**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF NEW JERSEY**
Caption in Compliance with D.N.J. LBR 9004-1(b)

In re:

BLOCKFI INC., *et al.*,

Debtors.[1]

Chapter 11

Case No. 22-19361 (MBK)

(Jointly Administered under a Confirmed Plan[2])

Hearing Date: February 6, 2024 @ 11:00 a m. ET

Order Filed on February 8, 2024
by Clerk
U.S. Bankruptcy Court
District of New Jersey

## ORDER GRANTING WIND-DOWN DEBTORS' FOURTEENTH OMNIBUS OBJECTION TO CLAIMS

The relief set forth on the following pages, numbered two (2) through five (5) and Schedule 1 is **ORDERED**.

**DATED: February 8, 2024**

*Michael B. Kaplan*
Honorable Michael B. Kaplan
United States Bankruptcy Judge

---

[1] The Wind-Down Debtors in these Chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: BlockFi Inc. (0015); BlockFi Trading LLC. (2487); BlockFi Lending LLC (5017); BlockFi Wallet LLC (3231); BlockFi Ventures LLC (9937); BlockFi International Ltd. (N/A); BlockFi Investment Products LLC (2422); BlockFi Services, Inc. (5965) and BlockFi Lending II LLC (0154). The location of the Wind-Down Debtors' service address is c/o M3 Partners, 1700 Broadway, 19th Floor, New York, NY 10019.

[2] On October 3, 2023, the Court entered an order confirming the Third Amended Joint Chapter 11 Plan of BlockFi Inc. and its Debtor Affiliates Pursuant to Chapter 11 of the Bankruptcy Code (Additional Technical Modifications) (the "Plan") [Docket No. 1609].

1

(Page 2)

| | |
|---|---|
| Debtors: | BLOCKFI INC., *et al.* |
| Case No. | 22-19361 (MBK) |
| Caption of Order: | ORDER GRANTING WIND-DOWN DEBTORS' FOURTEENTH OMNIBUS OBJECTION TO CLAIMS |

---

**BROWN RUDNICK LLP**
Kenneth J. Aulet, Esq. (admitted *pro hac vice*)
Seven Times Square
New York, New York 10036
(212) 209-4800
kaulet@brownrudnick.com

**BROWN RUDNICK LLP**
Tristan Axelrod, Esq. (admitted *pro hac vice*)
One Financial Center
Boston, MA 02111
(617)856-8300
taxelrod@brownrudnick.com

*Attorneys for the Plan Administrator*

**GENOVA BURNS LLC**
Daniel M. Stolz, Esq.
Donald W. Clarke, Esq.
110 Allen Rd., Suite 304
Basking Ridge, NJ 07920
(973) 230-2095
DStolz@genovaburns.com
DClarke@genovaburns.com

*Local Counsel for the Plan Administrator*

**HAYNES AND BOONE, LLP**
Richard S. Kanowitz, Esq. (NJ Bar No. 047911992)
Lauren M. Sisson, Esq. (NJ Bar No. 394182022)
30 Rockefeller Plaza, 26th Floor
New York, New York 10112
(212) 659-7300
richard.kanowitz@haynesboone.com
lauren.sisson@haynesboone.com

*Attorneys for the Plan Administrator*

---

Upon consideration of the *Wind-Down Debtors' Fourteenth Objection to Claims* (the "Objection")[1]; and the Court having jurisdiction to consider the Objection and the relief requested therein pursuant to 28 U.S.C. § 157 and Standing Order 12-1 (Simandle, C.J.), *Standing Order of Reference to the Bankruptcy Court Under Title 11*, dated September 18, 2012; and consideration of the Objection and the relief requested therein being a core proceeding pursuant to 28 U.S.C. § 157(b); and venue being proper before this Court pursuant to 28 U.S.C. §§ 1408 and 1409; and due and proper notice of the Objection having been provided; and it appearing that no other or further notice need be provided; and it appearing that no other or further notice of the Objection

---

[1] Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to them in the Objection.

(Page 3)

| | |
|---|---|
| Debtors: | BLOCKFI INC., *et al.* |
| Case No. | 22-19361 (MBK) |
| Caption of Order: | ORDER GRANTING WIND-DOWN DEBTORS' FOURTEENTH OBJECTION TO CLAIMS |

need be provided; and all responses, if any, to the Objection having been withdrawn, resolved, or overruled; and the Court having found and determined that the relief sought in the Objection is in the best interests of the Wind-Down Debtors, their respective estates and creditors, and all parties-in-interest; and the Court having determined that the legal and factual bases set forth in the Objection establish just cause for the relief granted herein; and upon the Certification of Amit Cheela attached to the Objection, the record herein, and all of the proceedings had before the Court; and after due deliberation and sufficient cause appearing therefor,

**IT IS HEREBY ORDERED THAT:**

1.  The Objection is SUSTAINED as set forth herein.

2.  The Disputed Claims listed on Schedule 1 attached hereto are hereby deemed modified and allowed or disallowed as detailed on Schedule 1.

3.  Kroll Restructuring Administration LLC (the "Claims and Noticing Agent") is hereby authorized and directed to expunge or modify the Disputed Claims on Schedule 1.

4.  The Wind-Down Debtors are authorized to take all steps necessary or appropriate to carry out the relief granted in this Order.

5.  The terms, conditions, and provisions of this Order shall be immediately effective and enforceable upon its entry.

6.  Notwithstanding anything to the contrary in the Objection, this Order, or any findings announced at the hearing, nothing in the Objection, this Order, or announced at the hearing constitutes a finding under the federal securities laws as to whether crypto tokens or transactions involving crypto tokens are securities, and the right of the United States Securities and Exchange Commission to challenge transactions involving crypto tokens on any basis are expressly reserved.

(Page 4)

| | |
|---|---|
| Debtors: | BLOCKFI INC., *et al.* |
| Case No. | 22-19361 (MBK) |
| Caption of Order: | ORDER GRANTING WIND-DOWN DEBTORS' FOURTEENTH OBJECTION TO CLAIMS |

7.      Nothing contained in this Objection or any actions taken pursuant to any order granting the relief requested by this Objection is intended or should be construed as: (a) an admission as to the validity of any particular claim against the Wind-Down Debtors, (b) a waiver of the Wind-Down Debtors' rights to dispute any particular claim on any grounds, (c) a promise or requirement to pay any particular claim, (d) an implication or admission that any particular claim is of a type specified or defined in this Objection or any order granting the relief requested by this Objection, (e) a request or authorization to assume any agreement, contract, or lease pursuant to section 365 of the Bankruptcy Code, (f) a waiver or limitation of the Wind-Down Debtors' rights under the Bankruptcy Code or any other applicable law; or (g) a concession by the Wind-Down Debtors that any liens (contractual, common law, statutory, or otherwise) satisfied pursuant to the Objection are valid, and the Wind-Down Debtors expressly reserve their rights to contest the extent, validity, or perfection or seek avoidance of all such liens. If the Court grants the relief sought herein, any transfer made pursuant to the Court's Order is not intended and should not be construed as an admission as to the validity of any particular claim or a waiver of the Wind-Down Debtors' rights to subsequently dispute such claim.

8.      The objection to each Disputed Claim addressed in the Objection and as set forth on **Schedule 1** attached hereto constitutes a separate contested matter as contemplated by Bankruptcy Rule 9014. This Order shall be deemed a separate order with respect to each claim that is the subject of the Objection and this Order. Any stay of this Order pending appeal by any claimants whose claims are subject to this Order shall only apply to the contested matter that involves such claimant and shall not stay the applicability and/or finality of this Order with respect to any other contested matters addressed in the Objection and this Order.

4

(Page 5)

| | |
|---|---|
| Debtors: | BLOCKFI INC., *et al.* |
| Case No. | 22-19361 (MBK) |
| Caption of Order: | ORDER GRANTING WIND-DOWN DEBTORS' FOURTEENTH OBJECTION TO CLAIMS |

9.      The requirement set forth in Local Rule 9013-1(a)(3) that any motion be accompanied by a memorandum of law is hereby deemed satisfied by the contents of the Objection or is otherwise waived.

10.      This Court shall retain jurisdiction with respect to all matters arising from or related to the implementation, interpretation, or enforcement of this Order.

## Schedule 1

**Disputed Claims**

Debtor: BlockFi Inc *et al.*
14th Omnibus Objection

**Legend: Basis for Objection**

| | |
|---|---|
| BR | Asserted claim amount does not match BlockFi's books and records |
| IC | Asserted against incorrect debtor entity or improperly asserts priority or secured status. |

| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | Basis for Objection | Surviving Claim No. | US BIA | US BIA Interest | US Loan | US BPC | US BPC Interest | Intl BIA / BPC | Intl BIA / BPC Interest | Intl Loan | Surviving Claim Entity | Expunge / Modify |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22288 | -Redacted- | 3/14/2023 | BlockFi Inc. | 1,950.00 | BR | 22288 | 2,413.18 | 10.03 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20719 | -Redacted- | 2/17/2023 | BlockFi Inc. | 2,920.52 | BR | 20719 | 1,944.14 | 4.98 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10517 | -Redacted- | 3/16/2023 | BlockFi Inc. | 435.89 | BR IC | 10517 | - | - | - | - | - | 6.00 | 0.02 | - | BlockFi International LTD | Modify |
| 16224 | -Redacted- | 2/14/2023 | BlockFi Inc. | 482.90 | BR | 16224 | 355.05 | 0.94 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2680 | -Redacted- | 2/6/2023 | BlockFi Inc. | 15,325.00 | BR | 2680 | 11,037.12 | 20.69 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20484 | -Redacted- | 2/26/2023 | BlockFi Inc. | 19.40 | BR | 20484 | 13.50 | 0.04 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25108 | -Redacted- | 2/15/2023 | BlockFi Inc. | 6,000.00 | BR | 25108 | 4,844.88 | 9.49 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16373 | -Redacted- | 2/18/2023 | BlockFi Inc. | 20.24 | BR | 16373 | 0.13 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19706 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 11,004.82 | BR | 19706 | - | - | - | - | - | 8,374.77 | 19.79 | - | BlockFi International LTD | Modify |
| 18850 | -Redacted- | 5/30/2023 | Multiple Debtors Asserted | 2,112.33 | IC | 18850 | 2,106.31 | 6.02 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2430 | Rblais Rd llc | 1/31/2023 | BlockFi Inc. | 2,664.17 | BR | 2430 | 1,941.44 | 5.89 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 13670 | -Redacted- | 1/24/2023 | BlockFi Inc. | 283.29 | BR | 13670 | 3,571.13 | 8.95 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25533 | -Redacted- | 3/12/2023 | BlockFi Inc. | 3,288.00 | BR | 25533 | 2,798.84 | 6.26 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 28 | -Redacted- | 12/1/2022 | BlockFi Inc. | 4,750.00 | BR | 28 | 4,336.04 | 8.47 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 3280 | -Redacted- | 2/28/2023 | BlockFi Inc. | 6,118.96 | BR | 3280 | 5,792.68 | 28.72 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 8146 | -Redacted- | 2/22/2023 | Multiple Debtors Asserted | 43,618.04 | IC | 8146 | - | - | 43,618.04 | - | - | - | - | - | BlockFi Lending LLC | Modify |
| 25334 | -Redacted- | 3/16/2023 | BlockFi Inc. | 621.24 | BR | 25334 | 406.99 | 1.08 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21473 | -Redacted- | 1/21/2023 | BlockFi International Ltd. | 1,122.29 | BR | 21473 | - | - | - | - | - | 738.06 | 1.95 | - | BlockFi International LTD | Modify |
| 13463 | -Redacted- | 3/24/2023 | BlockFi Inc. | 5,246.27 | BR | 13463 | 5,145.17 | 28.21 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2202 | -Redacted- | 1/24/2023 | BlockFi Inc. | 1,317.27 | BR | 2202 | 1,238.54 | 3.87 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24346 | -Redacted- | 3/1/2023 | BlockFi Inc. | 1,544.89 | BR | 24346 | 1,187.08 | 3.14 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14984 | -Redacted- | 3/20/2023 | BlockFi International Ltd. | 466.35 | BR | 14984 | - | - | - | - | - | - | 0.44 | - | BlockFi International LTD | Modify |
| 16132 | -Redacted- | 3/28/2023 | BlockFi Inc. | 14,097.67 | BR | 16132 | 14,065.69 | 65.55 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24619 | -Redacted- | 2/20/2023 | BlockFi Inc. | 59,202.14 | BR | 24619 | 52,745.67 | 84.10 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 3990 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 1,139.64 | BR | 3990 | - | - | - | - | - | 890.26 | 2.35 | - | BlockFi International LTD | Modify |
| 3086 | -Redacted- | 2/14/2023 | BlockFi Inc. | 32.38 | BR IC | 3086 | - | - | - | - | - | 24.47 | 0.06 | - | BlockFi International LTD | Modify |
| 5297 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | 0.05 | BR | 3086 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 16790 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | 33.24 | BR | 3086 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 21116 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | 32.62 | BR | 3086 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 3153 | -Redacted- | 2/17/2023 | BlockFi Inc. | 150.00 | BR | 3153 | 80.01 | 0.09 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17658 | -Redacted- | 2/13/2023 | BlockFi Inc. | 724.00 | BR | 17658 | 1.94 | 0.01 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17698 | -Redacted- | 2/25/2023 | BlockFi Inc. | 743.00 | BR | 17658 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 5396 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | 16,700.00 | BR | 5396 | - | - | - | - | - | 15,699.99 | 33.95 | - | BlockFi International LTD | Modify |
| 19291 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | 137.61 | BR | 19291 | - | - | - | - | - | 110.73 | 0.17 | - | BlockFi International LTD | Modify |
| 3056 | -Redacted- | 2/13/2023 | BlockFi Inc. | 167.05 | BR IC | 3056 | - | - | - | - | - | 141.76 | 0.62 | - | BlockFi International LTD | Modify |
| 2568 | -Redacted- | 2/2/2023 | BlockFi Inc. | 69,071.26 | BR | 2568 | 68,377.57 | 220.09 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 4280 | -Redacted- | 2/13/2023 | BlockFi Inc. | - | IC | 4280 | - | - | - | - | - | 1,027.63 | 1.76 | - | BlockFi International LTD | Modify |
| 12233 | -Redacted- | 3/16/2023 | BlockFi Inc. | 8.84 | BR IC | 12233 | - | - | - | 6.44 | 0.02 | - | - | - | BlockFi Lending LLC | Modify |
| 30147 | -Redacted- | 4/12/2023 | BlockFi Inc. | 2,673.00 | BR | 30147 | 1,636.95 | 4.33 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12193 | -Redacted- | 3/17/2023 | BlockFi Inc. | 694.85 | BR | 12193 | 226.55 | 0.60 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2049 | -Redacted- | 1/17/2023 | BlockFi Inc. | 4,500.00 | BR | 2049 | 2,410.39 | 6.36 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11225 | -Redacted- | 3/13/2023 | BlockFi Inc. | 95.36 | BR | 11225 | 68.86 | 0.18 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5590 | -Redacted- | 2/27/2023 | BlockFi Inc. | 315.30 | BR | 5590 | 215.10 | 0.57 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6370 | -Redacted- | 2/27/2023 | BlockFi Inc. | 315.30 | BR | 5590 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 25182 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 173.26 | BR | 25182 | - | - | - | - | - | 130.65 | 0.33 | - | BlockFi International LTD | Modify |
| 14103 | -Redacted- | 3/27/2023 | BlockFi Inc. | 2,677.23 | BR | 14103 | 2,400.90 | 5.78 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1066 | -Redacted- | 1/5/2023 | BlockFi International Ltd. | 48,733.12 | BR IC | 1066 | - | - | - | - | - | 49,148.93 | 25.16 | - | BlockFi International LTD | Modify |
| 29203 | -Redacted- | 3/31/2023 | BlockFi Inc. | 5,123.60 | IC | 29203 | - | - | - | - | - | 5,117.58 | 14.10 | - | BlockFi International LTD | Modify |
| 11402 | -Redacted- | 3/4/2023 | BlockFi International Ltd. | - | IC | 11402 | 1,850.97 | 5.21 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17155 | -Redacted- | 3/4/2023 | BlockFi International Ltd. | - | IC | 11402 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 17438 | -Redacted- | 3/22/2023 | BlockFi Inc. | 128.38 | BR | 17438 | 76.56 | 0.20 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 4000 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 3,900.00 | BR | 4000 | - | - | - | - | - | - | 3.39 | - | BlockFi International LTD | Modify |
| 6563 | -Redacted- | 2/15/2023 | BlockFi International Ltd. | - | BR | 6563 | - | - | - | - | - | 19,027.79 | 43.57 | 37,436.55 | BlockFi International LTD | Modify |
| 16794 | -Redacted- | 2/15/2023 | BlockFi International Ltd. | 828.33 | BR | 6563 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 5882 | -Redacted- | 2/27/2023 | BlockFi Inc. | 49,851.00 | BR | 5882 | 7.70 | 0.02 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1968 | -Redacted- | 1/26/2023 | BlockFi Inc. | 2,031.45 | BR | 1968 | 1,025.77 | 2.74 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2386 | -Redacted- | 1/31/2023 | BlockFi Inc. | 4,453.85 | BR | 2386 | 4,386.90 | 8.55 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 9953 | -Redacted- | 3/9/2023 | Multiple Debtors Asserted | 306.43 | BR IC | 9953 | 1,638.92 | 8.56 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22260 | -Redacted- | 3/9/2023 | Multiple Debtors Asserted | - | IC | 9953 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 12633 | -Redacted- | 3/13/2023 | BlockFi Inc. | 32.57 | BR | 12633 | 30.03 | 0.04 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21253 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | 267.85 | BR | 21253 | - | - | - | - | - | 207.60 | 0.55 | - | BlockFi International LTD | Modify |
| 21267 | -Redacted- | 2/13/2023 | BlockFi Inc. | 5,200.00 | BR | 21267 | 3,061.55 | 6.66 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20899 | -Redacted- | 2/13/2023 | BlockFi Inc. | 182.36 | BR | 20899 | 196.99 | 0.36 | - | - | - | - | - | - | BlockFi Inc. | Modify |

Debtor: BlockFi Inc *et al.*
14th Omnibus Objection

**Legend: Basis for Objection**

| | |
|---|---|
| BR | Asserted claim amount does not match BlockFi's books and records |
| IC | Asserted against incorrect debtor entity or improperly asserts priority or secured status. |

| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | Basis for Objection | Surviving Claim No. | US BIA | US BIA Interest | US Loan | US BPC | US BPC Interest | Intl BIA / BPC | Intl BIA / BPC Interest | Intl Loan | Surviving Claim Entity | Expunge / Modify |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 24870 | -Redacted- | 3/7/2023 | BlockFi Inc. | 4,716.26 | BR | 24870 | 3,529.95 | 8.52 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2732 | -Redacted- | 2/6/2023 | BlockFi Inc. | 17,762.75 | BR | 2732 | 17,735.49 | 98.17 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22467 | -Redacted- | 3/15/2023 | BlockFi Inc. | 2,279.12 | BR | 22467 | 1,509.43 | 3.99 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24195 | -Redacted- | 2/13/2023 | BlockFi Inc. | 418.95 | BR | 24195 | 308.18 | 0.83 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22730 | -Redacted- | 3/27/2023 | BlockFi Inc. | 350.61 | BR | 22730 | 95.74 | 0.47 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5220 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | 23,774.60 | BR | 5220 | - | - | - | - | - | 23,689.51 | 49.42 | - | BlockFi International LTD | Modify |
| 21893 | -Redacted- | 3/8/2023 | BlockFi Inc. | 132,870.27 | IC | 21893 | - | - | - | - | - | 132,870.28 | 800.14 | - | BlockFi International LTD | Modify |
| 22182 | -Redacted- | 3/7/2023 | BlockFi Inc. | 1,027.38 | BR | 22182 | - | - | - | - | - | - | 1.41 | - | BlockFi International LTD | Modify |
| 15175 | -Redacted- | 3/16/2023 | BlockFi Inc. | 1,337.68 | BR | 15175 | - | - | - | - | - | 1,045.63 | 2.91 | - | BlockFi International LTD | Modify |
| 21647 | -Redacted- | 3/17/2023 | BlockFi Inc. | 1,441.79 | BR | 21647 | 1,111.16 | 4.38 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 7642 | -Redacted- | 2/19/2023 | Multiple Debtors Asserted | 315.59 | BR IC | 7642 | 640.90 | 1.65 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1756 | -Redacted- | 1/23/2023 | BlockFi Inc. | 30,028.40 | BR | 1756 | 6,537.36 | 16.84 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 272 | -Redacted- | 12/9/2022 | BlockFi Inc. | 4,629.88 | BR | 272 | 25.65 | 0.07 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1782 | -Redacted- | 1/25/2023 | BlockFi International Ltd. | 35,284.65 | BR | 1782 | - | - | - | - | - | 44.49 | 0.12 | - | BlockFi International LTD | Modify |
| 12445 | -Redacted- | 1/17/2023 | BlockFi International Ltd. | 60.74 | BR | 1782 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 15310 | -Redacted- | 3/17/2023 | BlockFi International Ltd. | 25,480.21 | BR | 1782 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 24294 | -Redacted- | 3/30/2023 | BlockFi Inc. | 837.82 | BR | 24294 | 470.08 | 1.24 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25689 | -Redacted- | 3/20/2023 | BlockFi International Ltd. | 6.20 | BR | 25689 | - | - | - | - | - | 4,859.11 | 10.53 | - | BlockFi International LTD | Modify |
| 17285 | -Redacted- | 3/31/2023 | BlockFi Inc. | 3,151.73 | BR | 17285 | 2,932.27 | 14.15 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24814 | -Redacted- | 3/3/2023 | BlockFi Inc. | 141.73 | BR | 24814 | 132.04 | 0.63 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17187 | -Redacted- | 2/25/2023 | BlockFi Inc. | 538.23 | BR | 17187 | 238.20 | 0.63 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21927 | -Redacted- | 3/17/2023 | BlockFi International Ltd. | 2,366.77 | BR | 21927 | - | - | - | - | - | 0.17 | 0.00 | - | BlockFi International LTD | Modify |
| 27265 | -Redacted- | 3/29/2023 | BlockFi International Ltd. | 30,526.28 | BR | 21927 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 1701 | -Redacted- | 1/13/2023 | BlockFi Inc. | 3,000.00 | BR | 1701 | 1,785.14 | 5.49 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16951 | -Redacted- | 2/21/2023 | BlockFi Inc. | 8,834.93 | BR | 16951 | 5,876.18 | 10.82 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12506 | -Redacted- | 3/20/2023 | BlockFi Inc. | 18,000.00 | BR | 12506 | 9,981.42 | 18.73 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 27687 | -Redacted- | 3/29/2023 | BlockFi International Ltd. | 55,917.00 | BR | 27687 | - | - | - | - | - | 556.94 | 1.47 | - | BlockFi International LTD | Modify |
| 17581 | -Redacted- | 3/31/2023 | BlockFi International Ltd. | 350.00 | BR | 17581 | - | - | - | - | - | 386.61 | 1.02 | - | BlockFi International LTD | Modify |
| 14609 | -Redacted- | 3/17/2023 | BlockFi International Ltd. | 254.04 | BR | 14609 | - | - | - | - | - | 0.82 | 0.00 | - | BlockFi International LTD | Modify |
| 3278 | -Redacted- | 2/14/2023 | BlockFi Inc. | 0.09 | BR | 3278 | 0.07 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21544 | -Redacted- | 3/19/2023 | BlockFi Inc. | 9,850.22 | BR | 21544 | 7,606.01 | 15.47 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6492 | -Redacted- | 2/15/2023 | BlockFi International Ltd. | 562.64 | BR | 6492 | - | - | - | - | - | 3.46 | 0.26 | - | BlockFi International LTD | Modify |
| 6000 | -Redacted- | 2/27/2023 | BlockFi Inc. | 100.00 | BR | 6000 | 0.35 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 3093 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | 462.78 | BR | 3093 | - | - | - | - | - | 358.11 | 0.55 | - | BlockFi International LTD | Modify |
| 14116 | -Redacted- | 3/28/2023 | BlockFi Inc. | 14,386.85 | IC | 14116 | - | - | - | - | - | 14,354.54 | 32.31 | - | BlockFi International LTD | Modify |
| 1403 | -Redacted- | 1/13/2023 | BlockFi Inc. | 27,738.31 | BR | 1403 | 26,494.52 | 78.34 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16350 | -Redacted- | 2/13/2023 | BlockFi Inc. | 1,327.75 | BR | 16350 | 1,413.77 | 3.81 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20582 | -Redacted- | 2/15/2023 | BlockFi Inc. | 6,074.56 | BR | 20582 | 4,339.08 | 8.47 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14743 | -Redacted- | 3/31/2023 | BlockFi Lending LLC | 252.27 | BR IC | 14743 | 38.14 | 0.10 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 9029 | -Redacted- | 2/28/2023 | BlockFi International Ltd. | 2,323.55 | BR | 9029 | - | - | - | - | - | 0.22 | 0.00 | - | BlockFi International LTD | Modify |
| 27474 | -Redacted- | 3/28/2023 | BlockFi International Ltd. | 2,191.94 | BR | 9029 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 27450 | -Redacted- | 3/27/2023 | BlockFi International Ltd. | 496.03 | BR | 27450 | - | - | - | - | - | 302.18 | 0.80 | - | BlockFi International LTD | Modify |
| 27162 | -Redacted- | 3/29/2023 | BlockFi International Ltd. | 520.08 | BR | 27162 | - | - | - | - | - | 1.09 | 0.00 | - | BlockFi International LTD | Modify |
| 14837 | -Redacted- | 3/31/2023 | BlockFi Inc. | 0.34 | BR | 14837 | 0.31 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11916 | -Redacted- | 3/13/2023 | BlockFi Inc. | 203.51 | BR | 11916 | 4,839.70 | 11.26 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20120 | -Redacted- | 2/13/2023 | BlockFi Inc. | 127.36 | BR | 20120 | 95.52 | 0.25 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10827 | -Redacted- | 3/6/2023 | BlockFi Inc. | 46.57 | BR | 10827 | 30.26 | 0.08 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2051 | -Redacted- | 1/17/2023 | BlockFi Inc. | 2,230.00 | BR | 2051 | 1,552.77 | 4.12 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21301 | -Redacted- | 2/13/2023 | BlockFi Inc. | 447.90 | BR | 21301 | 335.51 | 0.89 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 29273 | -Redacted- | 3/31/2023 | BlockFi International Ltd. | 1,636.78 | BR | 29273 | - | - | - | - | - | 945.84 | 2.50 | - | BlockFi International LTD | Modify |
| 12984 | -Redacted- | 3/23/2023 | BlockFi Inc. | 213.46 | BR | 12984 | 1.75 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22863 | -Redacted- | 3/28/2023 | BlockFi Inc. | 2,708.44 | BR | 22863 | 2,140.05 | 5.16 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 157 | -Redacted- | 12/8/2022 | BlockFi Inc. | 14,980.09 | BR | 157 | 9,524.07 | 47.85 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 9610 | -Redacted- | 3/3/2023 | BlockFi Inc. | 441.02 | BR | 9610 | 132.07 | 0.35 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14202 | -Redacted- | 3/28/2023 | BlockFi Inc. and BlockFi Lending LLC | 20.93 | IC | 14202 | 20.85 | 0.08 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21770 | -Redacted- | 3/5/2023 | BlockFi Inc. | 407.64 | BR | 21770 | 70.57 | 0.19 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11565 | -Redacted- | 3/5/2023 | BlockFi International Ltd. | 21,879.47 | BR | 11565 | - | - | - | - | - | 16,001.94 | 35.38 | - | BlockFi International LTD | Modify |
| 23190 | -Redacted- | 3/27/2023 | BlockFi International Ltd. | 1,264.21 | BR | 23190 | - | - | - | - | - | 841.82 | 2.22 | - | BlockFi International LTD | Modify |
| 20566 | -Redacted- | 3/5/2023 | BlockFi International Ltd. | 60.84 | BR | 20566 | - | - | - | - | - | 43.91 | 0.10 | - | BlockFi International LTD | Modify |
| 15811 | -Redacted- | 3/31/2023 | BlockFi Inc. | 93.68 | BR | 15811 | 54.74 | 0.14 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14517 | -Redacted- | 3/28/2023 | BlockFi Inc. | 53,624.89 | BR | 14517 | 6.41 | 0.02 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2492 | -Redacted- | 2/1/2023 | BlockFi Inc. | 1,582.53 | BR | 2492 | 1,208.28 | 3.22 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14051 | -Redacted- | 3/15/2023 | BlockFi International Ltd. | 2,119.77 | BR | 14051 | - | - | - | - | - | 1,531.75 | 4.05 | - | BlockFi International LTD | Modify |

Debtor: BlockFi Inc *et al.*
14th Omnibus Objection

**Legend: Basis for Objection**

BR    Asserted claim amount does not match BlockFi's books and records
IC    Asserted against incorrect debtor entity or improperly asserts priority or secured status.

| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | Basis for Objection | Surviving Claim No. | US BIA | US BIA Interest | US Loan | US BPC | US BPC Interest | Intl BIA / BPC | Intl BIA / BPC Interest | Intl Loan | Surviving Claim Entity | Expunge / Modify |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26735 | -Redacted- | 3/30/2023 | BlockFi International Ltd. | 2,119.77 | BR | 14051 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 32538 | -Redacted- | 6/23/2023 | BlockFi Inc. | 16,206.30 | BR | 32538 | 16,554.28 | 27.10 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1946 | -Redacted- | 1/27/2023 | BlockFi Inc. | 522.63 | BR | 1946 | 309.77 | 0.82 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25515 | -Redacted- | 3/2/2023 | BlockFi Inc. | 1,060.50 | BR | 25515 | 732.10 | 1.93 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17232 | -Redacted- | 3/26/2023 | BlockFi Inc. | 238.35 | BR | 17232 | 138.89 | 0.37 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12412 | -Redacted- | 3/5/2023 | BlockFi International Ltd. | 15.00 | BR | 12412 | - | - | - | - | - | 3,025.45 | 7.94 | - | BlockFi International LTD | Modify |
| 18124 | -Redacted- | 3/14/2023 | BlockFi International Ltd. | 105.01 | BR | 18124 | - | - | - | - | - | 91.74 | 0.13 | - | BlockFi International LTD | Modify |
| 2105 | -Redacted- | 1/20/2023 | BlockFi Inc. | 8,421.90 | BR IC | 2105 | - | - | - | - | - | 4,403.59 | 10.69 | - | BlockFi International LTD | Modify |
| 2289 | -Redacted- | 1/20/2023 | BlockFi Inc. | - | IC | 2103 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 2654 | -Redacted- | 2/4/2023 | BlockFi Inc. | 42,581.60 | BR | 2654 | 42,557.74 | 204.08 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 4669 | -Redacted- | 2/13/2023 | Multiple Debtors Asserted | 197.70 | BR IC | 4669 | 3.04 | 0.02 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22039 | -Redacted- | 1/12/2023 | BlockFi International Ltd. | 4,202.59 | BR | 22039 | - | - | - | - | - | 2,851.96 | 6.99 | - | BlockFi International LTD | Modify |
| 25420 | -Redacted- | 2/15/2023 | BlockFi Inc. | 3.78 | BR | 25420 | 3.32 | 0.01 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22766 | -Redacted- | 3/23/2023 | BlockFi Inc. | 692.87 | BR | 22766 | 631.95 | 3.28 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2350 | -Redacted- | 1/21/2023 | BlockFi Inc. | 8,055.00 | BR | 2350 | 3,360.28 | 8.63 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 171 | -Redacted- | 12/6/2022 | BlockFi Inc. | 700.00 | BR | 171 | 228.39 | 0.69 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18306 | -Redacted- | 3/6/2023 | BlockFi Inc. and BlockFi Lending LLC | 26,114.37 | BR IC | 18306 | 19,373.71 | 31.50 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14811 | -Redacted- | 3/30/2023 | BlockFi International Ltd. | 2,500.00 | BR | 14811 | - | - | - | - | - | 27,110.13 | 87.78 | - | BlockFi International LTD | Modify |
| 15674 | -Redacted- | 3/30/2023 | BlockFi International Ltd. | 35,000.00 | BR | 15674 | - | - | - | - | - | - | - | - | BlockFi International LTD | Modify |
| 18027 | -Redacted- | 3/14/2023 | BlockFi Inc. | 5,093.14 | BR | 18027 | 4,858.00 | 24.44 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11273 | -Redacted- | 1/18/2023 | BlockFi Lending LLC | 18,000.00 | BR IC | 11273 | 15,762.23 | 27.48 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23750 | -Redacted- | 3/29/2023 | Multiple Debtors Asserted | 337.42 | BR IC | 23750 | 288.39 | 1.41 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2055 | -Redacted- | 1/18/2023 | BlockFi Inc. | 1,771.00 | BR IC | 2055 | - | - | - | - | - | 1,271.92 | 3.42 | - | BlockFi International LTD | Modify |
| 31536 | -Redacted- | 5/24/2023 | BlockFi International Ltd. | 5,033.32 | BR | 31536 | - | - | - | - | - | 5,083.42 | 31.73 | - | BlockFi International LTD | Modify |
| 33619 | -Redacted- | 10/10/2023 | BlockFi Inc. | - | IC | 31536 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 24977 | -Redacted- | 3/30/2023 | BlockFi Inc. | 42.69 | BR | 24977 | 24.26 | 0.06 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11303 | -Redacted- | 3/13/2023 | BlockFi Inc. | 21,909.63 | BR | 11303 | 20,234.32 | 99.06 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 988 | -Redacted- | 1/4/2023 | BlockFi Inc. | 9,950.65 | BR | 988 | 7,869.37 | 13.84 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6015 | -Redacted- | 2/23/2023 | BlockFi Inc. | 36,274.49 | BR | 6015 | 57,367.22 | 89.59 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 3290 | -Redacted- | 2/27/2023 | BlockFi Inc. | 257.81 | BR | 3290 | 80.54 | 0.21 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19180 | -Redacted- | 2/27/2023 | BlockFi Inc. | 118.31 | BR | 3290 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 26554 | -Redacted- | 3/25/2023 | BlockFi International Ltd. | 765.79 | BR | 26554 | - | - | - | - | - | 581.85 | 1.54 | - | BlockFi International LTD | Modify |
| 22047 | -Redacted- | 3/8/2023 | BlockFi International Ltd. | 11.28 | BR | 22047 | - | - | - | - | - | 8.38 | 0.02 | - | BlockFi International LTD | Modify |
| 12989 | -Redacted- | 3/21/2023 | BlockFi Inc. | 402.10 | BR | 12989 | 237.08 | 0.63 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2610 | -Redacted- | 2/3/2023 | BlockFi Inc. | 31,579.19 | BR | 2610 | 21,937.88 | 37.27 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24759 | -Redacted- | 3/29/2023 | BlockFi Inc. | 1,890.07 | BR | 24759 | 1,461.05 | 4.10 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1074 | -Redacted- | 1/5/2023 | BlockFi Inc. | 7,418.00 | BR | 1074 | 7,253.74 | 13.22 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 7751 | -Redacted- | 1/20/2023 | Multiple Debtors Asserted | 58.59 | BR IC | 7751 | 422.49 | 2.35 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 3229 | -Redacted- | 2/13/2023 | BlockFi Inc. | 182.05 | BR | 3229 | 55.49 | 0.15 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5819 | -Redacted- | 2/27/2023 | BlockFi Inc. | 3,891.24 | BR | 5819 | 3,594.05 | 8.96 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2463 | -Redacted- | 2/1/2023 | BlockFi Inc. | 95.07 | BR | 2463 | 0.52 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 356 | -Redacted- | 12/12/2022 | BlockFi Inc. | 4,405.61 | BR | 356 | 4,231.44 | 18.35 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14752 | -Redacted- | 3/30/2023 | BlockFi Inc. | 5,689.00 | BR | 14752 | 5,654.06 | 11.68 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17151 | -Redacted- | 2/13/2023 | BlockFi Inc. | 5,797.14 | BR | 17151 | 4,388.30 | 10.13 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 3249 | -Redacted- | 2/25/2023 | BlockFi Inc. | 923.09 | BR IC | 3249 | - | - | - | - | - | 650.60 | 1.72 | - | BlockFi International LTD | Modify |
| 8589 | -Redacted- | 2/25/2023 | BlockFi International Ltd. | 923.09 | BR | 3249 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 14867 | -Redacted- | 3/31/2023 | BlockFi Inc. | 328.02 | BR | 14867 | 273.30 | 1.31 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 15656 | -Redacted- | 5/1/2023 | BlockFi Inc. | 328.02 | BR | 14867 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 17854 | -Redacted- | 2/13/2023 | BlockFi Inc. | 175.00 | BR | 17854 | 88.70 | 0.40 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1841 | -Redacted- | 1/24/2023 | BlockFi Inc. | 24,665.48 | BR | 1841 | 17,552.77 | 30.08 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 284 | -Redacted- | 12/12/2022 | BlockFi Inc. | 76,054.64 | BR | 284 | 19,600.84 | 33.71 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17892 | -Redacted- | 2/13/2023 | BlockFi Inc. | 26,121.19 | BR | 284 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 5478 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | 660.00 | BR | 5478 | - | - | - | - | - | 1.27 | 0.52 | - | BlockFi International LTD | Modify |
| 10761 | -Redacted- | 3/7/2023 | BlockFi Inc. | 10,992.70 | BR | 10761 | 10,737.60 | 20.08 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18787 | -Redacted- | 3/29/2023 | BlockFi Inc. | 28,109.99 | BR | 18787 | 26,684.14 | 88.55 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 3212 | -Redacted- | 2/25/2023 | BlockFi Inc. | 4,830.21 | BR | 3212 | 3,820.02 | 7.69 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18777 | -Redacted- | 3/28/2023 | BlockFi Inc. | 1,272.74 | BR | 18777 | 1,243.29 | 3.29 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19724 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 1,600.00 | BR | 19724 | - | - | - | - | - | 1,282.22 | 3.89 | - | BlockFi International LTD | Modify |
| 22114 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 1,536.10 | BR | 19724 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 20286 | -Redacted- | 2/14/2023 | BlockFi Inc. | 3,958.59 | BR | 20286 | 2,914.60 | 6.31 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22063 | -Redacted- | 3/21/2023 | BlockFi Inc. | 3,688.46 | BR | 22063 | 3,585.24 | 0.99 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 4654 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 240.85 | BR | 4654 | - | - | - | - | - | 1.92 | 0.01 | - | BlockFi International LTD | Modify |
| 2681 | -Redacted- | 2/5/2023 | BlockFi International Ltd. | 27,356.00 | BR | 2681 | - | - | - | - | - | 27,313.14 | 276.70 | - | BlockFi International LTD | Modify |

Debtor: BlockFi Inc *et al.*
14th Omnibus Objection

Legend: Basis for Objection

| | |
|---|---|
| BR | Asserted claim amount does not match BlockFi's books and records |
| IC | Asserted against incorrect debtor entity or improperly asserts priority or secured status. |

| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | Basis for Objection | Surviving Claim No. | US BIA | US BIA Interest | US Loan | US BPC | US BPC Interest | Intl BIA / BPC | Intl BIA / BPC Interest | Intl Loan | Surviving Claim Entity | Expunge / Modify |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 362 | -Redacted- | 12/14/2022 | BlockFi Inc. | 26,735.16 | BR | 362 | 25,704.52 | 74.44 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 3235 | -Redacted- | 2/13/2023 | BlockFi Inc. | 609.09 | BR | 3235 | 151.98 | 0.40 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24128 | -Redacted- | 3/25/2023 | BlockFi Inc. | 11,789.32 | BR | 24128 | 8,917.84 | 17.47 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17536 | -Redacted- | 3/30/2023 | BlockFi Inc. | 2,814.06 | BR | 17536 | 1,628.85 | 4.31 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24451 | -Redacted- | 3/27/2023 | BlockFi Inc. | 1,085.89 | BR | 24451 | 649.71 | 1.72 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18562 | -Redacted- | 3/22/2023 | BlockFi International Ltd. | 6,224.00 | BR | 18562 | - | - | - | - | - | 4,063.34 | 10.39 | - | BlockFi International LTD | Modify |
| 25883 | -Redacted- | 3/22/2023 | BlockFi International Ltd. | 6,224.00 | BR | 18562 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 11973 | -Redacted- | 3/9/2023 | BlockFi International Ltd. | 8.57 | BR | 11973 | - | - | - | - | - | 2,117.17 | 5.60 | - | BlockFi International LTD | Modify |
| 21522 | -Redacted- | 3/9/2023 | BlockFi International Ltd. | 2,320.90 | BR | 11973 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 33891 | -Redacted- | 11/21/2023 | BlockFi Wallet LLC | 158.00 | IC | 33891 | 157.61 | 0.48 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25042 | -Redacted- | 3/31/2023 | Multiple Debtors Asserted | - | IC | 25042 | 74.63 | 0.20 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24986 | -Redacted- | 2/13/2023 | BlockFi Inc. | 1,732.14 | BR | 24986 | 1,289.31 | 3.45 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18203 | -Redacted- | 3/2/2023 | BlockFi International Ltd. | 3,280.24 | BR | 18203 | - | - | - | - | - | 3,026.61 | 16.75 | - | BlockFi International LTD | Modify |
| 21686 | -Redacted- | 3/6/2023 | BlockFi Inc. | 7,835.12 | BR | 21686 | 5,713.62 | 11.88 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1935 | -Redacted- | 1/27/2023 | BlockFi Inc. | 2,618.48 | BR | 1935 | 1,870.98 | 4.75 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22962 | -Redacted- | 3/22/2023 | BlockFi International Ltd. | 543.50 | BR | 22962 | - | - | - | - | - | 412.32 | 1.07 | - | BlockFi International LTD | Modify |
| 23353 | -Redacted- | 3/30/2023 | Multiple Debtors Asserted | - | IC | 23353 | 3,933.23 | 21.05 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18610 | -Redacted- | 1/25/2023 | BlockFi Inc. | 123.55 | BR | 18610 | 83.55 | 0.22 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22212 | -Redacted- | 3/15/2023 | BlockFi Inc. | 29.34 | BR | 22212 | 19.53 | 0.05 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 600 | -Redacted- | 12/21/2022 | BlockFi Inc. | 22,184.47 | BR | 600 | 21,518.77 | 119.05 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23809 | -Redacted- | 3/31/2023 | BlockFi Inc. | 3,379.52 | BR | 23809 | 3,077.27 | 7.82 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1900 | -Redacted- | 1/25/2023 | BlockFi Inc. | 38,814.26 | BR | 1900 | 38,717.89 | 196.15 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6267 | -Redacted- | 3/6/2023 | BlockFi Inc. | 38,814.26 | BR | 1900 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 11062 | -Redacted- | 3/6/2023 | BlockFi Inc. | 38,814.26 | BR | 1900 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 14968 | -Redacted- | 3/31/2023 | BlockFi International Ltd. | 173.19 | BR | 14968 | - | - | - | - | - | 112.43 | 0.30 | - | BlockFi International LTD | Modify |
| 11073 | -Redacted- | 3/13/2023 | BlockFi Inc. | 503.43 | BR | 11073 | 225.08 | 0.54 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 3314 | -Redacted- | 2/28/2023 | BlockFi Inc. | 3,564.92 | BR IC | 3314 | - | - | - | - | - | 3,419.65 | 8.39 | - | BlockFi International LTD | Modify |
| 24167 | -Redacted- | 2/13/2023 | BlockFi Inc. | 988.06 | BR | 24167 | 777.56 | 2.31 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2269 | -Redacted- | 1/19/2023 | BlockFi Inc. | 1,071.62 | BR IC | 2269 | - | - | - | - | - | 809.26 | 2.14 | - | BlockFi International LTD | Modify |
| 15391 | -Redacted- | 3/19/2023 | BlockFi Inc. | 1,524.92 | BR IC | 2269 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 23424 | -Redacted- | 3/31/2023 | BlockFi Inc. | 321.00 | BR | 23424 | 205.82 | 0.54 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23347 | -Redacted- | 3/31/2023 | BlockFi Inc. | 17,903.64 | BR | 23347 | 16,066.21 | 26.47 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 29627 | -Redacted- | 4/21/2023 | BlockFi Inc. | 17,903.64 | BR | 23347 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 30305 | -Redacted- | 4/18/2023 | BlockFi Inc. | 17,903.64 | BR | 23347 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 1647 | -Redacted- | 1/13/2023 | BlockFi Inc. | 16,000.00 | BR | 1647 | 7,132.19 | 14.16 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6496 | -Redacted- | 2/15/2023 | BlockFi International Ltd. | 208.07 | BR | 6496 | - | - | - | - | - | 0.10 | 0.00 | - | BlockFi International LTD | Modify |
| 10724 | -Redacted- | 3/20/2023 | BlockFi International Ltd. | 214.80 | BR | 10724 | - | - | - | - | - | 53.82 | 0.14 | - | BlockFi International LTD | Modify |
| 19248 | -Redacted- | 2/21/2023 | BlockFi Inc. | 1,292.51 | BR | 19248 | 886.23 | 2.26 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1911 | -Redacted- | 1/25/2023 | BlockFi Inc. | 16,556.20 | BR IC | 1911 | - | - | - | - | - | 13,023.24 | 49.04 | - | BlockFi International LTD | Modify |
| 1775 | -Redacted- | 1/23/2023 | BlockFi Inc. | 23,328.00 | BR | 1775 | 18,013.37 | 51.41 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 13067 | -Redacted- | 3/13/2023 | BlockFi International Ltd. | 6,502.37 | BR | 13067 | - | - | - | - | - | 0.00 | 4.86 | - | BlockFi International LTD | Modify |
| 29017 | -Redacted- | 3/31/2023 | BlockFi International Ltd. | 17,000.00 | BR | 29017 | - | - | - | - | - | 26.94 | 0.07 | - | BlockFi International LTD | Modify |
| 1926 | -Redacted- | 1/17/2023 | BlockFi Inc. | 200.00 | BR | 1926 | 36.82 | 0.10 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 3483 | -Redacted- | 3/2/2023 | BlockFi Inc. | 500.00 | BR | 1926 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 19856 | -Redacted- | 3/4/2023 | BlockFi Inc. | 1,862.69 | BR | 19856 | 1,358.54 | 3.59 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2884 | -Redacted- | 2/8/2023 | BlockFi Inc. | 500.00 | BR | 2884 | 271.84 | 0.72 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 13108 | -Redacted- | 3/23/2023 | BlockFi Inc. | 1,587.45 | BR IC | 13108 | - | - | - | - | - | 1,027.25 | 2.71 | - | BlockFi International LTD | Modify |
| 14999 | -Redacted- | 3/17/2023 | BlockFi Inc. | - | IC | 14999 | - | - | - | - | - | - | 0.91 | - | BlockFi International LTD | Modify |
| 14844 | -Redacted- | 3/30/2023 | BlockFi Inc. | 38,383.44 | BR | 14844 | 30,355.92 | 48.03 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 9973 | -Redacted- | 3/9/2023 | BlockFi International Ltd. | 1,556.26 | BR | 9973 | - | - | - | - | - | - | 1.39 | - | BlockFi International LTD | Modify |
| 21675 | -Redacted- | 3/9/2023 | BlockFi International Ltd. | 1,556.26 | BR | 9973 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 30191 | -Redacted- | 4/17/2023 | BlockFi Inc. | 7,467.79 | BR | 30191 | 7,201.39 | 13.75 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5997 | -Redacted- | 2/27/2023 | BlockFi Inc. | 434.23 | BR | 5997 | 137.21 | 0.36 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19592 | -Redacted- | 2/17/2023 | BlockFi Inc. | 11,587.61 | BR | 19592 | 9,354.91 | 44.50 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2061 | -Redacted- | 1/17/2023 | BlockFi Inc. | 7,804.47 | BR | 2061 | 7,618.03 | 40.50 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22827 | -Redacted- | 3/22/2023 | BlockFi Inc. | 597.13 | BR | 22827 | 537.16 | 1.15 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11147 | -Redacted- | 3/30/2023 | BlockFi Inc. | 2,143.60 | BR | 11147 | 2.18 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21175 | -Redacted- | 2/13/2023 | BlockFi Inc. | 400.00 | BR | 21175 | 173.96 | 0.30 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2737 | -Redacted- | 2/6/2023 | BlockFi Inc. | 100.00 | BR | 2737 | 44.55 | 0.12 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6353 | -Redacted- | 3/7/2023 | BlockFi Lending LLC | 73.44 | BR IC | 2737 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 11219 | -Redacted- | 3/13/2023 | BlockFi Inc. | 10,599.35 | BR | 11219 | 10,209.69 | 56.75 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20546 | -Redacted- | 2/18/2023 | BlockFi Inc. | 2,961.97 | BR | 20546 | 1,991.82 | 5.26 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 281 | -Redacted- | 12/12/2022 | BlockFi Inc. | 43,000.00 | BR | 281 | 4,921.04 | 9.52 | - | - | - | - | - | - | BlockFi Inc. | Modify |

Debtor: BlockFi Inc *et al.*
14th Omnibus Objection

**Legend: Basis for Objection**

| | |
|---|---|
| BR | Asserted claim amount does not match BlockFi's books and records |
| IC | Asserted against incorrect debtor entity or improperly asserts priority or secured status. |

| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | Basis for Objection | Surviving Claim No. | US BIA | US BIA Interest | US Loan | US BPC | US BPC Interest | Intl BIA / BPC | Intl BIA / BPC Interest | Intl Loan | Surviving Claim Entity | Expunge / Modify |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16183 | -Redacted- | 2/13/2023 | BlockFi Inc. | 219.31 | BR | 16183 | 199.62 | 0.17 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23670 | -Redacted- | 3/31/2023 | BlockFi Inc. | 801.08 | BR | 23670 | 15,265.99 | 83.53 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 32352 | -Redacted- | 6/14/2023 | BlockFi Inc. | 15,580.73 | BR | 23670 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 32469 | -Redacted- | 6/20/2023 | BlockFi Inc. | 15,580.73 | BR | 23670 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 3044 | -Redacted- | 2/13/2023 | BlockFi Inc. | 5,000.00 | BR IC | 3044 | - | - | - | - | - | 3,649.25 | 10.77 | - | BlockFi International LTD | Modify |
| 22445 | -Redacted- | 3/13/2023 | BlockFi Inc. | 879.62 | BR | 22445 | 6,478.80 | 33.55 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 7157 | -Redacted- | 2/17/2023 | Multiple Debtors Asserted | 35.20 | BR IC | 7157 | 0.71 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 15526 | -Redacted- | 3/31/2023 | BlockFi Inc. | 65.67 | BR | 15526 | 59.20 | 0.10 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 517 | -Redacted- | 12/19/2022 | BlockFi Inc. | 3,207.65 | BR | 517 | 3,143.62 | 6.65 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17084 | -Redacted- | 2/14/2023 | BlockFi Inc. | 4,322.86 | BR | 17084 | 3,339.36 | 3.82 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20656 | -Redacted- | 2/13/2023 | BlockFi Inc. | 239.98 | IC | 20656 | - | - | - | - | - | 239.98 | 0.63 | - | BlockFi International LTD | Modify |
| 25454 | -Redacted- | 3/18/2023 | BlockFi Inc. | 3,350.00 | BR | 25454 | 807.11 | 2.13 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2748 | -Redacted- | 2/6/2023 | BlockFi International Ltd. | 75.00 | BR | 2748 | - | - | - | - | - | 85.25 | 0.71 | - | BlockFi International LTD | Modify |
| 20897 | -Redacted- | 2/14/2023 | BlockFi Inc. | 4,587.52 | BR | 20897 | 4,088.64 | 18.30 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20832 | -Redacted- | 3/1/2023 | Multiple Debtors Asserted | - | IC | 20832 | 2,567.50 | 5.78 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11630 | -Redacted- | 3/8/2023 | BlockFi International Ltd. | 0.60 | BR | 11630 | - | - | - | - | - | 94.92 | 0.25 | - | BlockFi International LTD | Modify |
| 21959 | -Redacted- | 3/8/2023 | BlockFi International Ltd. | 126.34 | BR | 11630 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 1180 | -Redacted- | 1/9/2023 | BlockFi Inc. | 775.00 | BR | 1180 | 822.81 | 4.55 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21119 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 27,469.69 | BR | 21119 | - | - | - | - | - | 20,615.31 | 44.15 | - | BlockFi International LTD | Modify |
| 20757 | -Redacted- | 2/13/2023 | BlockFi Inc. | 20,776.76 | BR | 20757 | 16,622.46 | 46.18 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25487 | -Redacted- | 3/30/2023 | BlockFi International Ltd. | 1,750.00 | BR | 25487 | - | - | - | - | - | 1,288.60 | 3.41 | - | BlockFi International LTD | Modify |
| 22649 | -Redacted- | 3/26/2023 | BlockFi International Ltd. | 961.76 | BR | 22649 | - | - | - | - | - | 615.30 | 1.82 | - | BlockFi International LTD | Modify |
| 20748 | -Redacted- | 2/26/2023 | BlockFi Inc. | 2,684.79 | BR | 20748 | 2,906.64 | 5.62 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25520 | -Redacted- | 2/20/2023 | BlockFi Inc. | 181.84 | BR | 25520 | 120.81 | 0.32 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12472 | -Redacted- | 3/20/2023 | BlockFi Inc. | 13,367.74 | BR | 12472 | 1,209.46 | 3.20 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19747 | -Redacted- | 2/22/2023 | BlockFi Inc. | 2,000.00 | BR | 19747 | 1,190.72 | 6.39 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12526 | -Redacted- | 2/28/2023 | BlockFi Lending LLC | 7,969.00 | BR IC | 12526 | 2,740.19 | 6.32 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22588 | -Redacted- | 3/18/2023 | Multiple Debtors Asserted | 300.64 | BR IC | 22588 | 185.66 | 0.54 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18453 | -Redacted- | 3/22/2023 | BlockFi International Ltd. | 4,574.19 | BR | 18453 | - | - | - | - | - | 2,943.79 | 7.50 | - | BlockFi International LTD | Modify |
| 16119 | -Redacted- | 2/16/2023 | BlockFi Inc. | 4,051.00 | BR | 16119 | 1,233.69 | 3.26 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23055 | -Redacted- | 3/22/2023 | BlockFi Inc. | 551.03 | BR | 23055 | 331.81 | 1.38 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17081 | -Redacted- | 3/9/2023 | BlockFi Inc. | 20,000.00 | BR | 17081 | 18,474.30 | 90.63 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20086 | -Redacted- | 2/16/2023 | BlockFi Inc. | 3,350.00 | BR | 17081 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 22309 | -Redacted- | 3/6/2023 | BlockFi Inc. | 465.00 | BR | 22309 | 391.37 | 0.60 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 26552 | -Redacted- | 3/10/2023 | BlockFi Inc. | 5,008.12 | BR | 26552 | 2,301.56 | 12.81 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 15683 | -Redacted- | 3/21/2023 | BlockFi International Ltd. | 30,433.64 | BR | 15683 | - | - | - | - | - | 22,069.53 | 47.01 | - | BlockFi International LTD | Modify |
| 16938 | -Redacted- | 3/14/2023 | BlockFi International Ltd. | 2,352.20 | BR | 16938 | - | - | - | - | - | 5,898.34 | 27.95 | - | BlockFi International LTD | Modify |
| 21938 | -Redacted- | 3/11/2023 | BlockFi Inc. | 217.59 | BR | 21938 | 87.24 | 0.23 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14800 | -Redacted- | 3/30/2023 | BlockFi Inc. | 200.00 | BR | 14800 | 115.40 | 0.27 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1318 | -Redacted- | 1/13/2023 | BlockFi Inc. | 8,245.00 | BR | 1318 | 7,970.86 | 26.96 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2264 | -Redacted- | 1/27/2023 | BlockFi Inc. | 63,748.29 | BR | 2264 | 48,499.23 | 123.36 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11305 | -Redacted- | 3/14/2023 | BlockFi Inc. and BlockFi Lending LLC | 6,395.00 | BR IC | 11305 | 742.05 | 1.77 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19999 | -Redacted- | 3/2/2023 | BlockFi Inc. | 6,386.56 | BR | 19999 | 4,488.20 | 10.67 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24686 | -Redacted- | 3/29/2023 | BlockFi Inc. | 7,515.90 | BR | 19999 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 390 | -Redacted- | 12/15/2022 | BlockFi Inc. | 14,500.00 | BR | 390 | 12,554.44 | 60.17 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 399 | -Redacted- | 12/15/2022 | BlockFi Inc. | 14,500.00 | BR | 390 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 2950 | -Redacted- | 2/11/2023 | BlockFi Inc. | 3,708.00 | BR IC | 2950 | - | - | - | - | - | 2,786.01 | 6.95 | - | BlockFi International LTD | Modify |
| 22715 | -Redacted- | 3/24/2023 | BlockFi Inc. | 100.00 | BR | 22715 | 82.17 | 0.22 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12623 | -Redacted- | 3/20/2023 | BlockFi Inc. | 1,496.74 | BR | 12623 | 1,599.26 | 2.90 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22370 | -Redacted- | 3/14/2023 | BlockFi International Ltd. | 17.85 | BR | 22370 | - | - | - | - | - | 16.84 | 0.04 | - | BlockFi International LTD | Modify |
| 11092 | -Redacted- | 3/15/2023 | BlockFi Inc. | 1,889.40 | BR | 11092 | 1,453.11 | 3.84 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22554 | -Redacted- | 3/14/2023 | BlockFi Inc. | 112.16 | BR | 22554 | 73.75 | 0.19 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21417 | -Redacted- | 2/14/2023 | BlockFi Inc. | 5,372.76 | BR | 21417 | 4,659.46 | 19.83 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16699 | -Redacted- | 2/15/2023 | BlockFi Inc. | 3,754.00 | BR | 16699 | 3,858.39 | 0.93 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 677 | -Redacted- | 12/21/2022 | BlockFi Inc. | - | IC | 677 | - | - | - | - | - | 10,337.46 | 23.46 | - | BlockFi International LTD | Modify |
| 734 | -Redacted- | 12/21/2022 | BlockFi Inc. | - | IC | 677 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 19302 | -Redacted- | 2/21/2023 | BlockFi Inc. | 181.68 | BR | 19302 | 130.09 | 0.31 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20815 | -Redacted- | 2/15/2023 | BlockFi Inc. | - | IC | 20815 | - | - | - | - | - | 390.57 | 1.03 | - | BlockFi International LTD | Modify |
| 11913 | -Redacted- | 3/15/2023 | BlockFi Inc. | 873.52 | BR | 11913 | 675.25 | 2.06 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 13911 | -Redacted- | 3/13/2023 | BlockFi Inc. | 40.65 | BR | 11913 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 12236 | -Redacted- | 3/17/2023 | BlockFi Inc. | 5,000.00 | BR | 12236 | 1,568.84 | 4.15 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17050 | -Redacted- | 2/14/2023 | BlockFi Inc. | 1,442.16 | BR | 17050 | 1,060.98 | 2.80 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12483 | -Redacted- | 3/20/2023 | BlockFi Inc. | 1,255.00 | BR | 12483 | 536.26 | 2.65 | - | - | - | - | - | - | BlockFi Inc. | Modify |

Debtor: BlockFi Inc *et al.*
14th Omnibus Objection

**Legend: Basis for Objection**

BR  Asserted claim amount does not match BlockFi's books and records
IC  Asserted against incorrect debtor entity or improperly asserts priority or secured status.

| | Claim Info | | | | | Schedule Info | | | | | | | | | | |
| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | Basis for Objection | Surviving Claim No. | US BIA | US BIA Interest | US Loan | US BPC | US BPC Interest | Intl BIA / BPC | Intl BIA / BPC Interest | Intl Loan | Surviving Claim Entity | Expunge / Modify |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1063 | -Redacted- | 1/5/2023 | BlockFi Lending LLC | 38,053.89 | BR IC | 1063 | 29,841.72 | 55.11 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20066 | -Redacted- | 2/13/2023 | BlockFi Inc. | 270.03 | BR | 20066 | 7,777.12 | 42.68 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20139 | -Redacted- | 2/13/2023 | BlockFi Inc. | 7,572.57 | BR | 20066 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 50821 | -Redacted- | 5/8/2023 | BlockFi International Ltd. | 9,176.49 | BR | 50821 | - | - | - | - | - | 2,586.80 | 5.87 | - | BlockFi International LTD | Modify |
| 1686 | -Redacted- | 1/15/2023 | BlockFi Inc. | 792.00 | BR | 1686 | 614.47 | 1.62 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1847 | -Redacted- | 1/25/2023 | BlockFi Inc. | 1,384.67 | BR IC | 1847 | - | - | - | - | - | 1,021.33 | 2.71 | - | BlockFi International LTD | Modify |
| 14798 | -Redacted- | 3/31/2023 | BlockFi Inc. | 8,055.56 | BR | 14798 | 7.67 | 0.02 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 30110 | -Redacted- | 4/5/2023 | BlockFi Inc. | 8,997.72 | BR | 14798 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 11910 | -Redacted- | 1/14/2023 | BlockFi Inc. | 4,262.29 | BR | 11910 | 3,054.83 | 7.05 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 13450 | -Redacted- | 3/14/2023 | BlockFi Inc. | 4,262.29 | BR | 11910 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 17785 | -Redacted- | 2/14/2023 | BlockFi Inc. | 693.41 | BR | 17785 | 569.46 | 1.98 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5027 | -Redacted- | 3/9/2023 | BlockFi Inc. | 520.00 | BR | 5027 | 20,824.66 | 115.88 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10990 | -Redacted- | 3/9/2023 | BlockFi Inc. | 20,855.00 | BR | 5027 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 21023 | -Redacted- | 2/14/2023 | BlockFi Inc. | 585.00 | BR | 21023 | 309.24 | 0.81 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 9701 | -Redacted- | 2/27/2023 | BlockFi Inc. | 5,128.00 | BR | 9701 | 4.13 | 0.01 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 3129 | -Redacted- | 2/1/2023 | BlockFi Inc. | 5,775.94 | BR | 3129 | 2,631.35 | 6.03 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19324 | -Redacted- | 2/18/2023 | BlockFi Inc. | 29,884.73 | BR | 19324 | 29,800.95 | 156.40 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14929 | -Redacted- | 3/27/2023 | BlockFi Inc. | 3,206.62 | BR IC | 14929 | - | - | - | - | - | 2,523.36 | 6.38 | - | BlockFi International LTD | Modify |
| 26837 | -Redacted- | 3/27/2023 | BlockFi Inc. | 3,206.62 | BR IC | 14929 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 25539 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 3,953.13 | BR | 25539 | - | - | - | - | - | 4,056.84 | 30.11 | - | BlockFi International LTD | Modify |
| 10124 | -Redacted- | 3/14/2023 | BlockFi International Ltd. | 9.48 | BR | 10124 | - | - | - | - | - | 0.16 | 0.00 | - | BlockFi International LTD | Modify |
| 14367 | -Redacted- | 3/27/2023 | BlockFi Inc. and BlockFi Lending LLC | - | IC | 14367 | 471.95 | 1.25 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2250 | -Redacted- | 1/28/2023 | BlockFi Inc. | 18,653.41 | BR | 2250 | 14,219.72 | 34.41 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18950 | -Redacted- | 2/23/2023 | BlockFi Inc. | 667.31 | BR | 18950 | 449.43 | 1.61 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24405 | -Redacted- | 3/7/2023 | BlockFi International Ltd. | 127.95 | BR | 24405 | - | - | - | - | - | 93.69 | 0.25 | - | BlockFi International LTD | Modify |
| 16181 | -Redacted- | 2/15/2023 | Multiple Debtors Asserted | 2,671.58 | IC | 16181 | 2,658.06 | 14.78 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21728 | -Redacted- | 3/15/2023 | BlockFi Inc. | 129.16 | BR | 21728 | 83.91 | 0.22 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 32402 | -Redacted- | 6/16/2023 | BlockFi Inc. | 495.19 | BR | 32402 | 345.02 | 0.91 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16011 | -Redacted- | 2/14/2023 | BlockFi Inc. | 48.35 | BR | 16011 | 37.21 | 0.10 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 9679 | -Redacted- | 3/7/2023 | BlockFi International Ltd. | 7,001.00 | BR | 9679 | - | - | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 479 | -Redacted- | 12/19/2022 | BlockFi Inc. | 15,258.23 | IC | 479 | - | - | - | - | - | 15,257.66 | 88.29 | - | BlockFi International LTD | Modify |
| 12987 | -Redacted- | 2/13/2023 | Multiple Debtors Asserted | 7,684.85 | BR IC | 12987 | 436.66 | 0.66 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2170 | -Redacted- | 1/23/2023 | BlockFi Inc. | 11,484.75 | BR | 2170 | 8,244.47 | 14.56 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16798 | -Redacted- | 3/14/2023 | BlockFi Inc. | 204.72 | BR | 16798 | 72.72 | 0.19 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14198 | -Redacted- | 3/28/2023 | BlockFi Inc. | 1,800.00 | BR | 14198 | 237.87 | 0.64 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1260 | -Redacted- | 1/11/2023 | BlockFi Inc. | 9,919.42 | BR | 1260 | 9,572.06 | 16.99 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12476 | -Redacted- | 3/20/2023 | BlockFi Inc. | 2,917.11 | BR | 12476 | 2,564.09 | 13.03 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12474 | -Redacted- | 3/20/2023 | BlockFi Inc. | 200.00 | BR | 12474 | 4,469.37 | 9.16 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 9722 | -Redacted- | 3/3/2023 | BlockFi Inc. | 253.13 | BR | 9722 | 207.37 | 0.86 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16952 | -Redacted- | 3/13/2023 | BlockFi Inc. | 10,000.00 | BR | 16952 | 6,626.34 | 13.98 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18792 | -Redacted- | 3/29/2023 | BlockFi Inc. | 15,000.00 | BR | 16952 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 1440 | -Redacted- | 1/18/2023 | BlockFi Inc. | 17,000.00 | BR IC | 1440 | - | - | - | - | - | 6,188.39 | 69.55 | - | BlockFi International LTD | Modify |
| 33931 | -Redacted- | 11/22/2023 | BlockFi International Ltd. | 4,662.03 | BR | 33931 | - | - | - | - | - | 3,538.50 | 9.01 | - | BlockFi International LTD | Modify |
| 13928 | -Redacted- | 3/15/2023 | BlockFi International Ltd. | 50,314.17 | BR | 13928 | - | - | - | - | - | 6.24 | 0.02 | - | BlockFi International LTD | Modify |
| 12562 | -Redacted- | 3/20/2023 | BlockFi International Ltd. | 4,585.40 | BR | 12562 | - | - | - | - | - | 4,326.10 | 10.44 | - | BlockFi International LTD | Modify |
| 870 | -Redacted- | 12/29/2022 | BlockFi Inc. | 11,668.28 | BR | 870 | 11,441.19 | 21.30 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 876 | -Redacted- | 12/29/2022 | BlockFi Inc. | 11,668.28 | BR | 870 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 707 | -Redacted- | 12/20/2022 | BlockFi Inc. | 55,085.90 | BR | 707 | 53,766.81 | 254.73 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 8830 | -Redacted- | 2/27/2023 | BlockFi International Ltd. | 1,621.00 | BR | 8830 | - | - | - | - | - | 6,193.30 | 14.68 | - | BlockFi International LTD | Modify |
| 12741 | -Redacted- | 3/20/2023 | BlockFi Inc. | 3,731.07 | BR | 12741 | 2,812.32 | 6.34 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17493 | -Redacted- | 3/22/2023 | BlockFi Inc. | 2,258.45 | BR | 17493 | 1,362.60 | 3.52 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 33909 | -Redacted- | 11/22/2023 | BlockFi International Ltd. | 1,998.00 | BR | 33909 | - | - | - | - | - | 2,035.02 | 0.84 | - | BlockFi International LTD | Modify |
| 17918 | -Redacted- | 3/24/2023 | BlockFi Inc. | 550.00 | BR | 17918 | 365.70 | 0.97 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22627 | -Redacted- | 3/25/2023 | BlockFi Inc. | - | IC | 22627 | - | - | - | - | - | 3,612.02 | 4.15 | - | BlockFi International LTD | Modify |
| 19865 | -Redacted- | 2/13/2023 | BlockFi Inc. | 5,661.31 | BR | 19865 | 5,549.99 | 10.64 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16719 | -Redacted- | 3/10/2023 | BlockFi International Ltd. | 1,650.81 | BR | 16719 | - | - | - | - | - | 1,287.93 | 3.41 | - | BlockFi International LTD | Modify |
| 1838 | -Redacted- | 1/24/2023 | BlockFi Inc. | 39,131.55 | BR | 1838 | 27,514.27 | 45.46 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16342 | -Redacted- | 3/26/2023 | BlockFi Inc. | 45,274.50 | BR | 1838 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 31706 | -Redacted- | 5/26/2023 | BlockFi Inc. | 44,515.00 | BR | 1838 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 829 | -Redacted- | 12/28/2022 | BlockFi Inc. | 7,811.06 | BR | 829 | 2,544.63 | 6.72 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21062 | -Redacted- | 2/14/2023 | BlockFi Inc. | 443.73 | BR | 21062 | 0.40 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 844 | -Redacted- | 12/28/2022 | BlockFi Inc. | 71,000.00 | BR | 844 | 13,105.99 | 21.95 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 848 | -Redacted- | 12/28/2022 | BlockFi Inc. | 71,000.00 | BR | 844 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |

Debtor: BlockFi inc *et al.*
14th Omnibus Objection

**Legend: Basis for Objection**

BR   Asserted claim amount does not match BlockFi's books and records
IC   Asserted against incorrect debtor entity or improperly asserts priority or secured status.

| Claim Info | | | | | | Schedule Info | | | | | | | | | | |
| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | Basis for Objection | Surviving Claim No. | US BIA | US BIA Interest | US Loan | US BPC | US BPC Interest | Intl BIA / BPC | Intl BIA / BPC Interest | Intl Loan | Surviving Claim Entity | Expunge / Modify |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 25013 | -Redacted- | 2/13/2023 | BlockFi inc. | 344.96 | BR | 25013 | 269.49 | 0.58 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 19404 | -Redacted- | 3/2/2023 | BlockFi inc. | 397.52 | BR IC | 19404 | - | - | - | - | - | - | - | - | No Sch Value | Expunge |
| 6490 | -Redacted- | 2/15/2023 | BlockFi International Ltd. | 143.30 | BR | 6490 | - | - | - | - | - | 103.13 | 0.27 | - | BlockFi International LTD | Modify |
| 1805 | -Redacted- | 1/24/2023 | BlockFi inc. | 15,638.46 | BR | 1805 | 12,945.82 | 48.75 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 25077 | -Redacted- | 3/20/2023 | BlockFi inc. | 679.18 | BR | 25077 | 528.05 | 1.40 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 15378 | -Redacted- | 3/19/2023 | Multiple Debtors Asserted | - | IC | 15378 | 66.44 | 0.18 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 21526 | -Redacted- | 3/19/2023 | Multiple Debtors Asserted | - | IC | 15378 | - | - | - | - | - | - | - | - | BlockFi inc. | Expunge |
| 21687 | -Redacted- | 3/19/2023 | Multiple Debtors Asserted | - | IC | 15378 | - | - | - | - | - | - | - | - | BlockFi inc. | Expunge |
| 22756 | -Redacted- | 3/25/2023 | BlockFi inc. | 1,248.47 | BR | 22756 | 585.25 | 1.86 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 6016 | -Redacted- | 2/25/2023 | BlockFi inc. | 7,172.67 | BR | 6016 | 9.26 | 0.02 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 20366 | -Redacted- | 2/19/2023 | BlockFi inc. | 20.00 | BR | 20366 | 15.51 | 0.04 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 16010 | -Redacted- | 2/13/2023 | BlockFi inc. | 1,259.88 | BR | 16010 | 935.25 | 2.47 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 22488 | -Redacted- | 3/5/2023 | BlockFi inc. | 1,400.00 | BR | 22488 | 641.00 | 2.24 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 18206 | -Redacted- | 3/8/2023 | BlockFi inc. | 4,113.79 | BR | 18206 | 3,092.53 | 6.74 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 11007 | -Redacted- | 3/9/2023 | BlockFi inc. | 1,938.18 | BR | 11007 | 1,348.24 | 3.56 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 20959 | -Redacted- | 2/14/2023 | BlockFi inc. | 8,700.00 | BR | 20959 | 1,738.33 | 4.52 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 17083 | -Redacted- | 2/15/2023 | BlockFi inc. | 17,906.22 | BR | 17083 | 13,031.78 | 23.72 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 2784 | SpaceChef Industries LLC | 2/7/2023 | BlockFi inc. | 28,507.79 | BR | 2784 | 22,545.67 | 36.15 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 6241 | -Redacted- | 3/10/2023 | BlockFi inc. | 260.80 | IC | 6241 | - | - | - | - | - | 260.80 | 0.44 | - | BlockFi International LTD | Modify |
| 19524 | -Redacted- | 2/13/2023 | BlockFi inc. | 1,891.88 | BR | 19524 | 1,418.23 | 3.78 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 11796 | -Redacted- | 3/26/2023 | BlockFi International Ltd. | 121.13 | BR | 11796 | - | - | - | - | - | - | 0.11 | - | BlockFi International LTD | Modify |
| 25377 | -Redacted- | 3/17/2023 | BlockFi inc. | 206.32 | BR | 25377 | 122.47 | 0.64 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 28607 | -Redacted- | 3/30/2023 | BlockFi International Ltd. | 1,919.20 | BR | 28607 | - | - | - | - | - | 3.09 | 0.01 | - | BlockFi International LTD | Modify |
| 2773 | -Redacted- | 2/6/2023 | BlockFi International Ltd. | 83,833.88 | BR | 2773 | - | - | - | - | - | 83,865.17 | 419.97 | - | BlockFi International LTD | Modify |
| 17225 | -Redacted- | 3/31/2023 | BlockFi International Ltd. | 12,820.98 | BR | 17225 | - | - | - | - | - | 7,317.51 | 17.24 | - | BlockFi International LTD | Modify |
| 21057 | -Redacted- | 2/20/2023 | BlockFi inc. | 546.57 | BR | 21057 | 376.14 | 1.00 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 23098 | -Redacted- | 3/26/2023 | BlockFi inc. | 2,020.38 | BR | 23098 | 24.73 | 0.08 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 13909 | -Redacted- | 3/22/2023 | BlockFi International Ltd. | 3,552.75 | BR | 13909 | - | - | - | - | - | 2,731.73 | 7.22 | - | BlockFi International LTD | Modify |
| 17736 | -Redacted- | 2/13/2023 | BlockFi inc. | 1.87 | BR | 17736 | 0.35 | 0.00 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 3021 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 1,637,093.94 | BR IC | | - | - | - | - | - | - | - | - | No Sch Value | Expunge |
| 3219 | -Redacted- | 2/13/2023 | BlockFi Investment Products LLC | 1,000,001.00 | BR IC | | - | - | - | - | - | - | - | - | No Sch Value | Expunge |
| 33563 | -Redacted- | 9/27/2023 | BlockFi Wallet LLC | 452,882.00 | BR IC | | - | - | - | - | - | - | - | - | No Sch Value | Expunge |
| 2876 | -Redacted- | 2/8/2023 | BlockFi inc. | 15,744.14 | BR | 2876 | 11,005.12 | 20.53 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 1039 | -Redacted- | 1/4/2023 | BlockFi inc. | 3,089.08 | BR | 1039 | 2,450.59 | 5.75 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 17385 | -Redacted- | 3/28/2023 | BlockFi International Ltd. | 747.00 | BR | 17385 | - | - | - | - | - | 586.25 | 1.55 | - | BlockFi International LTD | Modify |
| 18609 | -Redacted- | 3/26/2023 | BlockFi International Ltd. | 747.00 | BR | 17385 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 17510 | -Redacted- | 3/26/2023 | BlockFi International Ltd. | 3,264.40 | BR | 17510 | - | - | - | - | - | 3,079.80 | 7.62 | - | BlockFi International LTD | Modify |
| 12758 | -Redacted- | 3/21/2023 | BlockFi inc. | 1,027.29 | BR | 12758 | 750.53 | 2.04 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 20489 | -Redacted- | 2/14/2023 | BlockFi inc. | 2,500.00 | BR | 20489 | 671.04 | 1.77 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 29114 | -Redacted- | 3/31/2023 | BlockFi inc. | 47,600.00 | BR IC | 29114 | - | - | - | - | - | 7,091.75 | 16.94 | - | BlockFi International LTD | Modify |
| 16528 | -Redacted- | 3/19/2023 | BlockFi International Ltd. | 870.00 | BR | 16528 | - | - | - | - | - | 563.10 | 3.20 | - | BlockFi International LTD | Modify |
| 29426 | -Redacted- | 3/19/2023 | BlockFi International Ltd. | 210.00 | BR | 16528 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 17848 | -Redacted- | 2/23/2023 | BlockFi inc. | 440.10 | BR | 17848 | 354.66 | 1.00 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 14163 | -Redacted- | 3/29/2023 | BlockFi inc. | 3,504.67 | BR | 14163 | 2,391.71 | 3.67 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 14891 | -Redacted- | 3/29/2023 | BlockFi inc. and BlockFi Lending LLC | 3,504.67 | BR IC | 14163 | - | - | - | - | - | - | - | - | BlockFi inc. | Expunge |
| 24995 | -Redacted- | 2/22/2023 | BlockFi inc. | 4,409.10 | BR | 24995 | 3,112.25 | 8.07 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 1523 | -Redacted- | 1/16/2023 | BlockFi inc. | 3,422.00 | BR IC | 1523 | - | - | - | - | - | 2,640.80 | 6.83 | - | BlockFi International LTD | Modify |
| 24053 | -Redacted- | 3/31/2023 | BlockFi International Ltd. | 139.94 | BR | 24053 | - | - | - | - | - | 69.97 | 0.18 | - | BlockFi International LTD | Modify |
| 20045 | -Redacted- | 2/27/2023 | BlockFi International Ltd. | 12,200.81 | BR | 20045 | - | - | - | - | - | 9,603.88 | 22.66 | - | BlockFi International LTD | Modify |
| 13030 | -Redacted- | 3/23/2023 | BlockFi inc. | 65.00 | BR | 13030 | 3.82 | 0.01 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 6835 | -Redacted- | 2/16/2023 | BlockFi International Ltd. | 8,982.48 | BR | 6835 | - | - | - | - | - | 6.73 | 0.04 | - | BlockFi International LTD | Modify |
| 13775 | -Redacted- | 3/15/2023 | BlockFi International Ltd. | 10,000.00 | BR | 13775 | - | - | - | - | - | 13,145.37 | 29.31 | - | BlockFi International LTD | Modify |
| 24141 | -Redacted- | 3/9/2023 | BlockFi inc. | 8,995.06 | BR | 24141 | 9,027.89 | 15.74 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 19635 | -Redacted- | 2/13/2023 | BlockFi inc. | 14,148.22 | BR | 19635 | 11,851.70 | 40.20 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 17316 | -Redacted- | 3/27/2023 | Multiple Debtors Asserted | 10,022.10 | BR IC | 17316 | 10,000.00 | 55.89 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 17939 | -Redacted- | 2/13/2023 | BlockFi inc. | 147.79 | BR | 17939 | 803.68 | 4.03 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 10548 | -Redacted- | 3/23/2023 | BlockFi inc. | 940.49 | BR | 10548 | 139.65 | 0.37 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 20360 | -Redacted- | 2/20/2023 | BlockFi inc. | 309.91 | BR | 20360 | 202.40 | 0.53 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 920 | -Redacted- | 12/30/2022 | BlockFi inc. | 5,672.70 | BR | 920 | 5,533.80 | 12.47 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 782 | -Redacted- | 12/27/2022 | BlockFi inc. | 96.42 | BR | 782 | 0.84 | 13.11 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 306 | -Redacted- | 12/12/2022 | BlockFi inc. | 2,413.58 | BR | 306 | 1,954.60 | 5.12 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 16102 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 545.99 | BR | 16102 | - | - | - | - | - | 273.63 | 0.72 | - | BlockFi International LTD | Modify |

Debtor: BlockFi Inc *et al.*
14th Omnibus Objection

**Legend: Basis for Objection**

| BR | Asserted claim amount does not match BlockFi's books and records |
|---|---|
| IC | Asserted against incorrect debtor entity or improperly asserts priority or secured status. |

| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | Basis for Objection | Surviving Claim No. | US BIA | US BIA Interest | US Loan | US BPC | US BPC Interest | Intl BIA / BPC | Intl BIA / BPC Interest | Intl Loan | Surviving Claim Entity | Expunge / Modify |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19155 | –Redacted– | 2/13/2023 | BlockFi Inc. | 2,158.00 | BR | 19155 | 1,524.90 | 4.03 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6629 | –Redacted– | 3/2/2023 | BlockFi Inc. | 61.01 | BR | 6629 | 44.64 | 0.12 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 13329 | –Redacted– | 3/24/2023 | BlockFi Inc. | 200.00 | BR | 13329 | 540.23 | 2.75 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19643 | –Redacted– | 2/15/2023 | BlockFi Inc. | 1,000.00 | BR | 19643 | 798.57 | 2.18 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17063 | –Redacted– | 2/27/2023 | BlockFi Inc. | 6,266.50 | BR | 17063 | 214.40 | 1.19 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22373 | –Redacted– | 3/17/2023 | BlockFi Inc. | 2,524.01 | BR | 22373 | 1,539.93 | 4.07 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17696 | –Redacted– | 2/13/2023 | BlockFi Inc. | 626.84 | BR | 17696 | 24.15 | 0.12 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 623 | –Redacted– | 12/22/2022 | BlockFi Inc. | 39,810.13 | BR | 623 | 39,594.76 | 182.10 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16083 | –Redacted– | 3/27/2023 | BlockFi Inc. | 31.86 | BR | 16083 | 37.11 | 0.18 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19718 | –Redacted– | 2/13/2023 | BlockFi Inc. | 3,604.35 | BR | 19718 | 2,755.23 | 7.29 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20882 | –Redacted– | 2/13/2023 | BlockFi Inc. | 4.50 | BR | 20882 | 90.23 | 0.24 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19866 | –Redacted– | 2/13/2023 | BlockFi Inc. | 6,405.40 | BR | 19866 | 5,066.41 | 9.59 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1697 | –Redacted– | 1/14/2023 | BlockFi Inc. | 25,423.00 | BR IC | 1697 | - | - | - | - | - | 20,846.57 | 60.56 | - | BlockFi International LTD | Modify |
| 21213 | –Redacted– | 2/27/2023 | BlockFi Lending LLC | 5,068.46 | IC | 21213 | 5,068.46 | 11.60 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6493 | –Redacted– | 2/15/2023 | BlockFi International Ltd. | 7,001.26 | BR | 6493 | - | - | - | - | - | 9.95 | 0.03 | - | BlockFi International LTD | Modify |
| 20491 | –Redacted– | 2/14/2023 | BlockFi International Ltd. | 65.00 | BR | 20491 | - | - | - | - | - | 50.30 | 0.14 | - | BlockFi International LTD | Modify |
| 2509 | –Redacted– | 2/1/2023 | BlockFi Inc. | 10,188.33 | BR | 2509 | 7,735.88 | 19.83 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 3255 | –Redacted– | 2/13/2023 | BlockFi Inc. | 1,700.00 | BR | 3255 | 1,186.16 | 3.13 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12606 | –Redacted– | 3/20/2023 | BlockFi Inc. | 24,728.40 | BR | 12606 | 24,407.08 | 127.32 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19676 | –Redacted– | 2/13/2023 | BlockFi Inc. | 10,628.72 | BR | 19676 | 8,429.31 | 15.15 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19231 | –Redacted– | 2/13/2023 | BlockFi Inc. | 35,375.83 | BR | 19231 | 34,705.42 | 173.32 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18180 | –Redacted– | 3/5/2023 | BlockFi International Ltd. | 5,335.18 | BR | 18180 | - | - | - | - | - | 2,480.25 | 6.05 | - | BlockFi International LTD | Modify |
| 18582 | –Redacted– | 2/28/2023 | BlockFi Inc. | 22,494.94 | BR | 18582 | 21,266.32 | 107.23 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2666 | –Redacted– | 2/6/2023 | BlockFi Inc. | 4,329.60 | BR IC | | - | - | - | - | - | - | - | - | No Sch Value | Expunge |
| 27295 | –Redacted– | 3/26/2023 | BlockFi International Ltd. | 17,225.34 | BR IC | | - | - | - | - | - | - | - | - | No Sch Value | Expunge |
| 23416 | –Redacted– | 3/30/2023 | BlockFi Inc. | 24,018.76 | BR | 23416 | 11,706.45 | 16.42 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24493 | –Redacted– | 3/31/2023 | BlockFi Inc. | 6,463.56 | BR | 24493 | 3,768.18 | 8.46 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16143 | –Redacted– | 3/27/2023 | BlockFi International Ltd. | 933.49 | BR | 16143 | - | - | - | - | - | 568.00 | 1.48 | - | BlockFi International LTD | Modify |
| 13700 | –Redacted– | 3/24/2023 | BlockFi Inc. | 3,587.65 | BR | 13700 | 2,577.93 | 8.98 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 7848 | –Redacted– | 2/19/2023 | BlockFi International Ltd. | 207.00 | BR | 7848 | - | - | - | - | - | 155.88 | 0.24 | - | BlockFi International LTD | Modify |
| 2133 | –Redacted– | 1/19/2023 | BlockFi Inc. | 3,012.89 | BR IC | 2133 | - | - | - | - | - | 2,615.23 | 10.71 | - | BlockFi International LTD | Modify |
| 21464 | –Redacted– | 2/13/2023 | BlockFi Inc. | 459.00 | BR | 21464 | 355.50 | 0.94 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17030 | –Redacted– | 2/21/2023 | BlockFi Inc. and BlockFi Lending LLC | 3,350.00 | BR IC | 17030 | 895.59 | 4.08 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 4617 | –Redacted– | 2/13/2023 | Multiple Debtors Asserted | 838.02 | BR IC | 4617 | 634.53 | 1.68 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 859 | –Redacted– | 12/28/2022 | BlockFi Inc. | 3,450.17 | BR | 859 | 3,320.64 | 18.21 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10691 | –Redacted– | 3/6/2023 | BlockFi Inc. | 617.18 | BR | 10691 | 446.66 | 1.18 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24969 | –Redacted– | 3/31/2023 | BlockFi Inc. and BlockFi Lending LLC | - | IC | 24969 | 0.05 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10359 | –Redacted– | 4/3/2023 | BlockFi Inc. | 1,878.17 | BR | 10359 | 61,529.46 | 89.32 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1844 | –Redacted– | 1/25/2023 | BlockFi Inc. | 7,545.52 | BR | 1844 | 6,995.02 | 35.24 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16211 | –Redacted– | 2/14/2023 | BlockFi Inc. | 7,012.03 | BR | 16211 | 5,525.16 | 11.59 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5798 | –Redacted– | 2/21/2023 | BlockFi Inc. | 457.15 | BR | 5798 | 0.60 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23798 | –Redacted– | 3/31/2023 | BlockFi International Ltd. | 1,978.82 | BR | 23798 | - | - | - | - | - | 1,206.03 | 3.20 | - | BlockFi International LTD | Modify |
| 29192 | –Redacted– | 3/30/2023 | BlockFi International Ltd. | 2,685.31 | BR | 23798 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 23420 | –Redacted– | 3/31/2023 | BlockFi Inc. | 598.28 | BR | 23420 | 40.10 | 0.21 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23498 | –Redacted– | 3/31/2023 | BlockFi Inc. | 48,759.18 | BR | 23498 | 15,893.39 | 29.55 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6716 | –Redacted– | 3/1/2023 | BlockFi Inc. | 85.69 | BR | 6716 | 64.30 | 0.25 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21619 | –Redacted– | 2/15/2023 | BlockFi Inc. | 656.40 | BR | 21619 | 523.93 | 1.45 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 13996 | –Redacted– | 3/28/2023 | BlockFi Inc. | 2,424.33 | BR | 13996 | 2,238.56 | 11.99 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 640 | –Redacted– | 12/20/2022 | BlockFi Inc. | 19,694.04 | BR | 640 | 18,171.26 | 31.32 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14405 | –Redacted– | 3/29/2023 | BlockFi Inc. | 815.20 | BR | 14405 | 270.69 | 0.72 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21178 | –Redacted– | 2/17/2023 | BlockFi International Ltd. | 2,536.26 | BR | 21178 | - | - | - | - | - | 1,784.38 | 4.72 | - | BlockFi International LTD | Modify |
| 23319 | –Redacted– | 3/30/2023 | BlockFi International Ltd. | 1,017.56 | BR | 23319 | - | - | - | - | - | 788.53 | 1.19 | - | BlockFi International LTD | Modify |
| 2198 | –Redacted– | 2/14/2023 | BlockFi Inc. | 32,012.99 | BR | 2198 | 31,270.28 | 53.12 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25333 | –Redacted– | 2/15/2023 | BlockFi International Ltd. | 133.68 | BR | 25333 | - | - | - | - | - | 94.30 | 0.25 | - | BlockFi International LTD | Modify |
| 4658 | –Redacted– | 2/13/2023 | BlockFi International Ltd. | 55.96 | BR | 4658 | - | - | - | - | - | 7.00 | 0.02 | - | BlockFi International LTD | Modify |
| 17215 | –Redacted– | 3/22/2023 | BlockFi International Ltd. | 3,077.57 | BR | 17215 | - | - | - | - | - | 1,991.34 | 5.26 | - | BlockFi International LTD | Modify |
| 21318 | –Redacted– | 3/4/2023 | BlockFi Inc. | 37,593.29 | BR | 21318 | 37,663.16 | 191.80 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23323 | –Redacted– | 3/30/2023 | BlockFi Inc. | 2,923.17 | BR | 23323 | 1,829.81 | 5.20 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25373 | Hacker Enterprises LLC | 3/31/2023 | BlockFi Inc. | 52,812.47 | BR | 25373 | 29,478.30 | 48.85 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20655 | –Redacted– | 2/16/2023 | BlockFi Inc. | 81.49 | BR | 20655 | 71.40 | 0.16 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23218 | –Redacted– | 3/31/2023 | BlockFi International Ltd. | 167.54 | BR | 23218 | - | - | - | - | - | 132.50 | 0.35 | - | BlockFi International LTD | Modify |
| 19468 | –Redacted– | 2/13/2023 | BlockFi Inc. | 1,640.79 | BR | 19468 | 1,261.81 | 3.33 | - | - | - | - | - | - | BlockFi Inc. | Modify |

Debtor: BlockFi inc *et al.*
14th Omnibus Objection

**Legend: Basis for Objection**

| | |
|---|---|
| BR | Asserted claim amount does not match BlockFi's books and records |
| IC | Asserted against incorrect debtor entity or improperly asserts priority or secured status. |

| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | Basis for Objection | Surviving Claim No. | US BIA | US BIA Interest | US Loan | US BPC | US BPC Interest | Intl BIA / BPC | Intl BIA / BPC Interest | Intl Loan | Surviving Claim Entity | Expunge / Modify |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20510 | -Redacted- | 2/15/2023 | BlockFi inc. | 1,822.22 | BR IC | 20510 | - | - | - | - | - | 1,584.78 | 3.82 | - | BlockFi International LTD | Modify |
| 22491 | -Redacted- | 3/8/2023 | BlockFi International Ltd. | 493.93 | BR | 22491 | - | - | - | - | - | 362.46 | 0.96 | - | BlockFi International LTD | Modify |
| 3232 | -Redacted- | 2/13/2023 | BlockFi inc. | 70.03 | BR | 3232 | 0.86 | 0.00 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 6032 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | 1,165.58 | BR | 6032 | - | - | - | - | - | 2.89 | 0.01 | - | BlockFi International LTD | Modify |
| 9090 | -Redacted- | 2/28/2023 | BlockFi International Ltd. | 923.00 | BR | 9090 | - | - | - | - | - | 9.24 | 0.02 | - | BlockFi International LTD | Modify |
| 18646 | -Redacted- | 2/27/2023 | BlockFi inc. | 99.04 | BR | 18646 | 80.72 | 0.21 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 5856 | -Redacted- | 2/27/2023 | BlockFi inc. | 509.75 | BR | 5856 | 439.94 | 1.70 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 1561 | -Redacted- | 1/12/2023 | BlockFi inc. | 800.00 | BR IC | 1561 | - | - | - | - | - | 717.60 | 1.90 | - | BlockFi International LTD | Modify |
| 1903 | -Redacted- | 1/26/2023 | BlockFi inc. | 10,654.22 | BR | 1903 | 10,225.96 | 52.99 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 14439 | -Redacted- | 3/29/2023 | BlockFi inc. | 1,500.00 | BR | 14439 | 3.35 | 0.02 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 26939 | -Redacted- | 3/29/2023 | BlockFi inc. | 1,500.00 | BR | 14439 | - | - | - | - | - | - | - | - | BlockFi inc. | Expunge |
| 15494 | -Redacted- | 3/20/2023 | BlockFi International Ltd. | 17,565.00 | BR | 15494 | - | - | - | - | - | 6,817.65 | 15.74 | - | BlockFi International LTD | Modify |
| 21083 | -Redacted- | 2/13/2023 | BlockFi inc. | 195.70 | BR | 21083 | 150.64 | 0.40 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 21056 | -Redacted- | 2/14/2023 | BlockFi inc. | 1,976.00 | BR | 21056 | 1,452.75 | 3.84 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 12992 | -Redacted- | 3/23/2023 | BlockFi inc. | 502.51 | BR | 12992 | 379.86 | 0.79 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 26480 | -Redacted- | 3/23/2023 | BlockFi inc. | 502.51 | BR | 12992 | - | - | - | - | - | - | - | - | BlockFi inc. | Expunge |
| 16138 | -Redacted- | 2/14/2023 | BlockFi inc. | 422.92 | BR | 16138 | 317.13 | 0.84 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 627 | -Redacted- | 12/22/2022 | BlockFi inc. | 1,000.00 | BR | 627 | 1,084.74 | 6.04 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 16200 | -Redacted- | 2/14/2023 | BlockFi inc. | 419.83 | BR | 16200 | 305.86 | 0.81 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 17871 | -Redacted- | 2/13/2023 | BlockFi inc. | 9,000.00 | BR | 17871 | 0.00 | 9.00 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 2471 | -Redacted- | 2/1/2023 | BlockFi inc. | 2,119.37 | BR IC | | - | - | - | - | - | - | - | - | No Sch Value | Expunge |
| 18859 | -Redacted- | 3/6/2023 | BlockFi inc. | 575.00 | BR | 18859 | 418.52 | 1.11 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 11050 | -Redacted- | 3/6/2023 | BlockFi inc. | 136.38 | BR | 11050 | 94.23 | 0.25 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 1284 | -Redacted- | 1/13/2023 | BlockFi inc. | 4,107.91 | BR | 1284 | - | - | - | - | - | 3,942.20 | 9.81 | - | BlockFi International LTD | Modify |
| 1873 | -Redacted- | 1/25/2023 | BlockFi Lending LLC | 19,294.98 | BR IC | 1873 | 15,667.70 | 53.49 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 1143 | -Redacted- | 1/9/2023 | BlockFi inc. | 3,187.43 | BR | 1143 | 3,066.63 | 14.29 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 12962 | -Redacted- | 1/21/2023 | BlockFi International Ltd. | 555.61 | BR | 12962 | - | - | - | - | - | 505.20 | 1.34 | - | BlockFi International LTD | Modify |
| 5515 | -Redacted- | 2/17/2023 | BlockFi inc. | 46,000.00 | BR | 5515 | 33,760.80 | 65.05 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 10943 | -Redacted- | 3/6/2023 | BlockFi inc. | 1,333.00 | BR | 10943 | 1,029.96 | 3.17 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 18774 | -Redacted- | 3/31/2023 | BlockFi inc. | 2,606.10 | BR | 18774 | 1,606.16 | 4.24 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 6143 | -Redacted- | 2/24/2023 | BlockFi inc. | 99.49 | BR | 6143 | 78.78 | 0.21 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 20946 | -Redacted- | 2/19/2023 | BlockFi inc. | 2,172.00 | BR | 20946 | 2,335.19 | 5.79 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 10403 | -Redacted- | 3/16/2023 | BlockFi International Ltd. | 455.00 | BR | 10403 | - | - | - | - | - | - | 0.41 | - | BlockFi International LTD | Modify |
| 8774 | -Redacted- | 2/26/2023 | Multiple Debtors Asserted | 110.00 | BR IC | 8774 | 0.53 | 0.00 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 20600 | -Redacted- | 2/14/2023 | BlockFi inc. | 3,052.38 | BR | 20600 | 2,242.48 | 5.29 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 16551 | -Redacted- | 2/19/2023 | BlockFi inc. | 68.34 | BR | 16551 | 45.12 | 0.12 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 5846 | -Redacted- | 3/2/2023 | BlockFi inc. | 36,472.71 | BR | 5846 | 33,688.19 | 55.12 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 19714 | -Redacted- | 2/28/2023 | BlockFi inc. | - | IC | 19714 | - | - | - | - | - | 17,835.03 | 29.94 | - | BlockFi International LTD | Modify |
| 24152 | -Redacted- | 2/15/2023 | BlockFi inc. | 2,413.19 | BR | 24152 | 2,004.16 | 2.85 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 20535 | -Redacted- | 2/13/2023 | BlockFi inc. and BlockFi Lending LLC | - | IC | | - | - | - | - | - | - | - | - | No Sch Value | Expunge |
| 5487 | -Redacted- | 2/22/2023 | BlockFi inc. | 210.19 | BR | 5487 | 137.58 | 0.56 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 18599 | -Redacted- | 3/24/2023 | BlockFi inc. | 649.22 | BR | 18599 | 1,915.64 | 5.07 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 3082 | -Redacted- | 1/15/2023 | BlockFi inc. | 1,225.00 | BR | 3082 | 559.47 | 1.49 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 6445 | -Redacted- | 3/2/2023 | BlockFi inc. | 2,288.31 | BR | 6445 | 1,537.55 | 4.06 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 19157 | -Redacted- | 2/15/2023 | BlockFi inc. | 59.40 | BR | 19157 | 34,143.96 | 53.79 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 12170 | -Redacted- | 3/12/2023 | BlockFi International Ltd. | 5,711.37 | BR | 12170 | - | - | - | - | - | 5,923.54 | 34.86 | - | BlockFi International LTD | Modify |
| 18352 | -Redacted- | 2/16/2023 | BlockFi inc. | 536,725.22 | BR | 18352 | 428,090.87 | 632.77 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 21217 | -Redacted- | 2/13/2023 | BlockFi inc. | 248.03 | BR | 21217 | 232.19 | 0.61 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 23739 | -Redacted- | 3/31/2023 | BlockFi inc. | 1,262.77 | BR | 23739 | 775.88 | 2.05 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 19909 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 435.64 | BR | 19909 | - | - | - | - | - | 526.53 | 0.86 | - | BlockFi International LTD | Modify |
| 6080 | -Redacted- | 2/27/2023 | BlockFi inc. and BlockFi Lending LLC | 16.80 | BR IC | 6080 | 14.03 | 0.06 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 2206 | -Redacted- | 1/24/2023 | BlockFi inc. | 22,093.71 | IC | 2206 | - | - | - | - | - | 22,093.71 | 138.35 | - | BlockFi International LTD | Modify |
| 8683 | -Redacted- | 2/25/2023 | BlockFi inc. | 201.00 | BR | 8683 | - | - | - | - | - | 1,218.89 | 4.53 | - | BlockFi International LTD | Modify |
| 9486 | -Redacted- | 2/25/2023 | BlockFi inc. | 201.00 | BR | 8683 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 16197 | -Redacted- | 3/24/2023 | BlockFi inc. | 1,787.15 | BR | 16197 | 1,663.01 | 4.39 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 1611 | -Redacted- | 1/13/2023 | BlockFi inc. | 34,019.33 | BR | 1611 | 33,956.58 | 175.32 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 17419 | -Redacted- | 3/21/2023 | BlockFi inc. | 52.16 | BR | 17419 | 31.97 | 0.10 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 8112 | -Redacted- | 2/22/2023 | BlockFi inc. | 1.73 | BR | 8112 | 0.00 | - | - | - | - | - | - | - | BlockFi inc. | Modify |
| 2691 | -Redacted- | 2/4/2023 | BlockFi inc. | 15,905.01 | BR | 2691 | 11,005.51 | 20.64 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 20100 | -Redacted- | 2/20/2023 | BlockFi inc. | 227.94 | BR IC | | - | - | - | - | - | - | - | - | No Sch Value | Expunge |
| 20230 | -Redacted- | 2/19/2023 | BlockFi inc. | 2,013.13 | BR | 20230 | 1,728.01 | 4.64 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 20244 | -Redacted- | 2/13/2023 | BlockFi inc. | 13,320.47 | BR | 20244 | 12,038.72 | 49.62 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 9658 | -Redacted- | 3/6/2023 | BlockFi International Ltd. | 483.99 | BR | 9658 | - | - | - | - | - | 520.32 | 0.85 | - | BlockFi International LTD | Modify |

Debtor: BlockFi Inc *et al.*
14th Omnibus Objection

**Legend: Basis for Objection**

BR    Asserted claim amount does not match BlockFi's books and records
IC    Asserted against incorrect debtor entity or improperly asserts priority or secured status.

| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | Basis for Objection | Surviving Claim No. | US BIA | US BIA Interest | US Loan | US BPC | US BPC Interest | Intl BIA / BPC | Intl BIA / BPC Interest | Intl Loan | Surviving Claim Entity | Expunge / Modify |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 648 | -Redacted- | 12/21/2022 | BlockFi Inc. | 2,500.00 | BR | 648 | 1,896.35 | 7.27 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25922 | -Redacted- | 3/22/2023 | Multiple Debtors Asserted | 749.39 | BR IC | 25922 | 20.39 | 0.05 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1731 | -Redacted- | 1/14/2023 | BlockFi Inc. | 2,706.92 | BR IC | 1731 | - | - | - | - | - | 733.21 | 7.44 | - | BlockFi International LTD | Modify |
| 9381 | -Redacted- | 3/3/2023 | BlockFi International Ltd. | 8,775.79 | BR | 9381 | - | - | - | - | - | 6,517.56 | 13.71 | - | BlockFi International LTD | Modify |
| 24039 | -Redacted- | 3/30/2023 | BlockFi Inc. | 7,714.81 | BR | 24039 | 6,167.58 | 17.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23619 | -Redacted- | 3/31/2023 | BlockFi Inc. | 3,501.96 | BR | 23619 | 2,704.56 | 10.29 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11895 | -Redacted- | 3/16/2023 | BlockFi Inc. | 27,294.92 | BR | 11895 | 21,030.75 | 33.85 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6056 | -Redacted- | 2/28/2023 | BlockFi Inc. | 200.00 | BR | 6056 | 228.68 | 1.26 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23527 | -Redacted- | 1/31/2023 | BlockFi Inc. | 176.00 | BR | 23527 | 112.03 | 0.30 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2408 | -Redacted- | 1/30/2023 | BlockFi Inc. | 18,527.08 | BR | 2408 | 13,055.95 | 21.70 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12767 | -Redacted- | 3/22/2023 | BlockFi International Ltd. | 1,719.77 | BR | 12767 | - | - | - | - | - | 1,653.23 | 4.37 | - | BlockFi International LTD | Modify |
| 26291 | -Redacted- | 3/22/2023 | BlockFi International Ltd. | 1,719.77 | BR | 12767 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 8278 | -Redacted- | 2/23/2023 | BlockFi International Ltd. | 730.00 | BR | 8278 | - | - | - | - | - | 1.00 | 0.00 | - | BlockFi International LTD | Modify |
| 29332 | -Redacted- | 3/29/2023 | BlockFi International Ltd. | 86.91 | BR | 29332 | - | - | - | - | - | 49,899.90 | 98.45 | - | BlockFi International LTD | Modify |
| 2701 | -Redacted- | 2/6/2023 | BlockFi Inc. | 4,051.42 | BR | 2701 | 2,875.10 | 7.60 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18555 | -Redacted- | 3/19/2023 | BlockFi Inc. | 19,445.66 | BR | 18555 | 14,965.35 | 26.59 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11199 | -Redacted- | 3/15/2023 | BlockFi Inc. | 111.22 | BR | 11199 | 83.80 | 0.22 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 37 | -Redacted- | 1/2/2023 | BlockFi Inc. | 16,177.00 | BR IC | 37 | - | - | 485,702.81 | 226,156.12 | 541.08 | - | - | - | BlockFi Lending LLC | Modify |
| 13244 | -Redacted- | 3/28/2023 | BlockFi Lending LLC | - | BR | 37 | - | - | - | - | - | - | - | - | BlockFi Lending LLC | Expunge |
| 14284 | -Redacted- | 3/28/2023 | BlockFi Lending LLC | - | BR | 37 | - | - | - | - | - | - | - | - | BlockFi Lending LLC | Expunge |
| 6289 | -Redacted- | 3/15/2023 | BlockFi Inc. | 4,574.30 | BR IC | 6289 | - | - | - | - | - | 3,247.28 | 9.06 | - | BlockFi International LTD | Modify |
| 24305 | -Redacted- | 3/22/2023 | BlockFi International Ltd. | 2,889.62 | BR | 24305 | - | - | - | - | - | 2,779.20 | 6.61 | - | BlockFi International LTD | Modify |
| 17650 | -Redacted- | 2/19/2023 | BlockFi International Ltd. | 1,440.19 | BR | 17650 | - | - | - | - | - | 984.96 | 2.59 | - | BlockFi International LTD | Modify |
| 14177 | -Redacted- | 3/28/2023 | BlockFi Inc. | 30,410.74 | BR | 14177 | 26,867.97 | 125.08 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18145 | -Redacted- | 3/30/2023 | BlockFi Inc. | 12,254.22 | BR | 18145 | 12,061.85 | 64.51 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 8594 | -Redacted- | 3/3/2023 | BlockFi Inc. | 720.14 | BR | 8594 | 390.28 | 1.04 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19791 | -Redacted- | 2/13/2023 | BlockFi Inc. | 800.00 | BR | 8594 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 29128 | -Redacted- | 3/3/2023 | BlockFi Inc. | 720.14 | BR | 8594 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 22118 | -Redacted- | 3/14/2023 | Multiple Debtors Asserted | 950.75 | BR IC | 22118 | 890.96 | 2.35 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 325 | -Redacted- | 12/12/2022 | BlockFi Inc. | 20,319.00 | BR | 325 | 639.69 | 0.78 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 4819 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 8,845.76 | BR | 4819 | - | - | - | - | - | - | 10.12 | - | BlockFi International LTD | Modify |
| 19766 | -Redacted- | 2/13/2023 | BlockFi Inc. | 18.69 | BR | 19766 | 13.94 | 0.04 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22868 | -Redacted- | 3/24/2023 | BlockFi Inc. | 579.16 | BR | 22868 | 7,948.03 | 44.13 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 15926 | -Redacted- | 3/12/2023 | Multiple Debtors Asserted | - | IC | 15926 | 5.60 | 0.01 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 820 | -Redacted- | 12/28/2022 | BlockFi Inc. | 72,366.47 | BR | 820 | - | - | - | - | 0.09 | - | - | - | BlockFi Inc. | Modify |
| 8183 | -Redacted- | 2/22/2023 | BlockFi Inc. | - | IC | | - | - | - | - | - | - | - | - | No Sch Value | Expunge |
| 16924 | -Redacted- | 2/21/2023 | BlockFi International Ltd. | 2,000.00 | BR | 16924 | - | - | - | - | - | 1,412.59 | 3.73 | - | BlockFi International LTD | Modify |
| 8696 | -Redacted- | 2/25/2023 | BlockFi International Ltd. | 29,457.92 | BR | 8696 | - | - | - | - | - | 53.33 | 0.30 | - | BlockFi International LTD | Modify |
| 28324 | -Redacted- | 3/31/2023 | Multiple Debtors Asserted | 9,591.82 | BR IC | 28324 | 8,579.16 | 16.93 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14066 | -Redacted- | 3/28/2023 | BlockFi Inc. | 689.75 | BR | 14066 | 516.31 | 1.39 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1162 | -Redacted- | 1/9/2023 | BlockFi Lending LLC | 7,265.06 | BR IC | 1162 | 7,009.37 | 35.04 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19372 | -Redacted- | 2/15/2023 | Multiple Debtors Asserted | 55,876.00 | BR IC | 19372 | 0.01 | - | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23034 | -Redacted- | 3/22/2023 | BlockFi International Ltd. | 71.15 | BR | 23034 | - | - | - | - | - | 63.22 | 0.10 | - | BlockFi International LTD | Modify |
| 22613 | -Redacted- | 3/27/2023 | BlockFi International Ltd. | 13,868.89 | BR | 22613 | - | - | - | - | - | 8,643.76 | 20.50 | - | BlockFi International LTD | Modify |
| 27511 | -Redacted- | 3/28/2023 | BlockFi International Ltd. | 14,111.74 | BR | 22613 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 25857 | -Redacted- | 3/20/2023 | BlockFi International Ltd. | 10.48 | BR | 25857 | - | - | - | - | - | 6.22 | 0.02 | - | BlockFi International LTD | Modify |
| 4814 | -Redacted- | 2/13/2023 | Multiple Debtors Asserted | 2,307.92 | BR | 4814 | 7.60 | 0.57 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16027 | -Redacted- | 2/15/2023 | BlockFi Inc. | 685.03 | BR | 16027 | 521.05 | 1.38 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6611 | -Redacted- | 3/15/2023 | BlockFi Inc. | - | IC | 6611 | - | - | - | - | - | 663.60 | 1.63 | - | BlockFi Inc. | Modify |
| 9604 | -Redacted- | 3/15/2023 | BlockFi Inc. | 17,581.03 | BR | 9604 | 13,162.64 | 21.96 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10489 | -Redacted- | 3/15/2023 | BlockFi International Ltd. | 4,254.58 | BR | 10489 | - | - | - | - | - | 30.66 | 0.17 | - | BlockFi International LTD | Modify |
| 11827 | -Redacted- | 3/2/2023 | BlockFi International Ltd. | 103.84 | BR | 11827 | - | - | - | - | - | 152.68 | 0.40 | - | BlockFi International LTD | Modify |
| 19773 | -Redacted- | 2/16/2023 | BlockFi International Ltd. | 445.13 | BR | 19773 | - | - | - | - | - | 299.14 | 0.79 | - | BlockFi International LTD | Modify |
| 14566 | -Redacted- | 3/28/2023 | BlockFi Inc. | 1,522.77 | BR | 14566 | 2.36 | 0.01 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17570 | -Redacted- | 3/30/2023 | BlockFi Inc. | 2,166.37 | BR | 17570 | 1,583.40 | 4.09 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16665 | -Redacted- | 2/13/2023 | BlockFi Inc. | 6,765.79 | BR | 16665 | 6,299.93 | 29.81 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24821 | -Redacted- | 2/20/2023 | BlockFi International Ltd. | 601.61 | BR | 24821 | - | - | - | - | - | 4,523.83 | 4.59 | - | BlockFi International LTD | Modify |
| 20052 | -Redacted- | 2/24/2023 | Multiple Debtors Asserted | - | IC | 20052 | 4,822.76 | 25.41 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 335 | -Redacted- | 3/13/2023 | BlockFi Inc. | 37,536.00 | BR | 335 | 37,506.39 | 189.13 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14311 | -Redacted- | 3/29/2023 | BlockFi Inc. | - | IC | 14311 | - | - | - | - | - | 0.11 | 0.00 | - | BlockFi Inc. | Modify |
| 19256 | -Redacted- | 2/20/2023 | BlockFi Inc. | 9,965.00 | BR | 19256 | 8,632.17 | 77.19 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19444 | -Redacted- | 2/15/2023 | BlockFi Inc. | 9,965.00 | BR | 19256 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |

Debtor: BlockFi Inc *et al.*
14th Omnibus Objection

Legend: Basis for Objection

| | |
|---|---|
| BR | Asserted claim amount does not match BlockFi's books and records |
| IC | Asserted against incorrect debtor entity or improperly asserts priority or secured status. |

| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | Basis for Objection | Surviving Claim No. | US BIA | US BIA Interest | US Loan | US BPC | US BPC Interest | Intl BIA / BPC | Intl BIA / BPC Interest | Intl Loan | Surviving Claim Entity | Expunge / Modify |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22346 | GH Blockchain Holdings LLC | 3/13/2023 | BlockFi Inc. | 15,705.10 | BR | 22346 | 11,660.57 | 19.86 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 407 | -Redacted- | 12/15/2022 | BlockFi Inc. | 36,183.58 | BR | 407 | 34,827.40 | 179.97 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6955 | -Redacted- | 2/16/2023 | BlockFi International Ltd. | 1,349.13 | BR | 6955 | - | - | - | - | - | 878.50 | 2.32 | - | BlockFi International LTD | Modify |
| 20350 | -Redacted- | 2/13/2023 | BlockFi Inc. | 79,687.76 | BR | 20350 | 39,682.15 | 199.86 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12768 | -Redacted- | 2/13/2023 | BlockFi Inc. | 510.62 | BR | 12768 | 369.41 | 0.98 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23320 | -Redacted- | 3/31/2023 | BlockFi Inc. and BlockFi Lending LLC | 877.00 | BR IC | 23320 | 732.95 | 3.52 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23085 | -Redacted- | 3/27/2023 | BlockFi Inc. | 7,275.62 | IC | 23085 | - | - | - | - | - | 7,275.63 | 16.89 | - | BlockFi International LTD | Modify |
| 188 | -Redacted- | 12/6/2022 | BlockFi Inc. | 2,346.59 | BR | 188 | 1,924.11 | 4.38 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22861 | -Redacted- | 3/27/2023 | BlockFi Inc. | 877.55 | BR | 22861 | 843.81 | 4.55 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1859 | -Redacted- | 1/26/2023 | BlockFi Inc. | 10,000.00 | BR | 1859 | 2,244.17 | 5.32 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 7136 | -Redacted- | 2/17/2023 | BlockFi International Ltd. | 228.65 | BR | 7136 | - | - | - | - | - | 158.03 | 0.42 | - | BlockFi International LTD | Modify |
| 25305 | -Redacted- | 3/19/2023 | BlockFi Inc. | 4,000.00 | BR | 25305 | 3,551.99 | 12.51 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5548 | -Redacted- | 2/26/2023 | BlockFi Lending LLC | 633.17 | IC | 5548 | 635.72 | 3.53 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 358 | -Redacted- | 12/14/2022 | BlockFi Inc. | 38,871.96 | BR | 358 | 38,101.98 | 187.15 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16823 | -Redacted- | 2/17/2023 | BlockFi Inc. | 3,241.69 | BR | 16823 | 2,221.70 | 5.11 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21915 | DSOUZA Super Fund | 3/5/2023 | BlockFi International Ltd. | 130.74 | BR | 21915 | - | - | - | - | - | 97.38 | 0.26 | - | BlockFi International LTD | Modify |
| 11158 | -Redacted- | 3/13/2023 | BlockFi Inc. | 3,227.93 | BR | 11158 | 1,257.54 | 3.32 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12505 | -Redacted- | 3/20/2023 | BlockFi International Ltd. | 679.79 | BR | 12505 | - | - | - | - | - | 548.26 | 2.11 | - | BlockFi International LTD | Modify |
| 15185 | -Redacted- | 3/20/2023 | BlockFi International Ltd. | 679.79 | BR | 12505 | - | - | - | - | - | - | - | - | BlockFi International LTD | Modify |
| 13690 | -Redacted- | 3/20/2023 | BlockFi Inc. | 83.18 | BR | 13690 | 77.56 | 0.37 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18887 | Janet Tuft Pty Ltd | 2/14/2023 | BlockFi International Ltd. | 1,171.46 | BR | 18887 | - | - | - | - | - | - | 0.22 | - | BlockFi International LTD | Modify |
| 12819 | -Redacted- | 3/20/2023 | BlockFi Inc. | 3,587.03 | BR | 12819 | 2,375.52 | 5.49 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 3085 | -Redacted- | 2/14/2023 | BlockFi Inc. | 3,250.00 | BR IC | 3085 | - | - | - | - | - | - | - | - | No Sch Value | Expunge |
| 4352 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 66.46 | BR | 4352 | - | - | - | - | - | 50.06 | 0.13 | - | BlockFi International LTD | Modify |
| 16939 | -Redacted- | 2/20/2023 | BlockFi Inc. | 25,200.00 | BR | 16939 | 24,332.05 | 126.96 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24522 | -Redacted- | 2/15/2023 | BlockFi Inc. | 6,000.00 | BR | 16939 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 159 | -Redacted- | 12/6/2022 | BlockFi Inc. | 3,583.97 | BR | 159 | 3,079.15 | 16.90 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 420 | -Redacted- | 12/16/2022 | BlockFi Inc. | 825.28 | BR | 420 | 776.93 | 2.18 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19544 | -Redacted- | 2/15/2023 | BlockFi Inc. | 573.25 | BR | 19544 | 432.16 | 1.14 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 337 | -Redacted- | 12/12/2022 | BlockFi Inc. | 48,313.35 | BR | 337 | 26,366.10 | 43.98 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 255 | -Redacted- | 12/12/2022 | BlockFi Inc. | 30,020.00 | BR | 255 | 9,992.74 | 17.07 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23091 | -Redacted- | 3/27/2023 | BlockFi International Ltd. | 36,549.39 | BR | 23091 | - | - | - | - | - | 30,245.42 | 149.43 | - | BlockFi International LTD | Modify |
| 14555 | -Redacted- | 3/28/2023 | BlockFi Inc. | 2,445.76 | BR IC | 14555 | - | - | - | - | - | 1,827.23 | 4.84 | - | BlockFi International LTD | Modify |
| 15340 | -Redacted- | 3/28/2023 | BlockFi International Ltd. | 2,445.10 | BR | 14555 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 20557 | -Redacted- | 2/17/2023 | BlockFi International Ltd. | 2,798.11 | BR | 14555 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 32137 | -Redacted- | 6/9/2023 | BlockFi International Ltd. | 3,250.05 | BR | 14555 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 32141 | -Redacted- | 6/9/2023 | Multiple Debtors Asserted | 3,250.05 | BR IC | 14555 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 26144 | -Redacted- | 3/27/2023 | BlockFi International Ltd. | 290.00 | BR | 26144 | - | - | - | - | - | 332.14 | 6.02 | - | BlockFi International LTD | Modify |
| 16669 | -Redacted- | 2/13/2023 | BlockFi Inc. | 440.68 | BR | 16669 | 339.77 | 0.90 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17781 | -Redacted- | 2/24/2023 | BlockFi International Ltd. | 25,020.95 | BR | 17781 | - | - | - | - | - | 16,957.98 | 36.76 | - | BlockFi International LTD | Modify |
| 14587 | -Redacted- | 3/30/2023 | BlockFi Inc. | 10.97 | BR | 14587 | 6.52 | 0.02 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 4136 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 31,387.57 | BR | 4136 | - | - | - | - | - | 31,469.51 | 63.58 | - | BlockFi International LTD | Modify |
| 19405 | -Redacted- | 2/13/2023 | BlockFi Inc. | 611.69 | BR | 19405 | 511.78 | 1.56 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20538 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | 490.24 | BR | 20538 | - | - | - | - | - | 384.27 | 0.89 | - | BlockFi International LTD | Modify |
| 21060 | -Redacted- | 2/26/2023 | BlockFi Inc. | 90.00 | BR | 21060 | 44.83 | 0.12 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6208 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | 195.00 | BR | 6208 | - | - | - | - | - | 0.13 | 0.00 | - | BlockFi International LTD | Modify |
| 18760 | -Redacted- | 3/29/2023 | BlockFi Inc. | 3,087.55 | BR | 18760 | 2,394.81 | 6.30 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2354 | -Redacted- | 1/29/2023 | BlockFi Inc. | 23,268.00 | BR | 2354 | 15,925.01 | 28.12 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17539 | -Redacted- | 3/30/2023 | BlockFi Inc. | 16,700.00 | BR | 17539 | 14,585.18 | 71.95 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23963 | -Redacted- | 3/28/2023 | BlockFi Inc. | 945.31 | BR | 23963 | 104.55 | 0.28 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 27826 | -Redacted- | 3/28/2023 | Multiple Debtors Asserted | 269.51 | BR IC | 23963 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 3316 | -Redacted- | 3/1/2023 | BlockFi Inc. | 26,000.00 | BR IC | 3316 | - | - | - | - | - | - | - | - | No Sch Value | Expunge |
| 23896 | -Redacted- | 3/31/2023 | BlockFi Inc. | 4,908.85 | BR | 23896 | 3,934.58 | 8.50 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10361 | -Redacted- | 1/21/2023 | BlockFi International Ltd. | 8,402.72 | BR | 10361 | - | - | - | - | - | - | 6.21 | - | BlockFi International LTD | Modify |
| 27815 | -Redacted- | 3/26/2023 | BlockFi International Ltd. | 8,402.72 | BR | 10361 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 25651 | -Redacted- | 2/27/2023 | BlockFi Inc. | 2,500.00 | BR | 25651 | 1,601.65 | 4.23 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 89 | -Redacted- | 12/5/2022 | BlockFi Inc. | 66,261.92 | BR | 89 | 26,771.12 | 44.61 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10494 | -Redacted- | 5/20/2023 | BlockFi Inc. | 1,394.33 | IC | 10494 | - | - | - | - | - | 1,394.33 | 3.68 | - | BlockFi International LTD | Modify |
| 2790 | -Redacted- | 2/7/2023 | BlockFi Inc. | 4,764.88 | BR | 2790 | 3,324.04 | 8.78 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17388 | -Redacted- | 3/24/2023 | BlockFi Inc. | - | IC | 17388 | - | - | - | - | - | 9,316.91 | 22.24 | - | BlockFi International LTD | Modify |
| 18592 | -Redacted- | 3/24/2023 | BlockFi Inc. | 35,820.70 | BR | 18592 | 21,600.04 | 36.75 | - | - | - | - | - | - | BlockFi Inc. | Modify |

Debtor: BlockFi Inc *et al.*
14th Omnibus Objection

**Legend: Basis for Objection**

| | |
|---|---|
| BR | Asserted claim amount does not match BlockFi's books and records |
| IC | Asserted against incorrect debtor entity or improperly asserts priority or secured status. |

| Claim Info | | | | | Schedule Info | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | Basis for Objection | Surviving Claim No. | US BIA | US BIA Interest | US Loan | US BPC | US BPC Interest | Intl BIA / BPC | Intl BIA / BPC Interest | Intl Loan | Surviving Claim Entity | Expunge / Modify |
| 11189 | -Redacted- | 3/2/2023 | BlockFi Inc. | 107.04 | BR | 11189 | 74.61 | 0.20 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6138 | -Redacted- | 2/21/2023 | BlockFi Inc. | 18,966.65 | BR | 6138 | 0.00 | 8.12 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 4542 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 8,604.09 | BR | 4542 | - | - | - | - | - | 6,788.04 | 14.84 | - | BlockFi International LTD | Modify |
| 29304 | -Redacted- | 3/30/2023 | BlockFi International Ltd. | 2,475.84 | BR | 29304 | - | - | - | - | - | 1,431.74 | 3.78 | - | BlockFi International LTD | Modify |
| 27715 | -Redacted- | 3/30/2023 | BlockFi Inc. | 434.07 | BR | 27715 | - | - | - | - | - | 0.23 | 0.00 | - | BlockFi International LTD | Modify |
| 23685 | -Redacted- | 3/29/2023 | BlockFi International Ltd. | 10,409.84 | BR | 23685 | - | - | - | - | - | 5,940.42 | 14.11 | - | BlockFi International LTD | Modify |
| 27854 | -Redacted- | 3/29/2023 | BlockFi International Ltd. | 10,409.84 | BR | 23685 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 11307 | -Redacted- | 3/13/2023 | BlockFi Inc. | 5,323.37 | BR | 11307 | 6,126.49 | 31.75 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6948 | -Redacted- | 2/16/2023 | Multiple Debtors Asserted | 8,431.80 | BR IC | 6948 | - | - | - | - | - | 0.00 | 2.59 | - | BlockFi International LTD | Modify |
| 27244 | -Redacted- | 3/29/2023 | BlockFi International Ltd. | 2,157.91 | BR | 27244 | - | - | - | - | - | 1,440.66 | 4.04 | - | BlockFi International LTD | Modify |
| 1542 | -Redacted- | 1/12/2023 | BlockFi Inc. | 3,000.00 | BR | 1542 | 1,756.77 | 4.15 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17675 | -Redacted- | 2/13/2023 | BlockFi Inc. | 1,911.88 | BR | 17675 | 1,433.61 | 3.79 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22664 | -Redacted- | 3/24/2023 | BlockFi Inc. | 322.33 | BR | 22664 | 144.51 | 0.51 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10755 | -Redacted- | 3/6/2023 | BlockFi Inc. and BlockFi Lending LLC | 12,450.00 | BR IC | 10755 | 12.65 | 0.01 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 13111 | -Redacted- | 3/6/2023 | BlockFi Inc. | 12,450.00 | BR | 10755 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 6924 | -Redacted- | 2/27/2023 | BlockFi Inc. | 282.54 | BR | 6924 | 224.06 | 0.88 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1265 | -Redacted- | 1/10/2023 | BlockFi Inc. | 31,513.17 | BR | 1265 | 30,992.67 | 51.03 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2883 | -Redacted- | 2/8/2023 | BlockFi Inc. | 1,648.40 | BR IC | 2883 | - | - | - | - | - | 585.76 | 1.56 | - | BlockFi International LTD | Modify |
| 19440 | -Redacted- | 2/13/2023 | BlockFi Inc. | 2,840.00 | BR | 19440 | - | - | 4.50 | - | - | - | - | - | BlockFi Inc. | Modify |
| 19555 | -Redacted- | 3/2/2023 | BlockFi Inc. | 30.19 | BR | 19555 | 27.76 | 0.08 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12494 | -Redacted- | 3/20/2023 | BlockFi Inc. | 5,000.00 | BR | 12494 | 72.09 | 0.19 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16649 | -Redacted- | 2/15/2023 | BlockFi Inc. | 43,022.33 | BR | 16649 | 73,781.61 | 266.61 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1956 | -Redacted- | 1/16/2023 | BlockFi Inc. | 20,777.00 | BR | 1956 | 2,488.47 | 5.79 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 333 | -Redacted- | 12/12/2022 | BlockFi Inc. | 21,134.10 | BR | 333 | 16,946.96 | 29.92 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18390 | -Redacted- | 3/12/2023 | BlockFi Inc. | 3,188.23 | BR | 18390 | 2,972.07 | 7.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21820 | -Redacted- | 3/14/2023 | BlockFi Inc. | 21.93 | BR | 21820 | 16.27 | 0.04 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1426 | -Redacted- | 2/8/2023 | BlockFi Inc. | 12,362.34 | BR | 1426 | 10,024.75 | 17.27 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24442 | -Redacted- | 2/27/2023 | BlockFi Inc. | 8,747.27 | BR | 24442 | 6,275.16 | 11.58 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 9122 | -Redacted- | 2/28/2023 | Multiple Debtors Asserted | | IC | 9122 | 428.63 | 1.33 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 13118 | -Redacted- | 3/22/2023 | BlockFi International Ltd. | 192.17 | BR | 13118 | - | - | - | - | - | 2.39 | 0.01 | - | BlockFi International LTD | Modify |
| 10432 | -Redacted- | 3/15/2023 | BlockFi International Ltd. | 84.42 | BR | 10432 | - | - | - | - | - | 20,926.18 | 43.42 | - | BlockFi International LTD | Modify |
| 2017 | -Redacted- | 1/16/2023 | BlockFi Inc. | 2,883.36 | BR IC | 2017 | - | - | - | - | - | 2,150.70 | 5.68 | - | BlockFi International LTD | Modify |
| 12979 | -Redacted- | 3/21/2023 | BlockFi Inc. | 1,964.19 | BR | 12979 | 1,193.46 | 3.06 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19039 | -Redacted- | 3/21/2023 | BlockFi Inc. | 159.56 | BR | 12979 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 1461 | -Redacted- | 1/20/2023 | BlockFi Inc. | 2,000.00 | BR IC | 1461 | - | - | - | - | - | 1,073.87 | 14.37 | - | BlockFi International LTD | Modify |
| 9759 | -Redacted- | 3/19/2023 | BlockFi Inc. | 1,073.87 | IC | 1461 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 20434 | -Redacted- | 2/14/2023 | BlockFi Inc. | 14,156.50 | BR | 20434 | 15,103.87 | 25.94 | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 9201 | -Redacted- | 3/1/2023 | BlockFi International Ltd. | 24,641.07 | BR | 9201 | - | - | - | - | - | 3.32 | 11.64 | - | BlockFi International LTD | Modify |
| 841 | -Redacted- | 12/28/2022 | BlockFi Inc. | 1,221.91 | BR | 841 | 705.15 | 2.09 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22007 | -Redacted- | 3/19/2023 | BlockFi Inc. | 339.44 | BR | 22007 | 294.52 | 0.68 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18798 | -Redacted- | 3/29/2023 | BlockFi Inc. | 2,002.06 | BR | 18798 | 1,302.52 | 3.44 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16191 | -Redacted- | 2/13/2023 | BlockFi Inc. | 14,590.62 | BR | 16191 | 12,501.95 | 44.38 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20828 | -Redacted- | 2/17/2023 | BlockFi International Ltd. | 5,887.90 | BR | 20828 | - | - | - | - | - | 2,694.03 | 7.92 | - | BlockFi International LTD | Modify |
| 21312 | -Redacted- | 2/22/2023 | BlockFi International Ltd. | 8,038.00 | BR | 21312 | - | - | - | - | - | 5,456.77 | 13.85 | - | BlockFi International LTD | Modify |
| 5836 | -Redacted- | 2/27/2023 | BlockFi Inc. | 195.72 | BR | 5836 | 149.94 | 0.40 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23997 | -Redacted- | 3/31/2023 | BlockFi International Ltd. | 50,596.68 | BR | 23997 | - | - | - | - | - | 36,251.37 | 217.09 | - | BlockFi International LTD | Modify |
| 16573 | -Redacted- | 3/13/2023 | BlockFi Inc. | 161.59 | BR | 16573 | 126.91 | 0.34 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16319 | -Redacted- | 3/30/2023 | BlockFi Inc. | 1,202.38 | BR | 16319 | 771.58 | 1.92 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 13845 | -Redacted- | 3/30/2023 | BlockFi International Ltd. | 34,402.84 | BR | 13845 | 32,653.29 | 156.19 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10988 | -Redacted- | 3/9/2023 | BlockFi Inc. | 87.47 | BR | 10988 | 63.35 | 0.17 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23246 | -Redacted- | 3/31/2023 | Multiple Debtors Asserted | 383.26 | BR IC | 23246 | 355.24 | 1.35 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20246 | -Redacted- | 2/13/2023 | BlockFi Inc. | 908.44 | BR | 20246 | 686.49 | 1.89 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1803 | -Redacted- | 1/24/2023 | BlockFi Inc. | 63,980.11 | BR | 1803 | 52,097.51 | 167.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23594 | -Redacted- | 3/29/2023 | Multiple Debtors Asserted | 9.52 | IC | 23594 | 5,029.60 | 9.52 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21179 | -Redacted- | 2/13/2023 | BlockFi Inc. | 3,328.56 | BR | 21179 | 2,346.40 | 5.46 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16499 | -Redacted- | 3/27/2023 | BlockFi Inc. | 31.78 | BR | 16499 | 11.55 | 0.03 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 13482 | -Redacted- | 3/27/2023 | BlockFi Inc. | 352.14 | BR | 13482 | 216.63 | 0.55 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21838 | -Redacted- | 3/6/2023 | BlockFi Inc. | 619.97 | BR | 21838 | 448.18 | 1.19 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6452 | -Redacted- | 3/27/2023 | BlockFi Inc. | 12.10 | BR | 6452 | 0.03 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 359 | -Redacted- | 12/14/2022 | BlockFi Inc. | 38,000.00 | BR | 359 | 15,744.38 | 19.58 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16500 | -Redacted- | 3/12/2023 | BlockFi International Ltd. | 5,023.82 | BR | 16500 | - | - | - | - | - | 6.67 | 4.31 | - | BlockFi International LTD | Modify |
| 16483 | -Redacted- | 3/26/2023 | BlockFi International Ltd. | 251.52 | BR | 16483 | - | - | - | - | - | 191.12 | 0.51 | - | BlockFi International LTD | Modify |
| 17953 | -Redacted- | 2/15/2023 | BlockFi International Ltd. | 3,275.14 | BR | 17953 | - | - | - | - | - | 2,523.73 | 6.67 | - | BlockFi International LTD | Modify |

Debtor: BlockFi inc *et al.*
14th Omnibus Objection

**Legend: Basis for Objection**

BR    Asserted claim amount does not match BlockFi's books and records
IC    Asserted against incorrect debtor entity or improperly asserts priority or secured status.

| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | Basis for Objection | Surviving Claim No. | US BIA | US BIA Interest | US Loan | US BPC | US BPC Interest | Intl BIA / BPC | Intl BIA / BPC Interest | Intl Loan | Surviving Claim Entity | Expunge / Modify |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17489 | -Redacted- | 3/28/2023 | BlockFi Inc. | 575.33 | BR | 17489 | 524.36 | 0.81 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19495 | -Redacted- | 2/19/2023 | BlockFi Inc. | 7,500.00 | BR | 19495 | 57.01 | 0.15 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21568 | -Redacted- | 3/11/2023 | BlockFi Inc. | 1,438.70 | BR | 21568 | 1,391.56 | 7.47 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24306 | -Redacted- | 3/5/2023 | BlockFi International Ltd. | 633.20 | BR | 24306 | - | - | - | - | - | 474.20 | 1.25 | - | BlockFi International LTD | Modify |
| 20657 | -Redacted- | 2/22/2023 | BlockFi Inc. | 87.95 | BR | 20657 | 61.55 | 0.15 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22972 | -Redacted- | 3/24/2023 | BlockFi Inc. | 16,206.00 | BR | 22972 | 9,170.55 | 15.82 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14888 | -Redacted- | 3/19/2023 | BlockFi International Ltd. | 664.74 | BR | 14888 | - | - | - | - | - | 574.67 | 3.13 | - | BlockFi International LTD | Modify |
| 12844 | -Redacted- | 3/21/2023 | BlockFi International Ltd. | 1,010.66 | BR | 12844 | - | - | - | - | - | 920.54 | 5.02 | - | BlockFi International LTD | Modify |
| 11740 | -Redacted- | 3/6/2023 | BlockFi International Ltd. | 15,285.32 | BR | 11740 | - | - | - | - | - | 0.37 | - | - | BlockFi International LTD | Modify |
| 9801 | -Redacted- | 3/7/2023 | BlockFi Inc. | 8,509.50 | BR | 9801 | 483.22 | 4.64 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20013 | -Redacted- | 3/1/2023 | BlockFi Inc. | 5,443.09 | BR | 20013 | 4,696.97 | 10.23 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25297 | -Redacted- | 3/3/2023 | BlockFi Inc. | 276.31 | BR | 25297 | 119.22 | 0.34 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6008 | -Redacted- | 2/28/2023 | BlockFi Inc. | 225.27 | BR | 6008 | 159.44 | 0.42 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19538 | -Redacted- | 2/14/2023 | BlockFi Inc. | 4,350.00 | BR | 19538 | 3,916.20 | 8.04 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 7864 | -Redacted- | 2/20/2023 | BlockFi International Ltd. | 1,299.89 | BR | 7864 | - | - | - | - | - | 1,212.08 | 1.84 | - | BlockFi International LTD | Modify |
| 18050 | -Redacted- | 3/8/2023 | BlockFi International Ltd. | 3,823.97 | BR | 18050 | - | - | - | - | - | 3,330.97 | 16.01 | - | BlockFi International LTD | Modify |
| 3923 | -Redacted- | 2/13/2023 | BlockFi Lending LLC | 21,067.00 | BR | 3923 | - | - | 21,103.88 | 5.28 | 0.01 | - | - | - | BlockFi Lending LLC | Modify |
| 3160 | -Redacted- | 2/22/2023 | BlockFi International Ltd. | 7,154.26 | BR | 3160 | - | - | - | - | - | 2.14 | 0.01 | - | BlockFi International LTD | Modify |
| 2303 | -Redacted- | 1/27/2023 | BlockFi Inc. | 55.18 | BR | 2303 | 47.30 | 0.21 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16950 | -Redacted- | 2/25/2023 | Multiple Debtors Asserted | 1,825.39 | IC | 16950 | 1,825.37 | 4.68 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25691 | -Redacted- | 3/19/2023 | BlockFi International Ltd. | 1,258.33 | BR | 25691 | - | - | - | - | - | 12.00 | 0.03 | - | BlockFi International LTD | Modify |
| 6741 | -Redacted- | 2/15/2023 | BlockFi Inc. | 3,232.84 | BR IC | 6741 | - | - | - | - | - | 2,006.73 | 5.15 | - | BlockFi International LTD | Modify |
| 11117 | -Redacted- | 3/13/2023 | BlockFi Inc. | 360.00 | BR | 11117 | 251.69 | 0.67 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1515 | -Redacted- | 1/11/2023 | BlockFi Inc. | 1,469.64 | BR IC | 1515 | - | - | - | - | - | 1,277.38 | 3.38 | - | BlockFi International LTD | Modify |
| 17697 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 381.76 | BR | 17697 | - | - | - | - | - | 359.42 | 0.88 | - | BlockFi International LTD | Modify |
| 14691 | -Redacted- | 3/28/2023 | BlockFi Inc. | 8,022.64 | BR | 14691 | 5,222.30 | 11.35 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19232 | -Redacted- | 2/21/2023 | BlockFi Inc. | 476.47 | BR | 19232 | 343.71 | 1.03 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 7181 | -Redacted- | 2/17/2023 | BlockFi Inc. | 28.56 | BR | 7181 | 19.04 | 0.05 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 33001 | -Redacted- | 8/14/2023 | BlockFi Inc. | 62.28 | BR | 7181 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 15991 | -Redacted- | 3/12/2023 | BlockFi Inc. | 32,642.02 | BR | 15991 | 28,797.30 | 47.69 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 410 | Poodle Angles Inc. | 12/16/2022 | BlockFi Inc. | 16,968.63 | BR | 410 | 17,091.55 | 27.97 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18556 | -Redacted- | 3/20/2023 | BlockFi Inc. | 1,829.94 | BR | 18556 | 1,499.35 | 3.96 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21095 | -Redacted- | 2/13/2023 | BlockFi Inc. | 471.54 | BR | 21095 | 446.83 | 1.44 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17887 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 218.29 | BR | 17887 | - | - | - | - | - | 168.30 | 0.45 | - | BlockFi International LTD | Modify |
| 23318 | -Redacted- | 3/31/2023 | BlockFi Inc. | 3,726.78 | BR | 23318 | 2,340.40 | 6.48 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 8196 | -Redacted- | 2/22/2023 | BlockFi Inc. | 70.53 | BR | 8196 | 198.97 | 0.70 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21351 | -Redacted- | 2/13/2023 | BlockFi Inc. | 143.76 | BR | 21351 | 117.00 | 0.18 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 7755 | -Redacted- | 2/25/2023 | BlockFi International Ltd. | 516.00 | BR | 7755 | - | - | - | - | - | - | 0.56 | - | BlockFi International LTD | Modify |
| 11196 | -Redacted- | 3/10/2023 | BlockFi Inc. | 1.81 | BR | 11196 | 1.53 | 0.01 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18240 | -Redacted- | 3/17/2023 | BlockFi International Ltd. | 2,458.74 | BR | 18240 | - | - | - | - | - | 1,541.00 | 4.07 | - | BlockFi International LTD | Modify |
| 3098 | -Redacted- | 2/14/2023 | BlockFi Inc. | 766.00 | BR IC | 3098 | - | - | - | - | - | 562.36 | 1.49 | - | BlockFi International LTD | Modify |
| 7459 | -Redacted- | 2/19/2023 | BlockFi International Ltd. | 24.18 | BR | 7459 | - | - | - | - | - | 0.01 | 0.00 | - | BlockFi International LTD | Modify |
| 11121 | -Redacted- | 3/13/2023 | BlockFi Inc. | 163.25 | BR | 11121 | 146.58 | 0.68 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22689 | -Redacted- | 3/27/2023 | BlockFi Inc. | 7,773.98 | BR | 22689 | 5,589.99 | 9.69 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17304 | -Redacted- | 3/25/2023 | BlockFi International Ltd. | 1,404.87 | BR | 17304 | - | - | - | - | - | 829.99 | 2.19 | - | BlockFi International LTD | Modify |
| 2000 | -Redacted- | 1/16/2023 | BlockFi Inc. | 691.36 | BR | 2000 | 538.50 | 1.45 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 7597 | -Redacted- | 2/19/2023 | BlockFi International Ltd. | 45,548.00 | BR | 7597 | - | - | - | - | - | 455.48 | 1.20 | - | BlockFi International LTD | Modify |
| 21271 | -Redacted- | 2/26/2023 | BlockFi Inc. | 205.34 | BR | 21271 | 1,028.58 | 2.55 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12689 | -Redacted- | 3/20/2023 | BlockFi Inc. | 163.77 | BR IC | 12689 | - | - | - | - | - | 176.29 | 0.60 | - | BlockFi International LTD | Modify |
| 15463 | -Redacted- | 3/20/2023 | BlockFi International Ltd. | 3,053.12 | BR | 12689 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 13104 | -Redacted- | 3/24/2023 | BlockFi Inc. | 1,500.00 | BR | 13104 | 707.53 | 2.12 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22293 | -Redacted- | 3/13/2023 | BlockFi Inc. and BlockFi Lending LLC | - | IC | 22293 | 558.41 | 1.73 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21169 | -Redacted- | 2/24/2023 | BlockFi Inc. | 213.62 | BR | 21169 | 149.53 | 0.40 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20073 | -Redacted- | 3/4/2023 | BlockFi Inc. | 1,258.00 | BR | 20073 | 933.25 | 2.47 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25972 | -Redacted- | 3/6/2023 | BlockFi Inc. | 452.25 | BR | 25972 | 0.02 | - | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19298 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 420.00 | BR | 19298 | - | - | - | - | - | 300.06 | 0.79 | - | BlockFi International LTD | Modify |
| 12742 | -Redacted- | 3/21/2023 | BlockFi Inc. | 2,334.00 | BR | 12742 | 2,448.58 | 5.75 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14407 | -Redacted- | 3/22/2023 | BlockFi International Ltd. | 2,823.66 | BR | 14407 | - | - | - | - | - | 2,576.26 | 5.18 | - | BlockFi International LTD | Modify |
| 26364 | -Redacted- | 3/22/2023 | BlockFi International Ltd. | 1,233.59 | BR | 14407 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 6428 | -Redacted- | 2/27/2023 | BlockFi Inc. | 1,491.04 | BR | 6428 | 651.02 | 1.72 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19189 | -Redacted- | 3/1/2023 | BlockFi Inc. | 213.08 | BR | 19189 | 168.52 | 0.45 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21389 | -Redacted- | 3/3/2023 | BlockFi Inc. | 426.00 | BR | 21389 | 296.29 | 0.78 | - | - | - | - | - | - | BlockFi Inc. | Modify |

Debtor: BlockFi inc *et al.*
14th Omnibus Objection

**Legend: Basis for Objection**

| | |
|---|---|
| BR | Asserted claim amount does not match BlockFi's books and records |
| IC | Asserted against incorrect debtor entity or improperly asserts priority or secured status. |

| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | Basis for Objection | Surviving Claim No. | US BIA | US BIA Interest | US Loan | US BPC | US BPC Interest | Intl BIA / BPC | Intl BIA / BPC Interest | Intl Loan | Surviving Claim Entity | Expunge / Modify |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10564 | -Redacted- | 3/20/2023 | BlockFi Inc. | 1,226.01 | BR | 10564 | 738.77 | 1.95 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17287 | -Redacted- | 3/17/2023 | BlockFi International Ltd. | 489.12 | BR | 17287 | - | - | - | - | - | 444.30 | 1.17 | - | BlockFi International LTD | Modify |
| 17357 | -Redacted- | 3/19/2023 | BlockFi International Ltd. | 1,097.09 | BR | 17357 | - | - | - | - | - | 636.70 | 1.68 | - | BlockFi International LTD | Modify |
| 2753 | -Redacted- | 2/6/2023 | BlockFi Inc. | 170.00 | BR | 2753 | 40.24 | 0.21 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2018 | -Redacted- | 1/16/2023 | BlockFi Inc. | 2,288.47 | BR IC | 2018 | - | - | - | - | - | 1,769.46 | 4.29 | - | BlockFi International LTD | Modify |
| 10849 | -Redacted- | 3/7/2023 | BlockFi Inc. | 4.82 | BR | 10849 | 3.88 | 0.01 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10917 | -Redacted- | 3/7/2023 | BlockFi Inc. | 3,796.25 | BR | 10849 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 22246 | -Redacted- | 3/6/2023 | BlockFi Inc. | 17,376.70 | BR | 22246 | 13,824.24 | 36.92 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2291 | -Redacted- | 1/27/2023 | BlockFi Inc. | 15,018.00 | BR IC | 2291 | - | - | - | - | - | - | - | - | No Sch Value | Expunge |
| 10512 | -Redacted- | 3/21/2023 | BlockFi Inc. | 4,392.30 | BR | 10512 | 2,806.78 | 6.45 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20853 | -Redacted- | 2/13/2023 | BlockFi Inc. | 807.00 | BR | 20853 | 667.87 | 2.94 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5904 | -Redacted- | 2/27/2023 | BlockFi Inc. | 715.71 | BR | 5904 | 612.97 | 1.64 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 560 | -Redacted- | 12/19/2022 | BlockFi Inc. | 7,391.04 | BR | 560 | 6,367.72 | 18.98 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 4152 | -Redacted- | 3/8/2023 | BlockFi Inc. | 530.02 | BR | 4152 | 371.55 | 0.99 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11152 | -Redacted- | 3/8/2023 | BlockFi Inc. | 530.02 | BR | 4152 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 7679 | -Redacted- | 2/20/2023 | BlockFi International Ltd. | 19,247.29 | BR | 7679 | - | - | - | - | - | 0.00 | 75.30 | - | BlockFi International LTD | Modify |
| 21408 | -Redacted- | 2/27/2023 | BlockFi Inc. | 3,350.00 | BR | 21408 | 3,553.24 | 7.73 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21170 | -Redacted- | 2/13/2023 | BlockFi Inc. | 3,000.00 | BR | 21170 | 2,494.85 | 5.67 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 897 | -Redacted- | 12/29/2022 | BlockFi Inc. | 7,850.56 | BR | 897 | 52.90 | 4.51 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16168 | -Redacted- | 2/13/2023 | BlockFi Inc. | 21,088.63 | BR | 16168 | 19,237.82 | 58.47 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6696 | -Redacted- | 2/15/2023 | Multiple Debtors Asserted | 265.16 | BR IC | 6696 | 0.36 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21262 | -Redacted- | 2/21/2023 | BlockFi Inc. | 60.00 | BR | 21262 | 55.68 | 0.06 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 8981 | -Redacted- | 2/28/2023 | BlockFi International Ltd. | 7,337.85 | BR | 8981 | - | - | - | - | - | - | 6.37 | - | BlockFi International LTD | Modify |
| 17757 | -Redacted- | 2/13/2023 | BlockFi Inc. | 11,523.68 | BR | 17757 | 10,202.28 | 55.67 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 908 | -Redacted- | 12/30/2022 | BlockFi Inc. | 97,829.33 | BR | 908 | 97,405.86 | 152.15 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20892 | -Redacted- | 2/13/2023 | BlockFi Inc. | 11,813.95 | BR | 20892 | 11,757.42 | 21.78 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10637 | -Redacted- | 3/8/2023 | BlockFi International Ltd. | 1,845.00 | BR | 10637 | - | - | - | - | - | 1,389.20 | 3.67 | - | BlockFi International LTD | Modify |
| 12713 | -Redacted- | 3/20/2023 | BlockFi International Ltd. | 215.57 | BR | 12713 | - | - | - | - | - | 166.24 | 1.02 | - | BlockFi International LTD | Modify |
| 15695 | -Redacted- | 3/20/2023 | BlockFi International Ltd. | 215.57 | BR | 12713 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 12906 | -Redacted- | 3/22/2023 | BlockFi International Ltd. | 1.53 | BR | 12906 | - | - | - | - | - | 21.29 | 0.06 | - | BlockFi International LTD | Modify |
| 25754 | -Redacted- | 3/22/2023 | BlockFi International Ltd. | 26.60 | BR | 12906 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 24091 | -Redacted- | 3/29/2023 | Multiple Debtors Asserted | - | IC | 24091 | 5,281.30 | 11.49 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1848 | -Redacted- | 1/24/2023 | BlockFi Inc. | 2,585.00 | BR | 1848 | 1,776.66 | 4.58 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20554 | -Redacted- | 2/14/2023 | BlockFi Inc. | 1,908.53 | BR | 20554 | 1,437.65 | 3.82 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2828 | -Redacted- | 2/7/2023 | BlockFi Inc. | 14,500.00 | BR | 2828 | 10,546.23 | 18.08 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 815 | -Redacted- | 12/28/2022 | BlockFi Inc. | 14,628.59 | BR | 815 | 14,477.74 | 71.34 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 15648 | -Redacted- | 3/20/2023 | BlockFi International Ltd. | 1,410.00 | BR | 15648 | - | - | - | - | - | 1,236.39 | 4.32 | - | BlockFi International LTD | Modify |
| 21800 | -Redacted- | 3/20/2023 | BlockFi International Ltd. | 1,410.00 | BR | 15648 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 23215 | -Redacted- | 3/31/2023 | BlockFi Inc. | 7,800.00 | BR | 23215 | 4,083.89 | 8.10 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 431 | -Redacted- | 12/16/2022 | BlockFi Inc. | 28.43 | BR | 431 | 7.80 | 0.02 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22994 | -Redacted- | 3/24/2023 | BlockFi International Ltd. | 75.31 | BR | 22994 | - | - | - | - | - | 43.44 | 0.11 | - | BlockFi International LTD | Modify |
| 16097 | -Redacted- | 2/18/2023 | BlockFi Inc. | 164.80 | BR | 16097 | 110.25 | 0.31 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20130 | -Redacted- | 2/20/2023 | BlockFi Inc. | 3,350.00 | BR | 20130 | 37.58 | 0.10 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19396 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 375.00 | BR | 19396 | - | - | - | - | - | 539.48 | 0.90 | - | BlockFi International LTD | Modify |
| 23782 | -Redacted- | 3/30/2023 | BlockFi Inc. | 708.27 | BR | 23782 | 551.79 | 1.44 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20042 | -Redacted- | 2/13/2023 | BlockFi Inc. | 988.21 | BR | 20042 | 752.36 | 2.06 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 15596 | -Redacted- | 3/20/2023 | BlockFi International Ltd. | 2,234.56 | BR | 15596 | - | - | - | - | - | 2,068.52 | 5.47 | - | BlockFi International LTD | Modify |
| 19447 | -Redacted- | 2/17/2023 | BlockFi Inc. | 2,500.00 | BR | 19447 | 1,410.80 | 3.73 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19251 | -Redacted- | 2/14/2023 | BlockFi Inc. | 4,736.59 | BR | 19251 | 4,596.26 | 24.36 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20574 | -Redacted- | 2/13/2023 | BlockFi Inc. | 5,813.89 | BR | 20574 | 4,621.62 | 11.85 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 31322 | -Redacted- | 5/18/2023 | BlockFi Inc. | 7,554.00 | BR | 20574 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 18789 | -Redacted- | 3/28/2023 | Multiple Debtors Asserted | 6,088.68 | IC | 18789 | 6,088.68 | 19.68 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14861 | -Redacted- | 3/31/2023 | BlockFi Inc. | 60,114.92 | BR | 14861 | 28.02 | 0.07 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21080 | -Redacted- | 2/14/2023 | BlockFi Inc. | 5,098.59 | BR | 21080 | 4,974.94 | 26.01 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12275 | -Redacted- | 3/14/2023 | BlockFi Inc. | 1,010.48 | BR | 12275 | 754.33 | 1.99 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17160 | -Redacted- | 2/14/2023 | BlockFi Inc. | 832.38 | BR | 17160 | 486.47 | 1.29 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22070 | -Redacted- | 3/9/2023 | BlockFi Inc. | 15,447.73 | BR | 22070 | 16,447.89 | 90.92 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17066 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | 2,491.10 | BR | 17066 | - | - | - | - | - | 970.62 | 2.57 | - | BlockFi International LTD | Modify |
| 12999 | -Redacted- | 2/20/2023 | BlockFi Inc. | 1,153.05 | BR | 12999 | 892.91 | 2.37 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1307 | -Redacted- | 1/12/2023 | BlockFi Inc. | 10,190.38 | BR | 1307 | 9,976.23 | 40.43 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6557 | -Redacted- | 3/2/2023 | BlockFi Inc. | 32.00 | BR | 6557 | 23.75 | 0.07 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24760 | -Redacted- | 2/24/2023 | BlockFi Inc. | 1,846.35 | BR | 24760 | 1,015.15 | 2.68 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2523 | -Redacted- | 2/1/2023 | BlockFi Lending LLC | 22,926.80 | BR IC | 2523 | 22,893.48 | 125.51 | - | - | - | - | - | - | BlockFi Inc. | Modify |

Debtor: BlockFi Inc *et al.*
14th Omnibus Objection

**Legend: Basis for Objection**

| | |
|---|---|
| BR | Asserted claim amount does not match BlockFi's books and records |
| IC | Asserted against incorrect debtor entity or improperly asserts priority or secured status. |

| Claim Info | | | | | | Schedule Info | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | Basis for Objection | Surviving Claim No. | US BIA | US BIA Interest | US Loan | US BPC | US BPC Interest | Intl BIA / BPC | Intl BIA / BPC Interest | Intl Loan | Surviving Claim Entity | Expunge / Modify |
| 1591 | -Redacted- | 1/12/2023 | BlockFi Inc. | 39,978.00 | BR | 1591 | 37,055.89 | 157.16 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2118 | -Redacted- | 1/18/2023 | BlockFi Inc. | 42,299.00 | BR | 1591 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 8719 | -Redacted- | 2/26/2023 | BlockFi International Ltd. | 1,896.71 | BR | 8719 | - | - | - | - | - | 2,801.20 | 7.40 | - | BlockFi International LTD | Modify |
| 3187 | -Redacted- | 2/23/2023 | BlockFi Inc. | 670.00 | BR | 3187 | 698.37 | 0.59 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 541 | -Redacted- | 12/19/2022 | BlockFi Inc. | 74,159.39 | BR | 541 | 73,580.06 | 114.60 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17393 | -Redacted- | 3/31/2023 | BlockFi Inc. | 1,146.94 | BR | 17393 | 853.26 | 2.25 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23491 | -Redacted- | 3/31/2023 | BlockFi Inc. | 7.05 | BR | 17393 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 632 | -Redacted- | 12/22/2022 | BlockFi Inc. | 6,567.46 | BR | 632 | 3,129.74 | 10.08 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 15943 | -Redacted- | 3/1/2023 | BlockFi Inc. | 35,222.41 | BR IC | - | - | - | - | - | - | - | - | - | No SCh Value | Expunge |
| 21749 | -Redacted- | 3/12/2023 | BlockFi Inc. | 1,088.56 | BR | 21749 | 1,929.85 | 8.28 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10796 | -Redacted- | 3/6/2023 | BlockFi Inc. | 0.80 | BR | 10796 | 0.55 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 9065 | -Redacted- | 2/28/2023 | BlockFi International Ltd. | 520.00 | BR | 9065 | - | - | - | - | - | 493.24 | 1.30 | - | BlockFi International LTD | Modify |
| 19406 | -Redacted- | 2/21/2023 | BlockFi Inc. | 151.20 | BR | 19406 | 107.59 | 0.27 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 105 | -Redacted- | 12/5/2022 | BlockFi Inc. | 2,223.34 | BR | 105 | 2,312.13 | 12.61 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2477 | -Redacted- | 2/1/2023 | BlockFi Lending LLC | 20,209.95 | BR IC | 2477 | 19,990.92 | 95.73 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10012 | -Redacted- | 3/11/2023 | Multiple Debtors Asserted | 294.24 | IC | 10012 | - | - | - | - | - | 294.24 | 0.78 | - | BlockFi International LTD | Modify |
| 33703 | -Redacted- | 10/24/2023 | BlockFi Wallet LLC | 1,000.00 | BR IC | 33703 | 265.14 | 0.69 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5360 | -Redacted- | 2/23/2023 | BlockFi Inc. | 1,011.65 | BR | 5360 | 80.83 | 0.45 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20123 | -Redacted- | 2/22/2023 | BlockFi Inc. | 192.85 | BR | 20123 | 147.58 | 0.39 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 15075 | -Redacted- | 3/21/2023 | BlockFi International Ltd. | 287.94 | BR | 15075 | - | - | - | - | - | 181.14 | 0.48 | - | BlockFi International LTD | Modify |
| 18892 | -Redacted- | 2/26/2023 | BlockFi Inc. | 2,900.00 | BR | 18892 | 2,418.53 | 5.71 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21899 | -Redacted- | 3/8/2023 | BlockFi Inc. | 36.72 | BR | 21899 | 27.68 | 0.07 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25380 | -Redacted- | 2/21/2023 | BlockFi Inc. | 19,128.54 | BR | 25380 | 15,128.80 | 33.42 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19356 | -Redacted- | 2/23/2023 | BlockFi Inc. | 32.38 | BR | 19356 | - | 0.01 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19509 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 2,353.61 | BR | 19509 | - | - | - | - | - | 2,298.93 | 5.71 | - | BlockFi International LTD | Modify |
| 602 | -Redacted- | 12/21/2022 | BlockFi Inc. | 197.99 | BR | 602 | 0.23 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 633 | -Redacted- | 12/22/2022 | BlockFi Inc. | 1,815.50 | BR | 633 | 128,004.34 | 198.52 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 394 | -Redacted- | 12/15/2022 | BlockFi Inc. | 4,100.00 | BR | 394 | 4,153.11 | 30.25 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11567 | -Redacted- | 3/3/2023 | BlockFi International Ltd. | 460.05 | BR | 11567 | - | - | - | - | - | 351.90 | 0.93 | - | BlockFi International LTD | Modify |
| 19237 | -Redacted- | 2/28/2023 | Multiple Debtors Asserted | 689.67 | IC | 19237 | 676.05 | 3.70 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24726 | -Redacted- | 2/23/2023 | BlockFi Inc. | 826.29 | BR | 24726 | 570.21 | 1.51 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 8978 | -Redacted- | 2/27/2023 | Multiple Debtors Asserted | 1,850.97 | IC | 8978 | - | - | - | - | - | 1,846.27 | 4.70 | - | BlockFi International LTD | Modify |
| 24650 | -Redacted- | 2/27/2023 | BlockFi International Ltd. | 8,517.91 | BR | 24650 | - | - | - | - | - | 6,886.74 | 28.77 | - | BlockFi International LTD | Modify |
| 903 | -Redacted- | 12/29/2022 | BlockFi Inc. | 516.00 | BR | 903 | 609.93 | 0.53 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2010 | -Redacted- | 1/16/2023 | BlockFi Inc. | 2,429.89 | BR | 2010 | 1,505.06 | 3.98 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14820 | -Redacted- | 3/31/2023 | BlockFi Inc. | 8,408.37 | BR | 14820 | 6,520.68 | 16.37 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 13544 | -Redacted- | 3/30/2023 | BlockFi Inc. | 450,000.00 | BR | 13544 | 837.05 | 2.21 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6307 | -Redacted- | 3/10/2023 | BlockFi Inc. | 6,692.18 | BR | 6307 | 5,303.55 | 9.94 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17113 | -Redacted- | 3/10/2023 | BlockFi Inc. | 6,681.35 | BR | 6307 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 2460 | -Redacted- | 2/2/2023 | BlockFi Inc. | 53,105.49 | BR | 2460 | 52,801.42 | 228.50 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19767 | -Redacted- | 2/26/2023 | BlockFi Inc. | 10,134.81 | BR | 19767 | 9,983.53 | 54.54 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20542 | -Redacted- | 2/15/2023 | BlockFi Inc. | 18,514.42 | BR | 20542 | 14,300.31 | 27.58 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5624 | -Redacted- | 2/17/2023 | Multiple Debtors Asserted | 361.79 | IC | 5624 | 360.21 | 0.95 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 29294 | -Redacted- | 3/30/2023 | BlockFi International Ltd. | 3,276.29 | BR | 29294 | - | - | - | - | - | 2,016.01 | 5.33 | - | BlockFi International LTD | Modify |
| 13857 | -Redacted- | 3/29/2023 | BlockFi Inc. | 140.89 | BR IC | 13857 | - | - | - | - | - | 27.42 | 0.07 | - | BlockFi International LTD | Modify |
| 14745 | -Redacted- | 3/29/2023 | BlockFi International Ltd. | 141.60 | BR | 13857 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 21182 | -Redacted- | 2/14/2023 | BlockFi Inc. | 175.65 | BR | 21182 | 122.57 | 0.32 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6822 | -Redacted- | 3/2/2023 | BlockFi Inc. | 3,503.86 | BR | 6822 | 2,347.86 | 5.45 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23376 | -Redacted- | 3/30/2023 | BlockFi Inc. | 13,872.86 | BR | 23376 | 11,197.95 | 23.45 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24247 | -Redacted- | 3/6/2023 | BlockFi Inc. | - | IC | - | - | - | - | - | - | - | - | - | No SCh Value | Expunge |
| 17251 | -Redacted- | 3/30/2023 | BlockFi Inc. | 31,022.88 | BR | 17251 | 17,701.40 | 28.79 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22910 | -Redacted- | 3/26/2023 | BlockFi Inc. | 6,553.14 | BR | 22910 | 4,861.15 | 15.77 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25434 | -Redacted- | 3/4/2023 | BlockFi International Ltd. | 2,931.28 | BR | 25434 | - | - | - | - | - | 1,877.29 | 11.45 | - | BlockFi International LTD | Modify |
| 12667 | -Redacted- | 3/22/2023 | BlockFi Inc. and BlockFi Lending LLC | 3,246.02 | BR IC | 12667 | 1,615.14 | 4.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24313 | -Redacted- | 2/28/2023 | BlockFi Inc. | 3,083.61 | BR | 24313 | 2,438.70 | 5.59 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18072 | -Redacted- | 3/14/2023 | BlockFi Inc. | 13,855.39 | BR | 18072 | 9,343.07 | 17.98 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2981 | -Redacted- | 2/9/2023 | BlockFi Inc. | 55,000.00 | BR | 2981 | 39.53 | 0.22 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5906 | -Redacted- | 2/27/2023 | BlockFi Inc. | 30,597.70 | BR | 2981 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 26321 | -Redacted- | 2/27/2023 | BlockFi Inc. | 13,410.93 | BR | 26321 | 13,437.69 | 22.34 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24339 | -Redacted- | 3/8/2023 | BlockFi Inc. | 1,288.84 | BR | 24339 | 1,009.22 | 2.42 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19349 | -Redacted- | 2/18/2023 | BlockFi International Ltd. | 4,255.70 | BR | 19349 | - | - | - | - | - | 108.31 | 3.67 | - | BlockFi International LTD | Modify |
| 6060 | -Redacted- | 2/27/2023 | BlockFi Inc. | 1.00 | BR | 6060 | 0.80 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21804 | -Redacted- | 3/6/2023 | BlockFi Inc. | 754.83 | BR | 21804 | 584.59 | 1.55 | - | - | - | - | - | - | BlockFi Inc. | Modify |

Debtor: BlockFi Inc *et al.*
14th Omnibus Objection

Legend: Basis for Objection

| | |
|---|---|
| BR | Asserted claim amount does not match BlockFi's books and records |
| IC | Asserted against incorrect debtor entity or improperly asserts priority or secured status. |

| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | Basis for Objection | Surviving Claim No. | US BIA | US BIA Interest | US Loan | US BPC | US BPC Interest | Intl BIA / BPC | Intl BIA / BPC Interest | Intl Loan | Surviving Claim Entity | Expunge / Modify |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14516 | -Redacted- | 3/30/2023 | BlockFi Inc. | 1,010.11 | BR | 14516 | 912.69 | 3.79 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21722 | -Redacted- | 3/21/2023 | BlockFi Inc. | 1,120.30 | BR | 21722 | 672.03 | 1.78 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11855 | -Redacted- | 3/14/2023 | BlockFi Inc. | 386.13 | BR | 11855 | 271.77 | 0.72 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23709 | -Redacted- | 3/31/2023 | BlockFi Inc. | 77.26 | BR | 23709 | 68,832.51 | 382.80 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 15854 | -Redacted- | 3/15/2023 | BlockFi Inc. | 14.65 | BR | 15854 | 6.65 | 0.03 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10476 | -Redacted- | 3/1/2023 | BlockFi Inc. | 3,577.00 | BR | 10476 | 3,090.21 | 7.90 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2196 | -Redacted- | 1/24/2023 | BlockFi Inc. | 20,324.89 | BR | 2196 | 15,555.88 | 27.56 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12938 | -Redacted- | 3/21/2023 | BlockFi Inc. | 67.24 | BR | 12938 | 9.99 | 0.05 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 13596 | -Redacted- | 3/27/2023 | BlockFi International Ltd. | 657.56 | BR | 13596 | - | - | - | - | - | 489.77 | 1.29 | - | BlockFi International LTD | Modify |
| 27122 | -Redacted- | 3/27/2023 | BlockFi International Ltd. | 571.07 | BR | 27122 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 5644 | -Redacted- | 3/13/2023 | BlockFi Lending LLC | 248.79 | BR IC | 5644 | 227.15 | 0.60 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5995 | -Redacted- | 2/28/2023 | BlockFi Inc. | 535.95 | BR | 5995 | 433.51 | 1.50 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 8455 | -Redacted- | 2/27/2023 | BlockFi Inc. | 14.29 | BR | 8455 | 12.50 | 0.04 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11747 | -Redacted- | 3/7/2023 | BlockFi International Ltd. | 200.00 | BR | 11747 | - | - | - | - | - | 8.82 | 0.02 | - | BlockFi International LTD | Modify |
| 17127 | -Redacted- | 3/7/2023 | BlockFi International Ltd. | 200.00 | BR | 17127 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 25310 | -Redacted- | 2/27/2023 | Multiple Debtors Asserted | 1,009.95 | BR IC | 25310 | 51.59 | 0.14 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18335 | -Redacted- | 2/13/2023 | BlockFi Inc. | 1,000.00 | BR | 18335 | 252.44 | 0.66 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19497 | -Redacted- | 3/13/2023 | BlockFi Inc. | 500.00 | BR | 18335 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 20804 | -Redacted- | 2/21/2023 | BlockFi Inc. | 53,794.59 | BR | 20804 | 45,123.58 | 117.46 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14599 | -Redacted- | 3/27/2023 | BlockFi International Ltd. | 854.33 | BR | 14599 | - | - | - | - | - | 696.49 | 1.84 | - | BlockFi International LTD | Modify |
| 26826 | -Redacted- | 3/27/2023 | BlockFi International Ltd. | 854.33 | BR | 14599 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 16760 | -Redacted- | 2/21/2023 | BlockFi Inc. | 155.53 | BR | 16760 | 2,510.36 | 12.72 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16485 | -Redacted- | 3/22/2023 | BlockFi Inc. | 1,958.95 | BR | 16485 | 1,505.90 | 3.98 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22316 | -Redacted- | 3/22/2023 | BlockFi Inc. | 1,964.66 | BR | 16485 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 28327 | -Redacted- | 3/31/2023 | Multiple Debtors Asserted | 8,377.42 | BR IC | 28327 | 5.74 | 0.02 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20131 | -Redacted- | 2/20/2023 | BlockFi Inc. | 11,526.00 | BR | 20131 | 7,417.52 | 13.33 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11875 | -Redacted- | 3/15/2023 | BlockFi Inc. | 286.96 | BR | 11875 | 1,799.19 | 9.41 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21441 | -Redacted- | 2/21/2023 | BlockFi Inc. | 2,000.00 | BR | 21441 | 2,049.18 | 11.20 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 27441 | -Redacted- | 3/28/2023 | BlockFi International Ltd. | 74.80 | BR | 27441 | - | - | - | - | - | 70.57 | 0.19 | - | BlockFi International LTD | Modify |
| 16637 | -Redacted- | 2/13/2023 | BlockFi Inc. | 9,739.17 | BR | 16637 | 0.03 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 3166 | -Redacted- | 2/21/2023 | BlockFi Inc. | 5,000.00 | BR | 3166 | 71.22 | 0.35 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22464 | -Redacted- | 3/21/2023 | BlockFi International Ltd. | 465.00 | BR | 22464 | - | - | - | - | - | 302.75 | 0.80 | - | BlockFi International LTD | Modify |
| 453 | -Redacted- | 12/19/2022 | BlockFi Inc. | 61,870.48 | BR | 453 | 25,245.82 | 65.23 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11038 | -Redacted- | 3/9/2023 | Multiple Debtors Asserted | 82.28 | BR IC | 11038 | 42.92 | 0.10 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17163 | -Redacted- | 2/16/2023 | BlockFi Inc. | 213.56 | BR | 17163 | 149.26 | 0.39 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24065 | -Redacted- | 3/31/2023 | BlockFi International Ltd. | 2,647.00 | BR | 24065 | - | - | - | - | - | 1.66 | 0.00 | - | BlockFi International LTD | Modify |
| 17805 | -Redacted- | 2/16/2023 | BlockFi Inc. | 14.09 | BR | 17805 | 11.14 | 0.03 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 29297 | -Redacted- | 3/30/2023 | BlockFi International Ltd. | 700.00 | BR | 29297 | - | - | - | - | - | 445.48 | 1.18 | - | BlockFi International LTD | Modify |
| 23658 | -Redacted- | 5/29/2023 | BlockFi Inc. | 7,932.68 | BR | 23658 | 7,857.67 | 14.92 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 33704 | -Redacted- | 10/24/2023 | BlockFi Wallet LLC | - | BR | 33704 | - | 15.16 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25900 | -Redacted- | 3/20/2023 | BlockFi Inc. | - | IC | 25900 | - | - | - | - | - | 12.13 | 0.05 | - | BlockFi International LTD | Modify |
| 9803 | -Redacted- | 3/10/2023 | BlockFi Inc. | - | IC | | - | - | - | - | - | - | - | - | No Sch Value | Expunge |
| 23566 | -Redacted- | 5/28/2023 | BlockFi International Ltd. | 100.16 | BR | 23566 | - | - | - | - | - | 59.49 | 0.16 | - | BlockFi International LTD | Modify |
| 27052 | -Redacted- | 1/25/2023 | BlockFi International Ltd. | 62,000.00 | BR | 27052 | - | - | - | - | - | 25.25 | 0.11 | - | BlockFi International LTD | Modify |
| 19202 | -Redacted- | 2/13/2023 | BlockFi Inc. | - | IC | 19202 | - | - | - | - | - | 589.67 | 1.52 | - | BlockFi International LTD | Modify |
| 22438 | -Redacted- | 3/8/2023 | BlockFi Inc. | 2,700.00 | BR | 22438 | 2,053.36 | 5.43 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 13643 | -Redacted- | 3/30/2023 | BlockFi Inc. | 966.96 | BR IC | 13643 | - | - | - | - | - | 751.31 | 1.42 | - | BlockFi International LTD | Modify |
| 24268 | -Redacted- | 3/30/2023 | BlockFi International Ltd. | 1,933.92 | BR | 13643 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 29293 | -Redacted- | 3/30/2023 | BlockFi International Ltd. | 967.64 | BR | 13643 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 9595 | -Redacted- | 3/30/2023 | BlockFi Inc. | 2,400.00 | BR | 9595 | 1,452.22 | 3.87 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1507 | -Redacted- | 1/20/2023 | BlockFi Inc. | 25,611.00 | BR | 1507 | 25,285.19 | 134.19 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6234 | -Redacted- | 3/10/2023 | BlockFi Inc. | 1,200.00 | BR IC | 6234 | - | - | - | - | - | 489.49 | 1.29 | - | BlockFi International LTD | Modify |
| 2141 | -Redacted- | 1/19/2023 | BlockFi Inc. | 9,000.00 | BR | 2141 | 8,696.00 | 45.38 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22431 | -Redacted- | 3/5/2023 | BlockFi Inc. | 500.00 | BR | 22431 | 89.81 | 0.07 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16347 | -Redacted- | 3/31/2023 | BlockFi Inc. | 205.46 | BR | 16347 | 179.48 | 0.71 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2805 | -Redacted- | 2/7/2023 | BlockFi Inc. | 1,800.00 | BR IC | | - | - | - | - | - | - | - | - | No Sch Value | Expunge |
| 12840 | -Redacted- | 3/26/2023 | BlockFi International Ltd. | 1,931.32 | BR | 12840 | - | - | - | - | - | 574.89 | 1.52 | - | BlockFi International LTD | Modify |
| 23630 | -Redacted- | 3/30/2023 | BlockFi Inc. | 96.22 | BR | 23630 | 55.41 | 0.15 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23017 | -Redacted- | 3/24/2023 | BlockFi Inc. | 5,381.27 | BR | 23017 | 4,587.78 | 21.34 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21234 | -Redacted- | 2/27/2023 | BlockFi Inc. | 3,000.00 | BR | 21234 | 1,418.66 | 3.75 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 13859 | -Redacted- | 3/14/2023 | BlockFi International Ltd. | 3,125.23 | BR | 13859 | - | - | - | - | - | - | 1.82 | - | BlockFi International LTD | Modify |
| 11945 | -Redacted- | 3/16/2023 | BlockFi Inc. | - | IC | 11945 | - | - | - | - | - | 3,107.26 | 7.20 | - | BlockFi International LTD | Modify |
| 12599 | -Redacted- | 3/20/2023 | BlockFi Inc. | 41.02 | BR | 12599 | 81,825.13 | 389.75 | - | - | - | - | - | - | BlockFi Inc. | Modify |

Debtor: BlockFi Inc *et al.*
14th Omnibus Objection

**Legend: Basis for Objection**

| BR | Asserted claim amount does not match BlockFi's books and records |
|---|---|
| IC | Asserted against incorrect debtor entity or improperly asserts priority or secured status. |

| Claim Info | | | | | | Schedule Info | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | Basis for Objection | Surviving Claim No. | US BIA | US BIA Interest | US Loan | US BPC | US BPC Interest | Intl BIA / BPC | Intl BIA / BPC Interest | Intl Loan | Surviving Claim Entity | Expunge / Modify |
| 21209 | -Redacted- | 2/13/2023 | BlockFi Inc. | 1,583.90 | BR | 21209 | 1,174.53 | 3.10 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22894 | -Redacted- | 3/27/2023 | BlockFi Inc. | 4,000.00 | BR | 22894 | 3,674.24 | 14.84 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23436 | -Redacted- | 3/30/2023 | BlockFi Inc. | 7,113.22 | BR | 23436 | 4,470.91 | 10.67 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24910 | -Redacted- | 3/22/2023 | Multiple Debtors Asserted | 19,457.89 | BR IC | 24910 | 12,725.23 | 33.98 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10687 | -Redacted- | 3/7/2023 | BlockFi Inc. | 2,669.49 | BR | 10687 | 1,871.14 | 4.72 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2166 | Steven William Chase Estate | 1/23/2023 | BlockFi Inc. | 19,547.70 | BR | 2166 | 30.98 | 0.08 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14813 | -Redacted- | 5/30/2023 | BlockFi Inc. | 0.01 | BR | 14813 | 0.01 | - | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1795 | -Redacted- | 1/23/2023 | BlockFi Inc. | 6,000.00 | BR | 1795 | 4,244.53 | 8.43 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14816 | -Redacted- | 5/31/2023 | BlockFi Inc. | 227.05 | BR | 14816 | 151.66 | 0.56 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2138 | -Redacted- | 1/19/2023 | BlockFi Inc. | 30,641.92 | BR | 2138 | 30,111.50 | 155.25 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19845 | -Redacted- | 2/13/2023 | BlockFi Inc. | 1,447.20 | BR | 19845 | 1,097.24 | 2.90 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19379 | -Redacted- | 3/4/2023 | BlockFi Inc. | 53.26 | BR | 19379 | 42.06 | 0.11 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10855 | -Redacted- | 3/7/2023 | BlockFi Inc. | 4,525.42 | BR | 10855 | 6.78 | 0.02 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2121 | -Redacted- | 1/18/2023 | BlockFi Inc. | 2,960.60 | BR | 2121 | 2,567.98 | 9.56 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12544 | -Redacted- | 5/27/2023 | BlockFi Inc. | 3,847.64 | BR | 12544 | 10,597.57 | 20.02 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 963 | -Redacted- | 1/3/2023 | BlockFi Inc. | 50.00 | BR | 963 | 3.19 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 909 | -Redacted- | 12/30/2022 | BlockFi Inc. | 5,028.73 | BR | 909 | 246.86 | 4.36 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1378 | -Redacted- | 1/18/2023 | BlockFi Inc. | 20,629.83 | BR | 1378 | 64.02 | 0.33 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2622 | -Redacted- | 2/6/2023 | BlockFi Inc. | 500.00 | BR | 2622 | 184.12 | 0.29 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10677 | -Redacted- | 2/14/2023 | BlockFi Inc. | 16,885.21 | BR | 10677 | 13,353.83 | 22.18 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19163 | -Redacted- | 2/20/2023 | BlockFi Inc. | 60.48 | BR | 19163 | 39.47 | 0.10 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24679 | -Redacted- | 3/22/2023 | BlockFi International Ltd. | 19,528.65 | BR | 24679 | - | - | - | - | - | 11,538.33 | 26.97 | - | BlockFi International LTD | Modify |
| 9720 | -Redacted- | 3/6/2023 | BlockFi Inc. | 152.18 | BR | 9720 | 136.56 | 0.65 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19665 | -Redacted- | 2/13/2023 | BlockFi Inc. | 175.44 | BR | 19665 | 134.39 | 0.38 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20980 | -Redacted- | 2/15/2023 | BlockFi Inc. | 1,851.34 | BR | 20980 | 1,748.89 | 9.15 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12796 | -Redacted- | 3/22/2023 | BlockFi Inc. | 32.39 | BR | 12796 | 20.58 | 0.10 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12725 | -Redacted- | 3/27/2023 | BlockFi International Ltd. | 2,652.92 | BR | 12725 | - | - | - | - | - | 1,708.33 | 4.05 | - | BlockFi International LTD | Modify |
| 28168 | -Redacted- | 3/31/2023 | BlockFi Inc. | 1,908.08 | BR | 28168 | 1,223.33 | 3.23 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19620 | -Redacted- | 2/28/2023 | BlockFi Inc. | 550.00 | BR | 19620 | 3.74 | 0.02 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14952 | -Redacted- | 3/30/2023 | BlockFi Inc. | 209.50 | BR | 14952 | 156.56 | 0.32 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20919 | -Redacted- | 2/15/2023 | BlockFi Inc. | 1,409.78 | BR | 20919 | 1,018.94 | 2.69 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17575 | -Redacted- | 5/21/2023 | BlockFi International Ltd. | 2,869.84 | BR | 17575 | - | - | - | - | - | 1,776.16 | 4.53 | - | BlockFi International LTD | Modify |
| 4848 | Permance Investment Inc | 2/13/2023 | BlockFi International Ltd. | 14,160.28 | BR | 4848 | - | - | - | - | - | 13.82 | 10.86 | - | BlockFi International LTD | Modify |
| 11128 | -Redacted- | 3/14/2023 | BlockFi International Ltd. | 1,240.44 | BR | 11128 | - | - | - | - | - | 888.98 | 2.81 | - | BlockFi International LTD | Modify |
| 20605 | -Redacted- | 2/15/2023 | BlockFi International Ltd. | 1,145.63 | BR | 11128 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 13394 | -Redacted- | 3/17/2023 | BlockFi Inc. | 11,148.44 | BR | 13394 | 8,254.79 | 14.59 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10115 | -Redacted- | 3/7/2023 | BlockFi International Ltd. | 1,703.87 | BR IC | 10115 | - | - | - | - | - | 0.91 | 1.57 | - | BlockFi International LTD | Modify |
| 20941 | RSD Investment Trust | 2/15/2023 | BlockFi Inc. | 27.52 | BR | 20941 | 24.78 | 0.11 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24304 | -Redacted- | 2/19/2023 | BlockFi Inc. | 1,861.38 | BR | 24304 | 1,229.36 | 3.25 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18698 | -Redacted- | 3/29/2023 | BlockFi International Ltd. | 7,000.00 | BR | 18698 | - | - | - | - | - | 6,800.87 | 16.06 | - | BlockFi International LTD | Modify |
| 19864 | -Redacted- | 3/13/2023 | BlockFi Inc. | 400.00 | BR | 19864 | 0.02 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6472 | -Redacted- | 2/28/2023 | BlockFi Inc. | 315.45 | BR | 6472 | 24.40 | 0.06 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 7024 | -Redacted- | 2/16/2023 | Multiple Debtors Asserted | 1,343.30 | BR IC | 7024 | 894.89 | 5.65 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25495 | -Redacted- | 2/14/2023 | BlockFi Inc. | 13,339.24 | BR | 25495 | 12,772.44 | 64.68 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10703 | -Redacted- | 3/1/2023 | BlockFi International Ltd. | 70,805.82 | BR | 10703 | - | - | - | - | - | 0.04 | 140.26 | - | BlockFi International LTD | Modify |
| 25138 | -Redacted- | 3/15/2023 | BlockFi Inc. | 180.17 | BR | 25138 | 124.74 | 0.33 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2885 | -Redacted- | 2/8/2023 | BlockFi Inc. | 48,112.93 | BR | 2885 | 33,873.52 | 55.22 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21422 | -Redacted- | 2/17/2023 | BlockFi Inc. | 2,067.42 | BR | 21422 | 83.40 | 0.22 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2353 | -Redacted- | 1/31/2023 | BlockFi Inc. | 63,923.14 | BR IC | 2353 | - | - | - | - | - | 28,024.46 | 48.89 | - | BlockFi International LTD | Modify |
| 28251 | Mountsfield Investments Inc | 3/31/2023 | BlockFi International Ltd. | 167.17 | BR | 28251 | - | - | - | - | - | 0.74 | 0.00 | - | BlockFi International LTD | Modify |
| 19587 | -Redacted- | 2/20/2023 | BlockFi Inc. | 1,634.00 | BR | 19587 | 995.08 | 1.67 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11207 | -Redacted- | 3/31/2023 | BlockFi Inc. | 106.89 | BR | 11207 | 92.35 | 0.24 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 26187 | -Redacted- | 3/31/2023 | BlockFi Inc. | 2,230.95 | BR | 26187 | 1,455.54 | 3.67 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14876 | -Redacted- | 3/31/2023 | BlockFi Inc. | 66.51 | BR | 14876 | 44.64 | 0.12 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 9666 | -Redacted- | 3/8/2023 | BlockFi International Ltd. | 1,340.30 | BR | 9666 | - | - | - | - | - | 650.00 | 1.89 | - | BlockFi International LTD | Modify |
| 24635 | -Redacted- | 3/8/2023 | BlockFi International Ltd. | 617.89 | BR | 9666 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 8948 | -Redacted- | 2/27/2023 | BlockFi International Ltd. | 39,808.00 | BR | 8948 | - | - | - | - | - | 281.79 | 0.74 | - | BlockFi International LTD | Modify |
| 21140 | -Redacted- | 2/27/2023 | BlockFi International Ltd. | 400.00 | BR | 8948 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 25492 | -Redacted- | 3/22/2023 | Multiple Debtors Asserted | 422.84 | BR IC | 25492 | 322.84 | 1.80 | - | - | - | - | - | - | BlockFi Inc. | Modify |

Debtor: BlockFi inc *et al.*
14th Omnibus Objection

**Legend: Basis for Objection**

| BR | Asserted claim amount does not match BlockFi's books and records |
|---|---|
| IC | Asserted against incorrect debtor entity or improperly asserts priority or secured status. |

| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | Basis for Objection | Surviving Claim No. | US BIA | US BIA Interest | US Loan | US BPC | US BPC Interest | Intl BIA / BPC | Intl BIA / BPC Interest | Intl Loan | Surviving Claim Entity | Expunge / Modify |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15940 | -Redacted- | 3/20/2023 | BlockFi Inc. | 994.54 | BR | 15940 | 787.27 | 2.09 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14155 | -Redacted- | 3/16/2023 | BlockFi International Ltd. | 209.64 | BR | 14155 | - | - | - | - | - | 18.50 | 0.05 | - | BlockFi International LTD | Modify |
| 22630 | -Redacted- | 3/27/2023 | BlockFi Inc. | 371.21 | BR | 22630 | 195.09 | 0.30 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14667 | -Redacted- | 3/24/2023 | BlockFi Inc. | 15,666.58 | BR | 14667 | 10,697.15 | 59.53 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 13321 | -Redacted- | 3/30/2023 | BlockFi Inc. | 9,000.00 | BR | 13321 | 8,929.55 | 17.26 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16458 | -Redacted- | 3/9/2023 | BlockFi Inc. | 9,157.23 | BR | 16458 | 9,129.13 | 50.52 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 3750 | -Redacted- | 2/28/2023 | BlockFi Inc. | 65,000.00 | BR | 3750 | 19,094.17 | 16.75 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 9674 | -Redacted- | 2/28/2023 | BlockFi Inc. | 65,000.00 | BR | 3750 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 11274 | -Redacted- | 3/13/2023 | BlockFi Inc. | 500.00 | BR | 11274 | 8.70 | 0.02 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 29132 | -Redacted- | 3/29/2023 | BlockFi International Ltd. | 479.61 | BR | 29132 | - | - | - | - | - | 456.88 | 1.44 | - | BlockFi International LTD | Modify |
| 14585 | -Redacted- | 3/30/2023 | BlockFi Inc. | 42.18 | BR | 14585 | 2.11 | 0.01 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17219 | -Redacted- | 3/31/2023 | BlockFi Inc. | 43,000.00 | BR | 17219 | 24,680.53 | 41.54 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2786 | -Redacted- | 2/7/2023 | BlockFi Inc. | 24,243.62 | BR | 2786 | 23,476.72 | 124.77 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1681 | -Redacted- | 1/22/2023 | BlockFi Lending LLC | 14,006.00 | BR IC | 1681 | 9,641.70 | 18.56 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2994 | -Redacted- | 2/12/2023 | BlockFi Inc. | 1,667.99 | BR | 2994 | 1,261.31 | 3.34 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12556 | -Redacted- | 3/14/2023 | BlockFi Inc. | 6,500.00 | BR | 12556 | 1,264.12 | 3.19 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14890 | -Redacted- | 3/14/2023 | Multiple Debtors Asserted | 6,500.00 | BR IC | 12556 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 2918 | -Redacted- | 2/9/2023 | BlockFi International Ltd. | 298.13 | BR IC | 2918 | - | - | - | - | - | 223.55 | 0.59 | - | BlockFi International LTD | Modify |
| 18441 | -Redacted- | 3/25/2023 | BlockFi Inc. | 239.04 | BR | 18441 | 195.83 | 0.88 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 27080 | -Redacted- | 3/24/2023 | BlockFi Inc. | 247.67 | BR | 27080 | 0.03 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1566 | -Redacted- | 1/12/2023 | BlockFi Inc. | 23,642.30 | BR | 1566 | 18,561.14 | 29.79 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1814 | -Redacted- | 1/24/2023 | BlockFi Inc. | 5,205.52 | BR | 1814 | 5,316.64 | 29.26 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6107 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | 393.58 | BR | 6107 | - | - | - | - | - | 288.19 | 0.76 | - | BlockFi International LTD | Modify |
| 24904 | -Redacted- | 2/14/2023 | BlockFi Inc. | 779.96 | BR | 24904 | 171.77 | 0.45 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23095 | -Redacted- | 3/27/2023 | BlockFi Inc. | 2,845.71 | BR | 23095 | 2,807.68 | 5.76 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19025 | -Redacted- | 3/21/2023 | BlockFi Inc. | 500.00 | BR | 19025 | 26.92 | 0.15 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2774 | -Redacted- | 2/6/2023 | BlockFi Inc. | 30,463.05 | BR | 2774 | 7.33 | 0.02 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22402 | -Redacted- | 3/21/2023 | BlockFi Inc. | 377.31 | IC | 22402 | - | - | - | - | - | 366.67 | 2.25 | - | BlockFi International LTD | Modify |
| 18311 | -Redacted- | 2/18/2023 | BlockFi Inc. | 588.47 | BR | 18311 | 386.49 | 1.02 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 13274 | -Redacted- | 3/24/2023 | BlockFi Inc. | 2,878.46 | BR | 13274 | 2,808.59 | 6.95 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22197 | -Redacted- | 3/18/2023 | BlockFi International Ltd. | 138.20 | BR | 22197 | - | - | - | - | - | 0.21 | 0.00 | - | BlockFi International LTD | Modify |
| 11555 | -Redacted- | 3/3/2023 | BlockFi International Ltd. | 1,721.53 | BR | 11555 | - | - | - | - | - | 1,356.94 | 3.59 | - | BlockFi International LTD | Modify |
| 25687 | -Redacted- | 3/22/2023 | BlockFi International Ltd. | 324.54 | BR | 25687 | - | - | - | - | - | 8.34 | 0.28 | - | BlockFi International LTD | Modify |
| 2707 | -Redacted- | 2/7/2023 | BlockFi International Ltd. | 3,624.45 | BR | 2707 | - | - | - | - | - | 3,136.69 | 7.68 | - | BlockFi International LTD | Modify |
| 18397 | -Redacted- | 3/22/2023 | BlockFi Inc. | 108.55 | BR IC | 18397 | - | - | - | - | - | 85.85 | 0.23 | - | BlockFi International LTD | Modify |
| 25217 | -Redacted- | 3/15/2023 | BlockFi International Ltd. | 202.67 | BR | 25217 | - | - | - | - | - | 184.65 | 0.91 | - | BlockFi International LTD | Modify |
| 3422 | -Redacted- | 2/25/2023 | BlockFi Inc. | 4,549.17 | BR | 3422 | 3,503.02 | 8.97 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5524 | -Redacted- | 2/23/2023 | BlockFi Inc. | 4,549.17 | BR | 3422 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 20738 | -Redacted- | 3/2/2023 | BlockFi Inc. | 3,195.22 | BR | 20738 | 2,216.14 | 5.25 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23919 | -Redacted- | 3/30/2023 | BlockFi Inc. | 25,000.00 | BR | 23919 | 19,828.47 | 78.01 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5761 | -Redacted- | 2/28/2023 | BlockFi Inc. | 800.00 | BR | 5761 | 458.79 | 1.21 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21762 | -Redacted- | 3/21/2023 | BlockFi Inc. | 8,920.75 | BR | 21762 | 8,433.07 | 43.94 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2455 | -Redacted- | 1/31/2023 | BlockFi Inc. | 56.00 | BR IC | 2455 | - | - | - | - | - | 40.48 | 0.12 | - | BlockFi International LTD | Modify |
| 13705 | -Redacted- | 3/23/2023 | BlockFi International Ltd. | 70,369.64 | BR | 13705 | - | - | - | - | - | 53,868.17 | 128.34 | - | BlockFi International LTD | Modify |
| 26878 | -Redacted- | 3/23/2023 | BlockFi International Ltd. | 70,369.64 | BR | 13705 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 599 | -Redacted- | 12/21/2022 | BlockFi Inc. | 9,000.00 | BR | 599 | 6,287.11 | 13.46 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25573 | MBA Equity Partners LLC | 3/31/2023 | BlockFi Inc. | 148.43 | BR | 25573 | 89.89 | 0.24 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2164 | -Redacted- | 1/23/2023 | BlockFi Inc. | 99,385.49 | BR | 2164 | 1,009.63 | 5.58 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19781 | -Redacted- | 1/23/2023 | BlockFi Inc. | 611.27 | BR | 19781 | 573.05 | 3.18 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 74 | -Redacted- | 12/5/2022 | BlockFi Inc. | 10,416.00 | BR | 74 | 8,238.06 | 14.40 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2438 | -Redacted- | 1/30/2023 | BlockFi Inc. | 3,000.00 | BR | 2438 | 1,110.46 | 2.93 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16154 | -Redacted- | 1/29/2023 | BlockFi Inc. | 102.92 | BR | 16154 | 58.70 | 0.16 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 340 | -Redacted- | 12/13/2022 | BlockFi Inc. | 8,000.00 | BR | 340 | 7,562.14 | 39.21 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14437 | -Redacted- | 3/21/2023 | BlockFi Inc. | 1,606.30 | BR | 14437 | 1,222.91 | 2.79 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25036 | -Redacted- | 3/31/2023 | BlockFi Inc. | 1,200.00 | BR | 25036 | 753.67 | 1.94 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21609 | -Redacted- | 3/31/2023 | BlockFi Inc. | 400.00 | BR | 21609 | 345.30 | 1.10 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17479 | -Redacted- | 3/31/2023 | BlockFi Lending LLC | - | IC | 17479 | 208,745.20 | 321.27 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18576 | -Redacted- | 3/20/2023 | BlockFi Inc. | 3,237.64 | BR | 18576 | 1,989.18 | 5.26 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 15964 | -Redacted- | 3/30/2023 | BlockFi Inc. | 1,700.00 | BR | 15964 | 1,361.22 | 5.69 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2153 | -Redacted- | 1/19/2023 | BlockFi Inc. | 3,150.00 | BR | 2153 | 1,402.58 | 3.99 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 13446 | -Redacted- | 3/28/2023 | BlockFi Inc. | 1,000.00 | BR | 13446 | 120.34 | 0.32 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 131 | -Redacted- | 12/5/2022 | BlockFi Inc. | 34,122.79 | BR | 131 | 34,091.99 | 175.71 | - | - | - | - | - | - | BlockFi Inc. | Modify |

Debtor: BlockFi Inc *et al.*
14th Omnibus Objection

**Legend: Basis for Objection**

| | |
|---|---|
| BR | Asserted claim amount does not match BlockFi's books and records |
| IC | Asserted against incorrect debtor entity or improperly asserts priority or secured status. |

| Claim Info | | | | | | Schedule Info | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | Basis for Objection | Surviving Claim No. | US BIA | US BIA Interest | US Loan | US BPC | US BPC Interest | Intl BIA / BPC | Intl BIA / BPC Interest | Intl Loan | Surviving Claim Entity | Expunge / Modify |
| 916 | –Redacted– | 12/30/2022 | BlockFi Inc. | 273.84 | BR | 916 | 239.22 | 0.63 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16971 | –Redacted– | 2/22/2023 | BlockFi International Ltd. | 20,812.49 | BR | 16971 | - | - | - | - | - | 20,917.63 | 43.86 | - | BlockFi International LTD | Modify |
| 22569 | –Redacted– | 3/10/2023 | BlockFi Inc. | 1,970.00 | BR | 22569 | 14.95 | 0.04 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 4283 | –Redacted– | 2/13/2023 | BlockFi International Ltd. | 1,141.06 | BR | 4283 | - | - | - | - | - | 902.09 | 2.38 | - | BlockFi International LTD | Modify |
| 20222 | –Redacted– | 3/1/2023 | BlockFi Inc. | 4,252.26 | BR | 20222 | 412.71 | 1.09 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1726 | –Redacted– | 1/22/2023 | BlockFi Inc. | 8,072.00 | BR | 1726 | 5,791.46 | 13.41 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14809 | –Redacted– | 3/28/2023 | Multiple Debtors Asserted | 1,840.74 | BR IC | 14809 | 1,368.22 | 3.62 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12804 | –Redacted– | 3/23/2023 | BlockFi Inc. | 917.33 | BR | 12804 | 677.91 | 1.70 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12854 | –Redacted– | 3/22/2023 | BlockFi International Ltd. | 3,565.07 | BR | 12854 | - | - | - | - | - | 8.07 | 0.02 | - | BlockFi International LTD | Modify |
| 15887 | –Redacted– | 3/22/2023 | BlockFi International Ltd. | 3,565.07 | BR | 12854 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 22728 | –Redacted– | 3/27/2023 | BlockFi Inc. | 2,500.00 | BR | 22728 | 1,760.27 | 7.69 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22647 | –Redacted– | 3/24/2023 | BlockFi International Ltd. | 1,641.35 | BR | 22647 | - | - | - | - | - | 1,211.12 | 5.31 | - | BlockFi International LTD | Modify |
| 18629 | –Redacted– | 2/15/2023 | BlockFi International Ltd. | 11,770.93 | BR | 18629 | - | - | - | - | - | 9,309.16 | 21.39 | - | BlockFi International LTD | Modify |
| 17590 | –Redacted– | 3/29/2023 | BlockFi Inc. | 2,253.54 | BR | 17590 | 1,695.78 | 4.75 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19354 | –Redacted– | 2/18/2023 | BlockFi Inc. | 137.40 | BR | 19354 | 93.55 | 0.25 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12857 | –Redacted– | 3/22/2023 | BlockFi International Ltd. | 5,000.00 | BR | 12857 | - | - | - | - | - | 528.89 | 1.42 | - | BlockFi International LTD | Modify |
| 16064 | –Redacted– | 3/6/2023 | BlockFi Inc. | - | IC | 16064 | - | - | - | - | - | - | 3.86 | - | BlockFi International LTD | Modify |
| 3476 | –Redacted– | 2/27/2023 | BlockFi Inc. | 64.69 | BR | 3476 | 18.52 | 0.10 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19514 | –Redacted– | 2/28/2023 | BlockFi Inc. | - | IC | 19514 | - | - | - | - | - | 125.50 | 0.63 | - | BlockFi International LTD | Modify |
| 20774 | –Redacted– | 2/13/2023 | BlockFi Inc. | 3.86 | BR | 20774 | 3.02 | 0.01 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 201 | –Redacted– | 12/12/2022 | BlockFi Inc. | 14,308.43 | BR | 201 | 13,686.24 | 67.09 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 621 | –Redacted– | 12/22/2022 | BlockFi Inc. | 8,599.80 | BR | 621 | 7,404.35 | 32.22 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2595 | –Redacted– | 2/6/2023 | BlockFi Inc. | 12,557.53 | BR | 2595 | 9,618.28 | 20.93 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10833 | –Redacted– | 3/2/2023 | BlockFi Inc. | 2,141.78 | BR | 10833 | 1,457.69 | 3.37 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1565 | –Redacted– | 1/11/2023 | BlockFi Inc. | 24,948.13 | BR | 1565 | 18,893.62 | 32.61 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19560 | –Redacted– | 2/18/2023 | Multiple Debtors Asserted | 49.21 | BR IC | 19560 | 42.36 | 0.15 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23530 | –Redacted– | 3/31/2023 | BlockFi Inc. | 4,386.48 | BR | 23530 | 6,007.70 | 12.32 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25204 | –Redacted– | 3/16/2023 | BlockFi Inc. | 1,831.44 | BR | 25204 | 1,728.67 | 4.51 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2669 | –Redacted– | 2/5/2023 | BlockFi Inc. | 22,600.76 | BR | 2669 | 22,580.23 | 124.20 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2065 | –Redacted– | 1/17/2023 | BlockFi Inc. | 745.68 | BR IC | 2065 | - | - | - | - | - | 802.11 | 5.17 | - | BlockFi International LTD | Modify |
| 464 | –Redacted– | 12/19/2022 | BlockFi Inc. | 45,598.40 | BR | 464 | 43,191.92 | 69.62 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18440 | –Redacted– | 3/23/2023 | BlockFi International Ltd. | 9.99 | BR | 18440 | - | - | - | - | - | 5.86 | 0.02 | - | BlockFi International LTD | Modify |
| 23908 | –Redacted– | 3/31/2023 | BlockFi Inc. | 10,914.97 | BR | 23908 | 7,348.54 | 15.09 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 33926 | –Redacted– | 11/22/2023 | Multiple Debtors Asserted | 26,420,042.00 | BR IC | 33926 | - | - | - | - | - | 1,015.76 | 2.51 | - | BlockFi International LTD | Modify |
| 12580 | –Redacted– | 3/20/2023 | BlockFi Inc. | 1,061.64 | BR | 12580 | 840.03 | 2.23 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23941 | –Redacted– | 3/29/2023 | BlockFi Inc. | 1,042.70 | BR | 23941 | 740.82 | 3.43 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11194 | –Redacted– | 3/10/2023 | BlockFi Inc. | 268.62 | BR | 11194 | 187.31 | 0.50 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 4129 | –Redacted– | 2/13/2023 | BlockFi International Ltd. | 4,737.06 | BR | 4129 | - | - | - | - | - | 4,501.59 | 9.43 | - | BlockFi International LTD | Modify |
| 12787 | –Redacted– | 3/23/2023 | BlockFi Inc. | 2,169.53 | BR | 12787 | 0.18 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10462 | –Redacted– | 3/6/2023 | BlockFi Inc. | 1,197.85 | BR | 10462 | 818.90 | 2.16 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 3947 | –Redacted– | 2/13/2023 | BlockFi Lending LLC | 1,000.00 | BR IC | 3947 | 0.07 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21742 | –Redacted– | 3/6/2023 | BlockFi Inc. | 2,486.23 | BR | 21742 | 2,075.57 | 11.55 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23640 | –Redacted– | 3/28/2023 | BlockFi Inc. | 8,670.00 | BR | 23640 | 8,611.23 | 14.71 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10788 | –Redacted– | 3/1/2023 | BlockFi Inc. | 104.56 | BR | 10788 | 69.09 | 0.18 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18788 | –Redacted– | 3/30/2023 | BlockFi Inc. | 8,200.00 | BR | 18788 | 3,907.88 | 6.91 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19309 | –Redacted– | 2/25/2023 | BlockFi Inc. | 111.06 | BR | 19309 | 78.47 | 0.21 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20635 | –Redacted– | 2/19/2023 | BlockFi International Ltd. | 17,697.26 | BR | 20635 | - | - | - | - | - | 11,927.75 | 27.77 | - | BlockFi International LTD | Modify |
| 21860 | –Redacted– | 3/8/2023 | BlockFi Inc. | 3,353.51 | BR | 21860 | 2,494.62 | 5.87 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10690 | –Redacted– | 3/6/2023 | BlockFi Inc. | 930.66 | BR | 10690 | 650.24 | 1.72 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11287 | –Redacted– | 3/13/2023 | BlockFi Inc. | 2,385.56 | BR | 11287 | 1,887.20 | 4.12 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16870 | –Redacted– | 2/23/2023 | BlockFi International Ltd. | 2,402.00 | BR | 16870 | - | - | - | - | - | 1,913.41 | 5.76 | - | BlockFi International LTD | Modify |
| 2004 | –Redacted– | 1/16/2023 | BlockFi International Ltd. | 5,091.25 | BR | 2004 | - | - | - | - | - | 4,861.14 | 11.88 | - | BlockFi International LTD | Modify |
| 20213 | –Redacted– | 1/21/2023 | BlockFi Inc. | 431.23 | BR | 20213 | 347.93 | 0.88 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22737 | –Redacted– | 3/26/2023 | BlockFi International Ltd. | 5,780.73 | BR | 22737 | - | - | - | - | - | 3,410.11 | 8.58 | - | BlockFi International LTD | Modify |
| 13460 | –Redacted– | 3/24/2023 | BlockFi Inc. | 21,516.79 | BR | 13460 | 19,931.24 | 34.21 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5325 | –Redacted– | 2/14/2023 | Multiple Debtors Asserted | 50,629.40 | BR IC | 5325 | - | - | - | - | - | 25,172.43 | 25.96 | - | BlockFi International LTD | Modify |
| 200 | The Four Hawks Legacy Trust | 12/7/2022 | BlockFi Inc. | 57,289.66 | BR | 200 | 46,212.29 | 70.83 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 261 | The Four Hawks Legacy Trust | 12/7/2022 | BlockFi Inc. | 60,318.79 | BR | 200 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 456 | –Redacted– | 12/19/2022 | BlockFi Inc. | 75,192.34 | BR IC | | - | - | - | - | - | - | - | - | No Sch Value | Expunge |
| 24624 | –Redacted– | 3/17/2023 | BlockFi International Ltd. | 1,914.02 | BR | 24624 | - | - | - | - | - | 1,259.60 | 3.55 | - | BlockFi International LTD | Modify |
| 20260 | –Redacted– | 3/5/2023 | BlockFi Inc. | 47.45 | BR IC | 20260 | - | - | - | - | - | 34.35 | 0.09 | - | BlockFi International LTD | Modify |

Debtor: BlockFi Inc *et al.*
14th Omnibus Objection

**Legend: Basis for Objection**

| BR | Asserted claim amount does not match BlockFi's books and records |
|----|------------------------------------------------------------------|
| IC | Asserted against incorrect debtor entity or improperly asserts priority or secured status. |

| | Claim Info | | | | | Schedule Info | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | Basis for Objection | Surviving Claim No. | US BIA | US BIA Interest | US Loan | US BPC | US BPC Interest | Intl BIA / BPC | Intl BIA / BPC Interest | Intl Loan | Surviving Claim Entity | Expunge / Modify |
| 21772 | -Redacted- | 5/16/2023 | BlockFi Inc. | 1,737.18 | BR | 21772 | 1,207.71 | 3.20 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 3053 | -Redacted- | 2/13/2023 | BlockFi Services, Inc. | 1,000.00 | BR IC | 3053 | 6.75 | 0.02 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18464 | -Redacted- | 3/19/2023 | BlockFi Inc. | 1,495.14 | BR | 18464 | 1,553.38 | 4.11 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 652 | -Redacted- | 12/20/2022 | BlockFi Inc. | 5,561.88 | BR | 652 | 5,181.54 | 11.76 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21124 | -Redacted- | 2/16/2023 | Multiple Debtors Asserted | 27,360.00 | BR IC | 21124 | 4,781.96 | 11.18 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1427 | -Redacted- | 1/18/2023 | BlockFi Inc. | 35,783.64 | BR | 1427 | 35,226.85 | 163.65 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 439 | -Redacted- | 12/16/2022 | BlockFi Inc. | 33,576.76 | BR | 439 | 33,525.46 | 171.79 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25773 | -Redacted- | 3/2/2023 | BlockFi Inc. | 1,126.46 | BR | 25773 | 888.75 | 2.35 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6698 | -Redacted- | 2/15/2023 | BlockFi International Ltd. | 2,334.92 | BR | 6698 | - | - | - | - | - | 1,766.57 | 4.67 | - | BlockFi International LTD | Modify |
| 20782 | -Redacted- | 2/19/2023 | BlockFi Inc. | 17,658.19 | BR | 20782 | 15,595.16 | 51.58 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11001 | -Redacted- | 2/28/2023 | BlockFi Inc. | 888.63 | BR | 11001 | 35.90 | 0.09 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16813 | -Redacted- | 2/21/2023 | BlockFi Inc. | 102.69 | BR | 16813 | 68.91 | 0.18 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16523 | -Redacted- | 3/30/2023 | BlockFi Inc. | 4,570.21 | BR | 16523 | 4,472.60 | 24.49 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 26821 | -Redacted- | 2/14/2023 | Multiple Debtors Asserted | 6,838.11 | BR IC | 26821 | 12.30 | 0.07 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 3774 | -Redacted- | 3/2/2023 | BlockFi Inc. | 15.88 | BR | 3774 | 29,270.86 | 152.13 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10776 | -Redacted- | 3/2/2023 | BlockFi Inc. | 29,700.79 | BR | 10776 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 1110 | -Redacted- | 1/6/2023 | BlockFi Inc. | 2,359.43 | BR | 1110 | 2,298.06 | 5.46 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1122 | -Redacted- | 1/6/2023 | BlockFi Inc. | 2,359.43 | BR | 1110 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 23249 | -Redacted- | 3/29/2023 | BlockFi Inc. | 41.68 | BR | 23249 | 24.11 | 0.07 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18045 | -Redacted- | 3/14/2023 | BlockFi Inc. | 2,274.81 | BR | 18045 | 1,947.69 | 4.90 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22598 | -Redacted- | 3/6/2023 | BlockFi Inc. | 395.54 | BR | 22598 | 366.81 | 0.97 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19165 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 7,940.60 | BR | 19165 | - | - | - | - | - | 7,619.50 | 17.44 | - | BlockFi International LTD | Modify |
| 430 | -Redacted- | 12/16/2022 | BlockFi Inc. | 45,120.40 | BR | 430 | 41,195.08 | 95.45 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21705 | -Redacted- | 3/6/2023 | BlockFi Inc. | 447.15 | BR | 21705 | 781.39 | 3.32 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1549 | -Redacted- | 1/12/2023 | BlockFi Inc. | 6,580.82 | BR | 1549 | 5,717.59 | 31.23 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1445 | -Redacted- | 1/18/2023 | BlockFi Inc. | 791.63 | BR | 1445 | 74.57 | 0.20 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2485 | -Redacted- | 2/2/2023 | BlockFi Inc. | 30,000.00 | BR | 2485 | 44,000.00 | 246.33 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 585 | -Redacted- | 12/5/2022 | BlockFi Inc. | 10,243.67 | BR | 585 | 8,101.31 | 14.19 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17731 | -Redacted- | 2/13/2023 | BlockFi Inc. | 441.71 | BR | 17731 | 356.02 | 0.73 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6602 | -Redacted- | 2/15/2023 | BlockFi International Ltd. | 1,201.98 | BR | 6602 | - | - | - | - | - | 381.79 | 1.01 | - | BlockFi International LTD | Modify |
| 14105 | -Redacted- | 3/27/2023 | BlockFi International Ltd. | 527.72 | BR | 6602 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 27150 | -Redacted- | 3/27/2023 | BlockFi International Ltd. | 527.72 | BR | 6602 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 22003 | -Redacted- | 3/21/2023 | BlockFi International Ltd. | 351.91 | BR | 22003 | - | - | - | - | - | 271.50 | 2.11 | - | BlockFi International LTD | Modify |
| 5932 | -Redacted- | 2/27/2023 | BlockFi Inc. | 140.97 | BR | 5932 | 132.78 | 0.12 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19698 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 1,672.31 | BR | 19698 | - | - | - | - | - | 1,250.97 | 3.31 | - | BlockFi International LTD | Modify |
| 2716 | -Redacted- | 2/6/2023 | BlockFi International Ltd. | 1,496.79 | BR | 2716 | - | - | - | - | - | 1,061.94 | 2.81 | - | BlockFi International LTD | Modify |
| 15480 | -Redacted- | 3/31/2023 | BlockFi International Ltd. | 1,375.00 | BR | 15480 | - | - | - | - | - | 3.50 | 0.02 | - | BlockFi International LTD | Modify |
| 10854 | -Redacted- | 3/7/2023 | BlockFi Inc. | 56.39 | BR | 10854 | 43.77 | 0.16 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 31 | -Redacted- | 12/2/2022 | BlockFi Inc. | 12,015.85 | BR | 31 | 11,874.20 | 59.78 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 659 | -Redacted- | 12/21/2022 | BlockFi Inc. | 10,233.03 | BR | 659 | 9,236.83 | 17.95 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19906 | -Redacted- | 3/3/2023 | BlockFi International Ltd. | 3.97 | BR | 19906 | - | - | - | - | - | 3.00 | 0.01 | - | BlockFi International LTD | Modify |
| 20939 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | 3.98 | BR | 19906 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 20132 | -Redacted- | 2/17/2023 | BlockFi Inc. | 1,470.70 | BR | 20132 | 1,164.83 | 3.10 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18146 | -Redacted- | 3/4/2023 | BlockFi Inc. | 45.00 | BR | 18146 | 30.87 | 0.08 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16800 | -Redacted- | 2/27/2023 | BlockFi International Ltd. | 1,499.83 | BR | 16800 | - | - | - | - | - | 1,141.17 | 3.03 | - | BlockFi International LTD | Modify |
| 6721 | -Redacted- | 3/2/2023 | BlockFi Inc. | 9,950.00 | BR | 6721 | 30.85 | 0.08 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 3176 | -Redacted- | 2/21/2023 | BlockFi Inc. | 57,140.92 | BR | 3176 | 41.69 | 0.10 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20722 | -Redacted- | 2/13/2023 | BlockFi Inc. | 100.00 | BR | 20722 | 2.62 | 0.01 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5284 | -Redacted- | 2/14/2023 | Multiple Debtors Asserted | 5,525.70 | BR IC | 5284 | 8.75 | 0.02 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 26323 | -Redacted- | 3/27/2023 | BlockFi International Ltd. | 7,742.69 | BR | 26323 | - | - | - | - | - | 21.36 | 0.05 | - | BlockFi International LTD | Modify |
| 11289 | -Redacted- | 3/13/2023 | BlockFi Inc. | 182.79 | IC | 11289 | - | - | - | - | - | 181.65 | 1.14 | - | BlockFi International LTD | Modify |
| 23068 | -Redacted- | 3/22/2023 | BlockFi Inc. | 4,688.99 | BR | 23068 | 3,694.95 | 8.35 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11074 | -Redacted- | 3/1/2023 | BlockFi Inc. | 23,117.05 | BR | 11074 | 23,177.05 | 35.84 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23695 | -Redacted- | 3/31/2023 | BlockFi Inc. | 0.04 | BR | 23695 | 4,981.40 | 17.28 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24563 | -Redacted- | 2/20/2023 | BlockFi Inc. | 310.27 | BR | 24563 | 202.84 | 0.54 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14151 | -Redacted- | 3/29/2023 | BlockFi International Ltd. | 1,991.00 | BR | 14151 | - | - | - | - | - | 1,271.21 | 3.36 | - | BlockFi International LTD | Modify |
| 14769 | -Redacted- | 3/29/2023 | BlockFi International Ltd. | 1,991.00 | BR | 14151 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 23605 | -Redacted- | 3/29/2023 | BlockFi Inc. and BlockFi Lending LLC | 3,987.78 | BR IC | 23605 | 2,404.56 | 6.35 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24013 | -Redacted- | 3/29/2023 | BlockFi Inc. | 3,977.04 | BR | 23605 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 16511 | -Redacted- | 3/12/2023 | BlockFi Inc. | 3,897.07 | BR | 16511 | 3,189.05 | 9.34 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22141 | -Redacted- | 3/5/2023 | BlockFi Inc. | 1,000.00 | BR | 22141 | 2.09 | 0.01 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24602 | -Redacted- | 3/14/2023 | BlockFi Inc. | 2,675.92 | BR | 24602 | 1,765.92 | 4.67 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14478 | -Redacted- | 3/30/2023 | BlockFi Inc. | 1,300.98 | BR | 14478 | 0.79 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |

Debtor: BlockFi inc *et al.*
14th Omnibus Objection

**Legend: Basis for Objection**

BR    Asserted claim amount does not match BlockFi's books and records
IC    Asserted against incorrect debtor entity or improperly asserts priority or secured status.

| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | Basis for Objection | Surviving Claim No. | US BIA | US BIA Interest | US Loan | US BPC | US BPC Interest | Intl BIA / BPC | Intl BIA / BPC Interest | Intl Loan | Surviving Claim Entity | Expunge / Modify |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20541 | -Redacted- | 2/14/2023 | BlockFi inc. | 16,771.10 | BR | 20541 | 16,680.02 | 27.24 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 24614 | -Redacted- | 2/14/2023 | BlockFi inc. | 8,487.52 | BR | 24614 | 6,350.71 | 17.05 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 2268 | -Redacted- | 1/28/2023 | BlockFi inc. | 311.15 | BR | 2268 | 26.49 | 0.03 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 19669 | -Redacted- | 2/25/2023 | BlockFi inc. | 127.91 | BR | 19669 | 89.70 | 0.24 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 20833 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | 326.54 | BR | 20833 | - | - | - | - | - | 0.59 | 0.00 | - | BlockFi International LTD | Modify |
| 17537 | -Redacted- | 3/24/2023 | BlockFi International Ltd. | 6,907.10 | BR | 17537 | - | - | - | - | - | 5,179.50 | 11.57 | - | BlockFi International LTD | Modify |
| 13548 | -Redacted- | 3/29/2023 | BlockFi inc. | 27,600.61 | BR | 13548 | - | 29.06 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 2889 | -Redacted- | 2/8/2023 | BlockFi inc. | 5,458.96 | BR | 2889 | 2,491.09 | 5.95 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 22752 | -Redacted- | 2/26/2023 | BlockFi inc. | 877.28 | BR | 22752 | 671.38 | 1.77 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 19328 | -Redacted- | 2/15/2023 | BlockFi inc. | 1,013.59 | BR | 19328 | 774.67 | 1.89 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 22097 | -Redacted- | 3/21/2023 | Multiple Debtors Asserted | 325.00 | BR IC | 22097 | 72.18 | 0.23 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 6169 | -Redacted- | 2/27/2023 | BlockFi inc. | 853.11 | BR | 6169 | 95.97 | 0.25 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 20054 | -Redacted- | 3/5/2023 | BlockFi International Ltd. | 2,490.41 | BR | 20054 | - | - | - | - | - | 1,744.96 | 6.59 | - | BlockFi International LTD | Modify |
| 10921 | -Redacted- | 3/7/2023 | BlockFi inc. | 255.91 | BR | 10921 | 180.18 | 0.48 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 5873 | -Redacted- | 2/16/2023 | BlockFi inc. | 24,103.93 | BR | 5873 | 23,199.05 | 117.15 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 13491 | -Redacted- | 3/24/2023 | BlockFi inc. | 16,397.74 | BR | 13491 | 16,476.82 | 29.05 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 30144 | -Redacted- | 4/18/2023 | BlockFi inc. | 2,055.28 | BR | 30144 | 1,525.22 | 4.03 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 5842 | -Redacted- | 2/26/2023 | BlockFi Lending LLC | - | BR | 5842 | - | - | 688,767.75 | 329,430.46 | 581.93 | - | - | - | BlockFi Lending LLC | Modify |
| 19877 | -Redacted- | 2/26/2023 | BlockFi inc. | - | IC | 5842 | - | - | - | - | - | - | - | - | BlockFi Lending LLC | Expunge |
| 15226 | -Redacted- | 3/22/2023 | BlockFi International Ltd. | 30,664.07 | BR | 15226 | - | - | - | - | - | 30,626.62 | 133.92 | - | BlockFi International LTD | Modify |
| 15000 | -Redacted- | 3/31/2023 | BlockFi inc. | 1,288.04 | BR | 15000 | 861.84 | 2.14 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 18318 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 2,108.78 | BR | 18318 | - | - | - | - | - | 1,872.42 | 8.72 | - | BlockFi International LTD | Modify |
| 15459 | -Redacted- | 3/19/2023 | BlockFi International Ltd. | 383.18 | BR | 15459 | - | - | - | - | - | 225.96 | 0.60 | - | BlockFi International LTD | Modify |
| 5400 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | 5,611.57 | BR | 5400 | - | - | - | - | - | 5,577.49 | 11.93 | - | BlockFi International LTD | Expunge |
| 15832 | -Redacted- | 3/20/2023 | BlockFi International Ltd. | 5,611.57 | BR | 5400 | - | - | - | - | - | - | - | - | BlockFi International LTD | Modify |
| 12666 | -Redacted- | 3/17/2023 | BlockFi inc. | 509.10 | BR | 12666 | 371.57 | 0.98 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 2139 | -Redacted- | 1/18/2023 | BlockFi inc. | 3,759.41 | BR | 2139 | 2,825.40 | 6.92 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 20630 | -Redacted- | 2/15/2023 | BlockFi inc. | 1,261.00 | BR | 20630 | 1,025.06 | 1.63 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 26612 | -Redacted- | 3/28/2023 | BlockFi inc. | 7,423.12 | BR | 26612 | 6,660.85 | 14.04 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 20202 | -Redacted- | 2/20/2023 | BlockFi inc. | 155.01 | BR | 20202 | 1,737.91 | 5.20 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 18450 | -Redacted- | 3/24/2023 | BlockFi inc. | 5,768.50 | BR | 18450 | 3,504.43 | 9.23 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 20670 | -Redacted- | 2/28/2023 | BlockFi inc. | 689.86 | BR | 20670 | 475.80 | 1.26 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 3922 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | 5,026.48 | BR | 3922 | - | - | - | - | - | 3,811.12 | 9.56 | - | BlockFi International LTD | Modify |
| 20315 | -Redacted- | 2/14/2023 | BlockFi inc. | 264.35 | BR | 20315 | 204.19 | 0.54 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 6589 | -Redacted- | 2/15/2023 | BlockFi International Ltd. | 707.07 | BR | 6589 | - | - | - | - | - | 4.45 | 1.90 | - | BlockFi International LTD | Modify |
| 18033 | -Redacted- | 3/2/2023 | BlockFi International Ltd. | 352.30 | BR | 18033 | - | - | - | - | - | 246.74 | 0.65 | - | BlockFi International LTD | Modify |
| 2919 | -Redacted- | 2/10/2023 | BlockFi inc. | - | IC | 2919 | - | - | - | - | - | 2,474.94 | 6.04 | - | BlockFi International LTD | Modify |
| 19887 | -Redacted- | 2/13/2023 | BlockFi inc. | 2,450.92 | BR | 19887 | 1,881.48 | 5.08 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 12438 | -Redacted- | 3/17/2023 | BlockFi inc. | 202.66 | BR | 12438 | 126.00 | 0.33 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 18507 | -Redacted- | 3/24/2023 | BlockFi International Ltd. | 983.39 | BR | 18507 | - | - | - | - | - | 572.22 | 1.51 | - | BlockFi International LTD | Modify |
| 21702 | -Redacted- | 3/15/2023 | BlockFi inc. | - | IC | 21702 | - | - | - | - | - | 558.77 | 1.48 | - | BlockFi International LTD | Modify |
| 3079 | -Redacted- | 2/14/2023 | BlockFi Lending LLC | 9,414.33 | BR IC | 3079 | - | - | - | - | - | 4,524.69 | 10.65 | - | BlockFi International LTD | Modify |
| 12802 | -Redacted- | 3/20/2023 | BlockFi International Ltd. | 9,414.33 | BR | 3079 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 13618 | -Redacted- | 3/20/2023 | BlockFi inc. | 198.00 | BR | 13618 | 227.20 | 0.39 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 18965 | -Redacted- | 3/20/2023 | BlockFi inc. | 198.00 | BR | 13618 | - | - | - | - | - | - | - | - | BlockFi inc. | Expunge |
| 19104 | -Redacted- | 3/31/2023 | BlockFi inc. | 8,386.13 | BR | 19104 | 6,358.33 | 13.57 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 16763 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | 447.51 | BR | 16763 | - | - | - | - | - | 559.87 | 1.05 | - | BlockFi International LTD | Modify |
| 22326 | -Redacted- | 3/31/2023 | BlockFi inc. | 7,113.60 | BR | 22326 | 6,783.40 | 24.62 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 19431 | -Redacted- | 2/24/2023 | BlockFi inc. | 2,135.20 | BR | 19431 | 1,502.57 | 3.97 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 19331 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 1,170.82 | BR | 19331 | - | - | - | - | - | 907.33 | 2.40 | - | BlockFi International LTD | Modify |
| 30 | -Redacted- | 12/1/2022 | BlockFi inc. | 10,945.80 | BR | 30 | 1,966.28 | 10.61 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 23650 | -Redacted- | 3/28/2023 | BlockFi inc. and BlockFi Lending LLC | 889.81 | BR IC | 23650 | 849.87 | 1.71 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 6642 | -Redacted- | 3/2/2023 | BlockFi inc. | 2,365.99 | BR | 6642 | 1,664.68 | 4.40 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 21142 | -Redacted- | 2/14/2023 | BlockFi inc. | 14,785.69 | BR | 21142 | 14,592.71 | 20.26 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 11788 | -Redacted- | 3/27/2023 | BlockFi International Ltd. | 5,838.34 | BR | 11788 | - | - | - | - | - | 3,754.39 | 9.21 | - | BlockFi International LTD | Modify |
| 14853 | -Redacted- | 3/30/2023 | BlockFi International Ltd. | 7.60 | BR | 14853 | - | - | - | - | - | 246.62 | 0.56 | - | BlockFi International LTD | Modify |
| 28965 | -Redacted- | 3/30/2023 | BlockFi International Ltd. | 689.60 | BR | 14853 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 1188 | -Redacted- | 1/9/2023 | BlockFi inc. | 15,021.95 | BR | 1188 | 0.64 | 0.00 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 24417 | -Redacted- | 2/14/2023 | BlockFi inc. | 16,936.97 | BR | 24417 | 15,557.67 | 72.75 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 976 | -Redacted- | 1/3/2023 | BlockFi inc. | 46,660.55 | BR | 976 | 38,610.69 | 4.72 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 4511 | -Redacted- | 3/7/2023 | Multiple Debtors Asserted | - | IC | 976 | - | - | - | - | - | - | - | - | BlockFi inc. | Expunge |
| 10646 | -Redacted- | 3/7/2023 | BlockFi inc. | 43,590.22 | BR | 976 | - | - | - | - | - | - | - | - | BlockFi inc. | Expunge |
| 1282 | -Redacted- | 1/11/2023 | BlockFi inc. | 26,793.57 | BR | 1282 | 21,068.71 | 35.83 | - | - | - | - | - | - | BlockFi inc. | Modify |

Debtor: BlockFi inc *et al.*
14th Omnibus Objection

**Legend: Basis for Objection**

BR — Asserted claim amount does not match BlockFi's books and records
IC — Asserted against incorrect debtor entity or improperly asserts priority or secured status.

| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | Basis for Objection | Surviving Claim No. | US BIA | US BIA Interest | US Loan | US BPC | US BPC Interest | Intl BIA / BPC | Intl BIA / BPC Interest | Intl Loan | Surviving Claim Entity | Expunge / Modify |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10918 | -Redacted- | 3/7/2023 | BlockFi Inc. | 26,793.57 | BR | 1282 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 2557 | -Redacted- | 2/1/2023 | BlockFi Lending LLC | 3,723.83 | IC | 2557 | 3,723.31 | 20.22 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16726 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | 50.00 | BR | 16726 | - | - | - | - | - | 54.28 | 0.41 | - | BlockFi International LTD | Modify |
| 22159 | -Redacted- | 3/8/2023 | BlockFi Inc. | 13,076.50 | BR | 22159 | 11,066.44 | 42.14 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2131 | -Redacted- | 1/19/2023 | BlockFi International Ltd. | 30,359.00 | BR | 2131 | - | - | - | - | - | 5.16 | 0.01 | 10,385.19 | BlockFi International LTD | Modify |
| 8354 | -Redacted- | 2/24/2023 | BlockFi International Ltd. | 9,966.58 | BR | 8354 | - | - | - | - | - | 32.97 | 5.92 | - | BlockFi International LTD | Modify |
| 19427 | -Redacted- | 2/15/2023 | BlockFi Inc. | 370.55 | BR | 19427 | 263.73 | 0.70 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 33222 | -Redacted- | 8/19/2023 | BlockFi Inc. | 333.47 | BR | 33222 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 20277 | -Redacted- | 3/5/2023 | BlockFi International Ltd. | 1,926.94 | BR | 20277 | - | - | - | - | - | 1,402.62 | 3.71 | - | BlockFi International LTD | Modify |
| 20565 | -Redacted- | 3/5/2023 | BlockFi Inc. | 1,929.62 | BR IC | 20277 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 11843 | -Redacted- | 3/14/2023 | BlockFi Inc. | 519.58 | BR | 11843 | 383.29 | 1.20 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14770 | -Redacted- | 3/18/2023 | BlockFi International Ltd. | 3,806.77 | BR | 14770 | - | - | - | - | - | 0.07 | 0.00 | - | BlockFi International LTD | Modify |
| 3105 | -Redacted- | 2/15/2023 | BlockFi Inc. | 5,399.98 | BR | 3105 | 901.84 | 2.35 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 4582 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 4,713.23 | BR | 4582 | - | - | - | - | - | 5,054.58 | 13.31 | - | BlockFi International LTD | Modify |
| 17940 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 341.62 | BR | 4582 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 22851 | -Redacted- | 3/25/2023 | BlockFi International Ltd. | 341.61 | BR | 4582 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 31977 | -Redacted- | 6/6/2023 | BlockFi International Ltd. | 341.61 | BR | 4582 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 3041 | -Redacted- | 2/14/2023 | BlockFi Inc. | 169.85 | BR | 3041 | 0.01 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11086 | -Redacted- | 3/13/2023 | BlockFi Inc. | 2,444.82 | BR | 11086 | 1,827.83 | 4.69 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 29333 | -Redacted- | 3/29/2023 | BlockFi International Ltd. | 50,000.00 | BR | 29333 | - | - | - | - | - | 29,899.10 | 61.14 | - | BlockFi International LTD | Modify |
| 1922 | -Redacted- | 1/18/2023 | BlockFi Inc. | 1,984.34 | BR | 1922 | 1,892.79 | 1.69 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 3197 | -Redacted- | 2/24/2023 | BlockFi Inc. | 2,012.41 | BR | 1922 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 25459 | -Redacted- | 3/23/2023 | BlockFi Inc. and BlockFi Lending LLC | 54,991.68 | IC | 25459 | 54,986.31 | 58.74 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 741 | -Redacted- | 12/21/2022 | BlockFi Inc. | 825.40 | BR | 741 | 2.04 | 0.01 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21365 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 1,500.00 | BR | 21365 | - | - | - | - | - | 221.72 | 0.59 | - | BlockFi International LTD | Modify |
| 6706 | -Redacted- | 2/15/2023 | BlockFi International Ltd. | 198.58 | BR | 6706 | - | - | - | - | - | 289.58 | 0.75 | - | BlockFi International LTD | Modify |
| 16882 | -Redacted- | 2/15/2023 | BlockFi International Ltd. | 90.00 | BR | 6706 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 18575 | -Redacted- | 3/24/2023 | BlockFi International Ltd. | 810.32 | BR | 18575 | - | - | - | - | - | 548.39 | 1.45 | - | BlockFi International LTD | Modify |
| 4692 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 123.93 | BR | 4692 | - | - | - | - | - | 96.21 | 0.41 | - | BlockFi International LTD | Modify |
| 20471 | -Redacted- | 2/14/2023 | BlockFi Inc. | 1,121.39 | BR | 20471 | 893.11 | 2.03 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10851 | -Redacted- | 3/7/2023 | BlockFi Inc. | 10,266.96 | BR | 10851 | 10,413.67 | 19.01 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24572 | -Redacted- | 2/14/2023 | BlockFi Inc. | 572.00 | BR | 24572 | 426.54 | 1.14 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 15212 | -Redacted- | 3/31/2023 | BlockFi Inc. | 1,200.00 | BR | 15212 | 145.26 | 0.39 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14707 | -Redacted- | 3/29/2023 | BlockFi Inc. | 6,277.84 | BR | 14707 | 4,633.48 | 18.36 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21030 | -Redacted- | 2/13/2023 | BlockFi Inc. | 7,062.75 | BR | 21030 | 6,763.87 | 13.54 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 13564 | -Redacted- | 3/24/2023 | BlockFi Inc. | 231.61 | BR | 13564 | 138.24 | 0.37 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 4262 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 10,500.00 | BR | 4262 | - | - | - | - | - | 10,014.75 | 32.95 | - | BlockFi International LTD | Modify |
| 19175 | -Redacted- | 2/24/2023 | BlockFi Inc. | 7,185.23 | BR | 19175 | 6,728.21 | 32.33 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 241 | -Redacted- | 12/8/2022 | BlockFi Inc. | 42,487.70 | BR | 241 | 42,433.57 | 236.13 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22262 | -Redacted- | 3/10/2023 | BlockFi Inc. and BlockFi Lending LLC | 20,293.76 | BR IC | 22262 | 9,390.83 | 50.69 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14302 | -Redacted- | 3/27/2023 | BlockFi Inc. | 18.08 | BR | 14302 | 12,906.26 | 21.67 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 15513 | -Redacted- | 3/27/2023 | BlockFi Inc. | 13,661.80 | BR | 14302 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 16871 | -Redacted- | 3/1/2023 | BlockFi Inc. | 2,592.33 | BR | 16871 | - | 1.06 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24913 | -Redacted- | 2/13/2023 | BlockFi Inc. | 133.92 | BR | 24913 | 52.64 | 0.14 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20068 | -Redacted- | 2/13/2023 | BlockFi Inc. | 911.66 | IC | 20068 | - | - | - | - | - | 911.66 | 2.41 | - | BlockFi International LTD | Modify |
| 18780 | -Redacted- | 3/29/2023 | BlockFi International Ltd. | 1,248.29 | BR | 18780 | - | - | - | - | - | 1,171.35 | 6.52 | - | BlockFi International LTD | Modify |
| 22729 | -Redacted- | 3/28/2023 | BlockFi Inc. | 4,146.50 | BR | 22729 | 2,422.69 | 6.98 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6294 | -Redacted- | 3/14/2023 | BlockFi Inc. | 32,080.63 | BR | 6294 | 7,906.46 | 7.24 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11226 | -Redacted- | 3/14/2023 | BlockFi Inc. | 32,080.63 | BR | 6294 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 24994 | -Redacted- | 3/27/2023 | BlockFi Inc. | 248.66 | BR | 24994 | 229.75 | 1.04 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 27192 | -Redacted- | 3/27/2023 | BlockFi International Ltd. | - | IC | 24994 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 21431 | -Redacted- | 2/13/2023 | BlockFi Inc. | 2,541.87 | BR | 21431 | 2,492.93 | 13.40 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1096 | -Redacted- | 1/5/2023 | BlockFi Inc. | 5,000.00 | BR | 1096 | 4,286.19 | 10.42 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24505 | -Redacted- | 3/20/2023 | BlockFi Inc. | 1,869.00 | BR | 24505 | 1,103.19 | 2.92 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 9593 | -Redacted- | 3/3/2023 | BlockFi Inc. | 9,337.92 | BR | 9593 | 0.03 | - | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2284 | -Redacted- | 1/28/2023 | BlockFi Inc. | 10,501.22 | BR IC | 2284 | - | - | - | - | - | 10,268.29 | 64.09 | - | BlockFi International LTD | Modify |
| 1103 | -Redacted- | 1/5/2023 | BlockFi Inc. | 39,963.28 | BR | 1103 | 35,632.16 | 57.37 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17917 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 44.59 | BR | 17917 | - | - | - | - | - | 34.10 | 0.09 | - | BlockFi International LTD | Modify |
| 9563 | -Redacted- | 3/5/2023 | BlockFi International Ltd. | 818.37 | BR | 9563 | - | - | - | - | - | 578.43 | 1.53 | - | BlockFi International LTD | Modify |
| 13402 | -Redacted- | 3/23/2023 | BlockFi Inc. | - | IC | 13402 | - | - | - | - | - | 2,286.01 | 5.81 | - | BlockFi International LTD | Modify |
| 18935 | -Redacted- | 3/23/2023 | BlockFi Inc. | - | IC | 13402 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 21414 | -Redacted- | 2/17/2023 | BlockFi International Ltd. | 7,721.55 | BR | 21414 | - | - | - | - | - | 6,026.53 | 14.76 | - | BlockFi International LTD | Modify |
| 11133 | -Redacted- | 3/13/2023 | BlockFi Inc. | 5.46 | BR | 11133 | 5.01 | 0.01 | - | - | - | - | - | - | BlockFi Inc. | Modify |

Debtor: BlockFi Inc *et al.*
14th Omnibus Objection

Legend: Basis for Objection

| BR | Asserted claim amount does not match BlockFi's books and records |
|----|----|
| IC | Asserted against incorrect debtor entity or improperly asserts priority or secured status. |

| Claim Info | | | | | | Schedule Info | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | Basis for Objection | Surviving Claim No. | US BIA | US BIA Interest | US Loan | US BPC | US BPC Interest | Intl BIA / BPC | Intl BIA / BPC Interest | Intl Loan | Surviving Claim Entity | Expunge / Modify |
| 23419 | -Redacted- | 3/31/2023 | BlockFi Inc. | 2,827.16 | BR | 23419 | 2,598.45 | 7.76 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1251 | -Redacted- | 1/12/2023 | BlockFi Inc. | 12,623.62 | BR | 1251 | 9,725.21 | 18.66 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18125 | -Redacted- | 3/5/2023 | BlockFi Inc. | 37,879.63 | BR | 18125 | 38,117.52 | 62.50 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 27218 | -Redacted- | 3/22/2023 | BlockFi International Ltd. | 94.67 | BR | 27218 | - | - | - | - | - | 2.38 | 0.01 | - | BlockFi International LTD | Modify |
| 13629 | -Redacted- | 3/27/2023 | BlockFi Inc. | 8,913.30 | BR | 13629 | 8,317.02 | 14.53 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 26285 | -Redacted- | 3/27/2023 | BlockFi Inc. | 8,913.30 | BR | 13629 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 33638 | -Redacted- | 10/15/2023 | Multiple Debtors Asserted | 79,574.35 | BR IC | - | - | - | - | - | - | - | - | - | No Sch Value | Expunge |
| 14462 | -Redacted- | 3/28/2023 | BlockFi Inc. | 17,912.55 | BR | 14462 | 12,415.66 | 38.53 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23153 | -Redacted- | 3/25/2023 | BlockFi Inc. | 5,486.00 | BR | 23153 | 3,551.73 | 7.24 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 995 | -Redacted- | 1/4/2023 | BlockFi Inc. | 61,609.60 | BR | 995 | 59,987.03 | 94.93 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16184 | -Redacted- | 3/24/2023 | Multiple Debtors Asserted | - | IC | 16184 | 5,401.78 | 11.30 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19496 | -Redacted- | 1/24/2023 | BlockFi Inc. | 7,810.81 | BR | 19496 | 7,730.60 | 42.06 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 384 | -Redacted- | 12/14/2022 | BlockFi Inc. | 83,550.69 | BR | 384 | 0.00 | 44.42 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20473 | -Redacted- | 2/25/2023 | BlockFi International Ltd. | 246.59 | BR | 20473 | - | - | - | - | - | 195.02 | 0.52 | - | BlockFi International LTD | Modify |
| 23701 | -Redacted- | 3/31/2023 | BlockFi Inc. | 2,546.24 | BR | 23701 | 1,692.46 | 6.02 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 15899 | -Redacted- | 3/31/2023 | BlockFi Inc. | 6,000.00 | BR | 15899 | 4,905.98 | 22.37 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21606 | -Redacted- | 3/12/2023 | BlockFi Inc. | 40.00 | BR | 21606 | 32.62 | 0.09 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1644 | -Redacted- | 1/14/2023 | BlockFi International Ltd. | 3,315.26 | BR | 1644 | - | - | - | - | - | 2,859.78 | 13.45 | - | BlockFi International LTD | Modify |
| 12827 | -Redacted- | 3/25/2023 | BlockFi Inc. | 610.48 | BR | 12827 | 363.83 | 0.92 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 27068 | -Redacted- | 3/23/2023 | BlockFi Inc. | 577.69 | BR | 27068 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 20987 | -Redacted- | 2/16/2023 | BlockFi Inc. | 36,000.00 | BR | 20987 | 25,747.49 | 36.06 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2167 | -Redacted- | 1/23/2023 | BlockFi Inc. | 27,235.62 | BR | 2167 | 23,887.19 | 38.19 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21344 | -Redacted- | 2/13/2023 | BlockFi Inc. | 58.14 | BR | 21344 | 43.57 | 0.12 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1404 | -Redacted- | 1/19/2023 | BlockFi International Ltd. | 9,809.92 | BR | 1404 | - | - | - | - | - | 9,602.11 | 21.76 | - | BlockFi International LTD | Modify |
| 1816 | -Redacted- | 1/23/2023 | BlockFi International Ltd. | 9,809.92 | BR | 1404 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 616 | -Redacted- | 12/21/2022 | BlockFi Inc. | 1,232.58 | BR | 616 | 1,148.73 | 3.04 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1544 | -Redacted- | 1/12/2023 | BlockFi Lending LLC | 291.83 | BR IC | 1544 | - | - | - | - | - | 1,978.30 | 11.52 | - | BlockFi International LTD | Modify |
| 23110 | -Redacted- | 3/25/2023 | BlockFi Inc. | 16,206.41 | BR | 23110 | 16,406.41 | 27.63 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24010 | -Redacted- | 3/31/2023 | BlockFi Inc. and BlockFi Lending LLC | 380.95 | BR IC | 24010 | 287.68 | 0.95 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21416 | -Redacted- | 2/13/2023 | BlockFi Inc. | 385.26 | BR | 21416 | 265.41 | 0.70 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20206 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 5,468.53 | BR | 20206 | - | - | - | - | - | 4,163.44 | 10.51 | - | BlockFi International LTD | Modify |
| 19409 | -Redacted- | 2/16/2023 | BlockFi Inc. and BlockFi Lending LLC | - | IC | 19409 | 12,919.65 | 27.66 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 13258 | -Redacted- | 3/23/2023 | BlockFi Inc. | 82.24 | BR | 13258 | 50.64 | 0.13 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11306 | -Redacted- | 3/13/2023 | BlockFi Inc. | 199.90 | BR | 11306 | 44.10 | 0.23 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 3089 | -Redacted- | 2/14/2023 | BlockFi Inc. | 65.00 | BR IC | - | - | - | - | - | - | - | - | - | No Sch Value | Expunge |
| 15952 | -Redacted- | 2/15/2023 | BlockFi Inc. | 1,500.12 | BR | 15952 | 1,550.13 | 4.18 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11060 | -Redacted- | 3/6/2023 | BlockFi Inc. | 1,163.79 | BR | 11060 | 850.53 | 2.25 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 3266 | -Redacted- | 2/13/2023 | BlockFi Inc. | 1,500.00 | BR IC | - | - | - | - | - | - | - | - | - | No Sch Value | Expunge |
| 2106 | -Redacted- | 1/27/2023 | BlockFi Inc. | 3,517.41 | BR IC | 2106 | - | - | - | - | - | 2,483.01 | 6.26 | - | BlockFi International LTD | Modify |
| 12419 | -Redacted- | 3/16/2023 | BlockFi Inc. and BlockFi Lending LLC | 438.51 | BR IC | 12419 | 331.39 | 0.88 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2472 | -Redacted- | 2/1/2023 | BlockFi Inc. | 3,792.33 | BR | 2472 | 2,656.63 | 5.93 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 715 | -Redacted- | 12/23/2022 | BlockFi Inc. | 1,418.78 | BR | 715 | 64.30 | 0.17 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25590 | -Redacted- | 3/4/2023 | BlockFi International Ltd. | 823.83 | BR | 25590 | - | - | - | - | - | 612.48 | 1.62 | - | BlockFi International LTD | Modify |
| 20682 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | 150.00 | BR IC | - | - | - | - | - | - | - | - | - | No Sch Value | Expunge |
| 18015 | -Redacted- | 3/12/2023 | BlockFi International Ltd. | 2,400.00 | BR | 18015 | - | - | - | - | - | 1,667.02 | 8.87 | - | BlockFi International LTD | Modify |
| 24779 | -Redacted- | 2/20/2023 | BlockFi International Ltd. | 4,620.74 | BR | 24779 | - | - | - | - | - | 3,024.76 | 7.49 | - | BlockFi International LTD | Modify |
| 3150 | -Redacted- | 2/18/2023 | BlockFi Inc. | 173.84 | BR | 3150 | 142.53 | 0.45 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20609 | -Redacted- | 2/15/2023 | BlockFi Inc. | 52.67 | BR | 20609 | 39.72 | 0.08 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5429 | -Redacted- | 2/21/2023 | BlockFi Inc. | 31,304.67 | BR | 5429 | 23,446.82 | 57.55 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2432 | -Redacted- | 1/31/2023 | BlockFi Inc. | 1,300.00 | BR | 2432 | 882.93 | 2.02 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 62 | -Redacted- | 12/2/2022 | BlockFi Inc. | 5,517.01 | BR | 62 | 239.04 | 0.37 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5789 | -Redacted- | 2/28/2023 | BlockFi Inc. | 50.00 | BR | 5789 | 22.38 | 0.06 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21401 | -Redacted- | 2/16/2023 | BlockFi Inc. | 61.43 | BR | 21401 | 55.97 | 0.27 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1431 | -Redacted- | 1/18/2023 | BlockFi Inc. | 30,000.00 | BR IC | - | - | - | - | - | - | - | - | - | No Sch Value | Expunge |
| 27384 | -Redacted- | 3/28/2023 | Multiple Debtors Asserted | - | IC | 27384 | 1,868.70 | 9.54 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18596 | -Redacted- | 3/11/2023 | BlockFi Inc. | 6.39 | BR | 18596 | 5.94 | 0.02 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1339 | -Redacted- | 1/17/2023 | BlockFi Inc. | 6,740.00 | BR | 1339 | 2,631.61 | 6.79 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20417 | -Redacted- | 3/4/2023 | BlockFi Inc. | 8,705.90 | BR | 20417 | 6,913.16 | 21.31 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12971 | -Redacted- | 2/14/2023 | BlockFi Inc. | 881.66 | BR | 12971 | 736.00 | 2.76 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1117 | -Redacted- | 1/6/2023 | BlockFi Inc. | 49,697.41 | BR | 1117 | 38,030.87 | 61.98 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24652 | -Redacted- | 3/27/2023 | BlockFi Inc. | 4,100.00 | BR | 24652 | 25.20 | 0.07 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 9363 | -Redacted- | 3/2/2023 | Multiple Debtors Asserted | 1,924.26 | BR IC | 9363 | 847.49 | 2.32 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10256 | -Redacted- | 3/16/2023 | BlockFi International Ltd. | 1,800.00 | BR | 10256 | - | - | - | - | - | 1,894.61 | 4.94 | - | BlockFi International LTD | Modify |

Debtor: BlockFi Inc *et al.*
14th Omnibus Objection

Legend: Basis for Objection

BR    Asserted claim amount does not match BlockFi's books and records
IC    Asserted against incorrect debtor entity or improperly asserts priority or secured status.

| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | Basis for Objection | Surviving Claim No. | US BIA | US BIA Interest | US Loan | US BPC | US BPC Interest | Intl BIA / BPC | Intl BIA / BPC Interest | Intl Loan | Surviving Claim Entity | Expunge / Modify |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16624 | -Redacted- | 2/13/2023 | BlockFi Inc. | 1,938.83 | BR | 16624 | 1,808.04 | 4.74 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17804 | -Redacted- | 2/18/2023 | BlockFi Inc. | 2,448.91 | BR | 17804 | 1,656.43 | 4.13 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17410 | -Redacted- | 3/26/2023 | BlockFi Inc. | 5.94 | BR | 17410 | 3.46 | 0.01 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 9886 | -Redacted- | 3/6/2023 | BlockFi International Ltd. | 3,478.11 | BR | 9886 | - | - | - | - | - | - | 2.78 | - | BlockFi International LTD | Modify |
| 25386 | -Redacted- | 2/22/2023 | BlockFi Inc. | 584.13 | BR | 25386 | 457.00 | 1.71 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11246 | -Redacted- | 1/13/2023 | BlockFi Inc. | 162.26 | BR | 11246 | 113.76 | 0.29 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1349 | -Redacted- | 1/18/2023 | BlockFi Inc. | 7,390.16 | BR | 1349 | 7,296.16 | 40.60 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10866 | -Redacted- | 3/7/2023 | BlockFi Inc. and BlockFi Lending LLC | 1,647.02 | BR IC | 10866 | 77.48 | 0.43 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23234 | -Redacted- | 3/31/2023 | BlockFi Inc. | 2,385.20 | BR | 23234 | 1,510.69 | 3.99 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16164 | -Redacted- | 3/29/2023 | BlockFi Inc. | 15,950.32 | BR | 16164 | 12,190.49 | 22.44 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 27216 | -Redacted- | 3/29/2023 | BlockFi Inc. | 39,688.31 | BR | 16164 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 22717 | -Redacted- | 3/24/2023 | BlockFi Inc. | 1,247.26 | BR | 22717 | 535.99 | 1.42 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24460 | -Redacted- | 3/30/2023 | BlockFi Inc. | 1,839.93 | BR | 24460 | 1,439.06 | 3.80 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14942 | -Redacted- | 3/17/2023 | BlockFi Inc. | 18,969.00 | BR | 14942 | 19,059.99 | 33.25 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 8665 | -Redacted- | 2/25/2023 | BlockFi International Ltd. | 1,477.49 | BR | 8665 | - | - | - | - | - | 1,447.49 | 1.64 | - | BlockFi International LTD | Modify |
| 22272 | -Redacted- | 3/19/2023 | BlockFi International Ltd. | 30,213.18 | BR | 22272 | - | - | - | - | - | 30,716.24 | 62.52 | - | BlockFi International LTD | Modify |
| 293 | -Redacted- | 12/12/2022 | BlockFi Inc. | 5,836.98 | BR | 293 | 1,945.63 | 10.82 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 15801 | -Redacted- | 3/31/2023 | BlockFi Lending LLC | - | IC | 15801 | 21,972.75 | 37.32 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20085 | -Redacted- | 2/17/2023 | BlockFi International Ltd. | 3,194.00 | BR | 20085 | - | - | - | - | - | 2,177.88 | 5.57 | - | BlockFi International LTD | Modify |
| 20598 | -Redacted- | 2/23/2023 | BlockFi Inc. | 500.00 | BR | 20598 | 308.24 | 0.72 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24334 | -Redacted- | 3/30/2023 | BlockFi International Ltd. | 2,510.75 | BR | 24334 | - | - | - | - | - | 1,419.27 | 3.75 | - | BlockFi International LTD | Modify |
| 1402 | -Redacted- | 1/18/2023 | BlockFi Inc. | 9,321.02 | BR | 1402 | 9,011.34 | 37.98 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2146 | -Redacted- | 1/19/2023 | BlockFi Inc. | 47,330.43 | IC | 2146 | - | - | - | - | - | 47,324.79 | 271.96 | - | BlockFi International LTD | Modify |
| 14997 | -Redacted- | 3/27/2023 | BlockFi Inc. | 430.03 | BR | 14997 | 286.09 | 0.76 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11003 | -Redacted- | 3/10/2023 | BlockFi Inc. | 12,600.04 | BR | 11003 | 47.13 | 0.16 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22744 | -Redacted- | 3/24/2023 | BlockFi Inc. | 206.45 | BR | 22744 | 119.35 | 0.32 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25574 | -Redacted- | 2/28/2023 | BlockFi Inc. | 117.75 | BR | 25574 | 110.21 | 0.60 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23799 | -Redacted- | 3/29/2023 | BlockFi Inc. | 606.61 | BR | 23799 | 463.92 | 1.23 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19141 | -Redacted- | 3/31/2023 | BlockFi Inc. | 4,020.26 | BR | 19141 | 3,040.08 | 7.68 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2617 | -Redacted- | 2/5/2023 | BlockFi Inc. | 46.53 | BR IC | 2617 | - | - | - | - | - | 33.51 | 0.09 | - | BlockFi International LTD | Modify |
| 1506 | -Redacted- | 1/11/2023 | BlockFi Inc. | 10,640.76 | BR | 1506 | 9,953.06 | 46.74 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18709 | -Redacted- | 3/30/2023 | BlockFi Inc. | 1,000.00 | BR | 18709 | 240.28 | 0.64 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 33967 | -Redacted- | 11/27/2023 | BlockFi Inc. | - | IC | 33967 | - | - | - | - | - | 4,797.28 | 11.52 | - | BlockFi International LTD | Modify |
| 20220 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 18,195.12 | BR | 20220 | - | - | - | - | - | 14,032.64 | 31.10 | - | BlockFi International LTD | Modify |
| 3102 | -Redacted- | 2/14/2023 | BlockFi Inc. | 391.55 | BR | 3102 | 293.05 | 0.78 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18343 | -Redacted- | 3/7/2023 | BlockFi Inc. | 7,432.18 | BR | 18343 | 5,455.23 | 12.18 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 29139 | -Redacted- | 3/30/2023 | BlockFi International Ltd. | 369.02 | BR | 29139 | - | - | - | - | - | 225.95 | 0.71 | - | BlockFi International LTD | Modify |
| 11108 | -Redacted- | 3/7/2023 | BlockFi Inc. | 16.87 | BR | 11108 | 11.67 | 0.05 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 7294 | -Redacted- | 2/16/2023 | Multiple Debtors Asserted | 206.12 | BR IC | 7294 | 32.40 | 0.09 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10938 | -Redacted- | 3/7/2023 | BlockFi Inc. | 350.36 | BR | 10938 | 288.68 | 1.21 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21176 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | 4,530.83 | BR | 21176 | - | - | - | - | - | 3,364.76 | 8.87 | - | BlockFi International LTD | Modify |
| 33921 | -Redacted- | 11/22/2023 | BlockFi International Ltd. | 31,154,437.00 | BR | 33921 | - | - | - | - | - | 1,573.77 | 4.16 | - | BlockFi International LTD | Modify |
| 13216 | -Redacted- | 3/13/2023 | BlockFi International Ltd. | 26,000.00 | BR | 13216 | - | - | - | - | - | 0.26 | 0.00 | - | BlockFi International LTD | Modify |
| 2359 | -Redacted- | 1/27/2023 | BlockFi Inc. | 18,042.94 | BR | 2359 | 17,232.00 | 89.87 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19612 | -Redacted- | 2/13/2023 | BlockFi Inc. | 76.24 | BR | 19612 | 0.23 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1114 | -Redacted- | 1/6/2023 | BlockFi Inc. | 1,001.11 | BR | 1114 | 570.82 | 2.44 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14130 | -Redacted- | 3/23/2023 | BlockFi Inc. | 2,318.32 | BR | 14130 | 1,426.51 | 3.65 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2029 | -Redacted- | 1/17/2023 | BlockFi Inc. | 3,647.54 | BR IC | 2029 | - | - | - | - | - | 2,752.50 | 7.27 | - | BlockFi International LTD | Modify |
| 2921 | -Redacted- | 2/9/2023 | BlockFi Inc. | 23,017.29 | BR | 2921 | 21,906.14 | 116.09 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20878 | -Redacted- | 2/23/2023 | BlockFi Inc. | 600.00 | BR | 20878 | 622.55 | 1.30 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19389 | -Redacted- | 2/13/2023 | BlockFi Inc. | 210.00 | BR | 19389 | 181.98 | 0.48 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24004 | -Redacted- | 3/31/2023 | BlockFi Inc. | 3.47 | BR | 24004 | 2,356.94 | 5.42 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 29330 | -Redacted- | 3/29/2023 | BlockFi Inc. | 10,900.02 | BR IC | 29330 | - | - | - | - | - | - | 9.92 | - | BlockFi International LTD | Modify |
| 994 | -Redacted- | 1/4/2023 | BlockFi Inc. | 8,937.86 | BR IC | 994 | - | - | - | - | - | 8,452.51 | 36.15 | - | BlockFi International LTD | Modify |
| 25288 | -Redacted- | 2/13/2023 | BlockFi Inc. | 8,800.00 | BR | 25288 | 7,651.00 | 10.83 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12628 | -Redacted- | 2/20/2023 | BlockFi Inc. | 30.32 | BR | 12628 | 22.55 | 0.06 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 3775 | -Redacted- | 3/2/2023 | BlockFi Inc. | 442.43 | BR | 3775 | 113.34 | 0.63 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6673 | -Redacted- | 3/2/2023 | BlockFi Inc. | 442.43 | BR | 3775 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 27523 | -Redacted- | 2/27/2023 | BlockFi International Ltd. | 7,305.58 | BR | 27523 | - | - | - | - | - | 15.65 | 0.04 | - | BlockFi International LTD | Modify |
| 16235 | -Redacted- | 2/14/2023 | BlockFi Inc. | 1,225.81 | BR | 16235 | 898.44 | 2.37 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17830 | -Redacted- | 2/15/2023 | BlockFi Inc. | - | IC | 17830 | - | - | - | - | - | 1,138.69 | 3.01 | - | BlockFi International LTD | Modify |
| 16195 | -Redacted- | 3/4/2023 | BlockFi International Ltd. | 951.85 | BR | 16195 | - | - | - | - | - | 691.01 | 1.83 | - | BlockFi International LTD | Modify |
| 2965 | -Redacted- | 2/12/2023 | BlockFi Inc. | 4,509.50 | BR | 2965 | 3,412.96 | 8.43 | - | - | - | - | - | - | BlockFi Inc. | Modify |

Debtor: BlockFi Inc *et al.*
14th Omnibus Objection

**Legend: Basis for Objection**

| | |
|---|---|
| BR | Asserted claim amount does not match BlockFi's books and records |
| IC | Asserted against incorrect debtor entity or improperly asserts priority or secured status. |

| Claim Info | | | | | Schedule Info | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | Basis for Objection | Surviving Claim No. | US BIA | US BIA Interest | US Loan | US BPC | US BPC Interest | Intl BIA / BPC | Intl BIA / BPC Interest | Intl Loan | Surviving Claim Entity | Expunge / Modify |
| 626 | -Redacted- | 12/22/2022 | BlockFi Inc. | 1,500.00 | BR | 626 | 503.43 | 1.33 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21074 | -Redacted- | 2/15/2023 | BlockFi Inc. | 5,363.38 | BR | 21074 | 4,114.26 | 10.16 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20651 | -Redacted- | 2/14/2023 | BlockFi Inc. | 1,329.53 | BR | 20651 | 986.17 | 2.61 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14421 | -Redacted- | 3/29/2023 | BlockFi Inc. | 15,574.00 | BR | 14421 | 15,671.81 | 86.25 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24036 | -Redacted- | 3/30/2023 | Multiple Debtors Asserted | - | IC | 24036 | 1,093.51 | 2.91 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 30636 | -Redacted- | 4/20/2023 | BlockFi Inc. | 11,686.98 | BR IC | | - | - | - | - | - | - | - | - | No Sch Value | Expunge |
| 20925 | -Redacted- | 2/27/2023 | BlockFi Inc. | 19,540.48 | BR | 20925 | 13,934.16 | 25.11 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21393 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 196.50 | BR | 21393 | - | - | - | - | - | 156.78 | 0.28 | - | BlockFi International LTD | Modify |
| 27748 | -Redacted- | 1/25/2023 | BlockFi International Ltd. | 50,663.41 | BR | 27748 | - | - | - | - | - | 5.54 | 0.02 | - | BlockFi International LTD | Modify |
| 1238 | -Redacted- | 1/11/2023 | BlockFi Inc. | 9,100.00 | BR | 1238 | 5,975.67 | 11.18 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2507 | -Redacted- | 2/1/2023 | BlockFi Inc. | 2,600.00 | BR | 2507 | 672.12 | 2.41 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14522 | -Redacted- | 3/28/2023 | BlockFi Inc. | 276.00 | BR | 14522 | 206.50 | 0.55 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19948 | -Redacted- | 2/13/2023 | BlockFi Inc. | 879.15 | BR | 19948 | 672.29 | 1.92 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2398 | -Redacted- | 1/31/2023 | BlockFi Lending LLC | 2,540.72 | BR IC | 2398 | 1,748.22 | 4.62 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20038 | -Redacted- | 2/13/2023 | BlockFi Inc. | 2,743.14 | BR | 20038 | 2,401.38 | 8.73 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20725 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 242.81 | BR | 20725 | - | - | - | - | - | 185.64 | 0.49 | - | BlockFi International LTD | Modify |
| 25807 | -Redacted- | 3/10/2023 | BlockFi Inc. | 26,868.17 | BR | 25807 | 43.81 | 0.12 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1653 | -Redacted- | 1/13/2023 | BlockFi Inc. | 4,245.03 | BR | 1653 | 4,086.26 | 20.57 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2215 | -Redacted- | 1/25/2023 | BlockFi Inc. | 5,589.42 | BR | 2215 | 4,305.83 | 8.45 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25551 | -Redacted- | 3/30/2023 | BlockFi Inc. | 1,918.82 | BR | 25551 | 1,346.53 | 2.81 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5619 | -Redacted- | 2/15/2023 | Multiple Debtors Asserted | 14,027.11 | BR IC | 5619 | 8,047.20 | 16.14 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23434 | -Redacted- | 3/31/2023 | BlockFi Inc. | 3,000.00 | BR | 23434 | 8,942.18 | 15.47 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19370 | -Redacted- | 2/20/2023 | BlockFi Inc. | 11,316.78 | BR | 19370 | 7,942.56 | 15.34 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2110 | -Redacted- | 1/18/2023 | BlockFi Inc. | 18,242.00 | BR | 2110 | 14,533.62 | 23.90 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 983 | -Redacted- | 1/3/2023 | BlockFi Inc. | 28,243.55 | BR | 983 | 24,002.87 | 83.65 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23223 | -Redacted- | 3/31/2023 | BlockFi International Ltd. | 639.11 | BR | 23223 | - | - | - | - | - | 364.04 | 0.96 | - | BlockFi International LTD | Modify |
| 883 | -Redacted- | 12/29/2022 | BlockFi Inc. | 153.07 | BR | 883 | 71.29 | 0.19 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 3205 | -Redacted- | 2/24/2023 | BlockFi Inc. | 500.01 | BR | 3205 | 323.72 | 0.52 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19234 | -Redacted- | 2/18/2023 | BlockFi International Ltd. | 5,000.00 | BR | 19234 | - | - | - | - | - | 1,745.48 | 4.61 | - | BlockFi International LTD | Modify |
| 21592 | -Redacted- | 3/17/2023 | BlockFi Inc. | 3,762.46 | BR | 21592 | 2,315.08 | 5.44 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1711 | -Redacted- | 1/23/2023 | BlockFi Inc. | 7,200.00 | BR | 1711 | 1,423.71 | 7.17 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1815 | -Redacted- | 1/23/2023 | BlockFi Inc. | 5,690.78 | BR | 1711 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 23689 | -Redacted- | 3/29/2023 | BlockFi International Ltd. | 176.26 | BR | 23689 | - | - | - | - | - | 107.18 | 0.28 | - | BlockFi International LTD | Modify |
| 20036 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 147.85 | BR | 20036 | - | - | - | - | - | 1,854.85 | 4.16 | - | BlockFi International LTD | Modify |
| 24731 | -Redacted- | 2/23/2023 | BlockFi International Ltd. | 2,574.43 | BR | 20036 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 21549 | -Redacted- | 3/5/2023 | BlockFi Inc. | 9,011.35 | BR | 21549 | 6,731.52 | 12.37 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 4003 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 2,550.00 | BR | 4003 | - | - | - | - | - | 2,691.11 | 6.55 | - | BlockFi International LTD | Modify |
| 16405 | -Redacted- | 2/18/2023 | BlockFi Inc. | 33,134.64 | BR | 16405 | 25,839.96 | 43.19 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17670 | -Redacted- | 2/19/2023 | BlockFi Inc. | 16,274.29 | BR | 17670 | 10,965.08 | 20.49 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 346 | -Redacted- | 12/12/2022 | BlockFi Inc. | 32,384.44 | BR | 346 | 32,466.19 | 179.21 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21282 | -Redacted- | 2/19/2023 | BlockFi Inc. | 15,819.71 | BR | 21282 | 12,906.18 | 65.50 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17070 | -Redacted- | 2/19/2023 | Multiple Debtors Asserted | 1,683.42 | IC | 17070 | 1,678.83 | 4.39 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 699 | -Redacted- | 12/22/2022 | BlockFi Inc. | 4,347.05 | BR | 699 | 4,146.08 | 9.97 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 3193 | -Redacted- | 2/22/2023 | BlockFi Inc. | 4,347.05 | BR | 699 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 4296 | -Redacted- | 2/13/2023 | Multiple Debtors Asserted | 4,500.00 | BR IC | 4296 | 3,474.45 | 7.33 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17486 | -Redacted- | 3/26/2023 | BlockFi International Ltd. | 1,167.76 | BR | 17486 | - | - | - | - | - | 1,061.67 | 2.81 | - | BlockFi International LTD | Modify |
| 24792 | -Redacted- | 2/14/2023 | BlockFi Inc. | 4,104.25 | BR | 24792 | 3,057.72 | 6.69 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 3233 | -Redacted- | 2/25/2023 | BlockFi Inc. | 11,510.77 | BR | 3233 | 8,395.85 | 14.80 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 13569 | -Redacted- | 3/24/2023 | BlockFi Inc. | 8,454.15 | BR | 13569 | 8,351.59 | 45.45 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25779 | -Redacted- | 3/20/2023 | BlockFi International Ltd. | 1,310.42 | BR | 25779 | - | - | - | - | - | 33.13 | 1.45 | - | BlockFi International LTD | Modify |
| 16535 | -Redacted- | 3/7/2023 | BlockFi International Ltd. | 1,508.30 | BR | 16535 | - | - | - | - | - | 606.60 | 5.58 | - | BlockFi International LTD | Modify |
| 23448 | -Redacted- | 3/31/2023 | BlockFi International Ltd. | 11.85 | BR | 23448 | - | - | - | - | - | 3,464.22 | 8.49 | - | BlockFi International LTD | Modify |
| 28119 | -Redacted- | 3/31/2023 | BlockFi International Ltd. | 4,380.32 | BR | 23448 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 21717 | -Redacted- | 3/21/2023 | BlockFi Inc. | 147.14 | BR | 21717 | 84.69 | 0.22 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 3254 | -Redacted- | 2/15/2023 | BlockFi Inc. | 123.05 | BR | 3254 | 95.85 | 0.23 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1755 | -Redacted- | 1/23/2023 | BlockFi Inc. | 40,245.91 | BR | 1755 | 28,572.48 | 47.04 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6785 | -Redacted- | 3/1/2023 | BlockFi Inc. | 7.57 | BR | 6785 | 5.01 | 0.01 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 15249 | -Redacted- | 3/24/2023 | BlockFi International Ltd. | 405.58 | BR IC | | - | - | - | - | - | - | - | - | No Sch Value | Expunge |
| 28274 | -Redacted- | 3/31/2023 | BlockFi International Ltd. | 405.58 | BR IC | | - | - | - | - | - | - | - | - | No Sch Value | Expunge |
| 25135 | -Redacted- | 3/30/2023 | BlockFi International Ltd. | 728.14 | BR | 25135 | - | - | - | - | - | 569.08 | 1.50 | - | BlockFi International LTD | Modify |
| 2977 | -Redacted- | 2/9/2023 | BlockFi Inc. | 212.48 | BR | 2977 | 89.69 | 0.16 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 13631 | -Redacted- | 3/27/2023 | BlockFi Inc. | 1,993.26 | BR | 13631 | 1,178.68 | 3.12 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17141 | -Redacted- | 3/5/2023 | BlockFi Inc. | 3,815.43 | BR | 17141 | 1,061.60 | 5.90 | - | - | - | - | - | - | BlockFi Inc. | Modify |

Debtor: BlockFi inc *et al.*
14th Omnibus Objection

**Legend: Basis for Objection**

BR — Asserted claim amount does not match BlockFi's books and records
IC — Asserted against incorrect debtor entity or improperly asserts priority or secured status.

| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | Basis for Objection | Surviving Claim No. | US BIA | US BIA Interest | US Loan | US BPC | US BPC Interest | Intl BIA / BPC | Intl BIA / BPC Interest | Intl Loan | Surviving Claim Entity | Expunge / Modify |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 27930 | -Redacted- | 3/29/2023 | BlockFi International Ltd. | 3,173.21 | BR | 27930 | - | - | - | - | - | 2,045.04 | 5.23 | - | BlockFi International LTD | Modify |
| 13651 | -Redacted- | 3/24/2023 | BlockFi Inc. | 85,691.78 | BR | 13651 | 66,345.35 | 118.92 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18883 | -Redacted- | 3/21/2023 | BlockFi Inc. | 85,691.78 | BR | 18883 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 25062 | -Redacted- | 3/31/2023 | BlockFi Inc. | 582.83 | BR | 25062 | 362.01 | 0.96 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 299 | -Redacted- | 12/12/2022 | BlockFi Inc. | 24,846.17 | BR | 299 | 24,558.26 | 125.95 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19662 | -Redacted- | 2/25/2023 | BlockFi Inc. | 1,843.37 | BR | 19662 | 1,431.65 | 3.78 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 13610 | -Redacted- | 3/27/2023 | BlockFi Inc. | 124.71 | BR | 13610 | 73.93 | 0.20 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 26315 | -Redacted- | 3/27/2023 | BlockFi Inc. | 211.37 | BR | 26315 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 11934 | -Redacted- | 2/23/2023 | BlockFi Inc. | - | IC | 11934 | - | - | - | - | - | 222.21 | 1.16 | - | BlockFi International LTD | Modify |
| 20028 | -Redacted- | 2/23/2023 | BlockFi Inc. | - | IC | 11934 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 17521 | -Redacted- | 3/28/2023 | BlockFi Inc. | 8,498.07 | BR | 17521 | 6,567.07 | 14.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23250 | -Redacted- | 3/31/2023 | BlockFi Inc. | 22,643.21 | BR | 23250 | 13,400.57 | 24.28 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16927 | -Redacted- | 3/6/2023 | BlockFi International Ltd. | 437.67 | BR | 16927 | - | - | - | - | - | 332.47 | 0.88 | - | BlockFi International LTD | Modify |
| 24894 | -Redacted- | 2/15/2023 | BlockFi Inc. | 639.68 | IC | 24894 | - | - | - | - | - | 639.68 | 1.56 | - | BlockFi International LTD | Modify |
| 24817 | -Redacted- | 3/3/2023 | BlockFi Inc. | 1,778.06 | BR | 24817 | 1,291.18 | 3.41 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6063 | -Redacted- | 2/27/2023 | BlockFi Inc. | 7,687.00 | BR | 6063 | 6,932.44 | 28.91 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 975 | -Redacted- | 1/3/2023 | BlockFi Inc. | - | IC | 975 | - | - | - | - | - | 17,968.67 | 37.82 | - | BlockFi International LTD | Modify |
| 21031 | -Redacted- | 2/13/2023 | BlockFi Inc. | 10,005.00 | BR | 21031 | 7,821.02 | 15.34 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21976 | -Redacted- | 3/13/2023 | BlockFi International Ltd. | 5,227.61 | BR | 21976 | - | - | - | - | - | 3,985.08 | 10.55 | 827.76 | BlockFi International LTD | Modify |
| 26333 | -Redacted- | 3/28/2023 | BlockFi International Ltd. | 9,641.18 | BR | 26333 | - | - | - | - | - | 33.78 | 0.18 | - | BlockFi International LTD | Modify |
| 23752 | -Redacted- | 3/30/2023 | BlockFi International Ltd. | 350.07 | BR | 23752 | - | - | - | - | - | 199.88 | 0.53 | - | BlockFi International LTD | Modify |
| 25016 | -Redacted- | 3/15/2023 | BlockFi International Ltd. | 873.34 | BR | 25016 | - | - | - | - | - | 573.68 | 1.52 | - | BlockFi International LTD | Modify |
| 16218 | -Redacted- | 2/13/2023 | BlockFi Inc. | 3,133.00 | BR | 16218 | 12.52 | 0.03 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23245 | -Redacted- | 3/31/2023 | BlockFi Inc. | 1,245.63 | BR | 23245 | 710.36 | 1.88 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 8293 | -Redacted- | 2/22/2023 | Multiple Debtors Asserted | 75.32 | BR IC | 8293 | 40.60 | 0.20 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19436 | -Redacted- | 2/22/2023 | Multiple Debtors Asserted | 42.95 | IC | 8293 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 22660 | -Redacted- | 3/22/2023 | BlockFi Inc. | 180.14 | BR | 22660 | 106.38 | 0.28 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 48 | -Redacted- | 12/2/2022 | BlockFi Inc. | 5,393.08 | BR | 48 | 5,106.05 | 42.24 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14370 | -Redacted- | 3/28/2023 | BlockFi Inc. | 9,180.23 | BR | 14370 | 8,429.89 | 16.58 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5935 | -Redacted- | 2/27/2023 | BlockFi Inc. | 311.28 | BR | 5935 | 210.84 | 0.56 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14471 | -Redacted- | 3/29/2023 | BlockFi Inc. | 32.44 | BR | 14471 | 29.25 | 0.03 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22913 | -Redacted- | 3/22/2023 | BlockFi Inc. | 31.06 | BR | 22913 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 2377 | -Redacted- | 1/31/2023 | BlockFi International Ltd. | 83,445.22 | BR | 2377 | - | - | - | - | - | 82,991.91 | 487.61 | - | BlockFi International LTD | Modify |
| 5660 | -Redacted- | 3/10/2023 | BlockFi International Ltd. | 68.71 | BR | 5660 | - | - | - | - | - | 62.25 | 0.14 | - | BlockFi International LTD | Modify |
| 7375 | -Redacted- | 2/17/2023 | BlockFi International Ltd. | 2,731.04 | BR | 7375 | - | - | - | - | - | 0.00 | 3.07 | - | BlockFi International LTD | Modify |
| 16616 | -Redacted- | 2/13/2023 | BlockFi Inc. | 153.42 | BR | 16616 | 141.70 | 0.66 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24708 | -Redacted- | 3/24/2023 | BlockFi Inc. | 65.64 | BR | 24708 | 51.75 | 0.21 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 116 | -Redacted- | 12/7/2022 | BlockFi Inc. | 593.03 | BR | 116 | 1.66 | 0.01 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20060 | -Redacted- | 2/24/2023 | BlockFi International Ltd. | 992.13 | BR | 20060 | - | - | - | - | - | 673.87 | 1.78 | - | BlockFi International LTD | Modify |
| 997 | -Redacted- | 1/4/2023 | BlockFi Inc. | 62,000.00 | BR | 997 | 22,053.74 | 37.25 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2972 | -Redacted- | 2/12/2023 | BlockFi International Ltd. | 412.35 | BR | 2972 | - | - | - | - | - | 307.00 | 0.79 | - | BlockFi International LTD | Modify |
| 13504 | -Redacted- | 3/27/2023 | BlockFi Inc. | 730.00 | BR | 13504 | 357.41 | 1.99 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25128 | -Redacted- | 3/3/2023 | BlockFi Inc. | 92.69 | BR | 25128 | 67.24 | 0.18 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14730 | -Redacted- | 3/30/2023 | BlockFi Inc. | 50,000.00 | BR | 14730 | 26,923.86 | 43.47 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 8754 | -Redacted- | 2/26/2023 | Multiple Debtors Asserted | 1,681.22 | BR IC | 8754 | 1,225.11 | 3.24 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20855 | -Redacted- | 2/26/2023 | BlockFi Inc. | 1,681.22 | BR | 8754 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 14871 | -Redacted- | 3/31/2023 | BlockFi Inc. | 484.16 | BR | 14871 | 22,364.68 | 56.44 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17161 | -Redacted- | 3/7/2023 | BlockFi Inc. | 42.73 | BR | 17161 | 34.70 | 0.11 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22393 | -Redacted- | 3/16/2023 | BlockFi Inc. | 82.59 | BR | 22393 | 6,626.35 | 24.45 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18478 | -Redacted- | 3/27/2023 | Multiple Debtors Asserted | 507.92 | IC | 18478 | 507.92 | 1.34 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22733 | -Redacted- | 3/27/2023 | BlockFi Inc. | 52.50 | BR | 22733 | 45.94 | 0.19 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 185 | -Redacted- | 12/8/2022 | BlockFi Inc. | 3,853.59 | BR | 185 | 3,606.59 | 7.94 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21273 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | 8,945.00 | BR | 21273 | - | - | - | - | - | 8,874.33 | 19.84 | - | BlockFi International LTD | Modify |
| 2508 | -Redacted- | 2/2/2023 | BlockFi Inc. | 600.00 | BR | 2508 | 358.65 | 1.75 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16186 | -Redacted- | 2/15/2023 | Multiple Debtors Asserted | 2,272.05 | IC | 16186 | 2,257.11 | 7.75 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16628 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 804.00 | BR | 16628 | - | - | - | - | - | 629.17 | 1.66 | - | BlockFi International LTD | Modify |
| 5681 | -Redacted- | 2/18/2023 | BlockFi Inc. | 230.00 | BR | 5681 | - | - | - | - | - | 208.13 | 1.17 | - | BlockFi International LTD | Modify |
| 2383 | -Redacted- | 1/31/2023 | BlockFi Inc. | 25,022.41 | BR | 2383 | 16.83 | 0.04 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23079 | -Redacted- | 3/26/2023 | BlockFi Inc. | 8,759.45 | BR | 23079 | 5,176.81 | 10.44 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22542 | -Redacted- | 3/19/2023 | BlockFi Inc. | 980.27 | BR | 22542 | 924.84 | 2.44 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 13570 | -Redacted- | 3/24/2023 | BlockFi Inc. | 2,200.00 | BR | 13570 | 2,371.14 | 12.83 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 15 | -Redacted- | 12/1/2022 | BlockFi Inc. | 48,907.45 | BR | 15 | 43,510.36 | 51.95 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21551 | -Redacted- | 3/20/2023 | BlockFi Inc. | 2,581.55 | BR | 21551 | 2,530.90 | 11.61 | - | - | - | - | - | - | BlockFi Inc. | Modify |

Debtor: BlockFi Inc *et al.*
14th Omnibus Objection

**Legend: Basis for Objection**

| BR | Asserted claim amount does not match BlockFi's books and records |
| IC | Asserted against incorrect debtor entity or improperly asserts priority or secured status. |

| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | Basis for Objection | Surviving Claim No. | US BIA | US BIA Interest | US Loan | US BPC | US BPC Interest | Intl BIA / BPC | Intl BIA / BPC Interest | Intl Loan | Surviving Claim Entity | Expunge / Modify |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17373 | -Redacted- | 3/29/2023 | BlockFi Inc. | 5,200.00 | BR | 17373 | 1,935.93 | 7.38 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2874 | -Redacted- | 2/9/2023 | BlockFi Inc. | 3,708.12 | BR IC | 2874 | - | - | - | - | - | 2,651.65 | 6.92 | - | BlockFi International LTD | Modify |
| 17432 | -Redacted- | 3/29/2023 | BlockFi International Ltd. | 1,619.36 | BR | 17432 | - | - | - | - | - | 1,246.88 | 3.13 | - | BlockFi International LTD | Modify |
| 28319 | -Redacted- | 3/31/2023 | BlockFi Inc. | 63.59 | BR IC | | - | - | - | - | - | - | - | - | No Sch Value | Expunge |
| 22318 | -Redacted- | 3/20/2023 | BlockFi Inc. | 2,218.36 | BR | 22318 | 1,954.89 | 1.60 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23933 | -Redacted- | 3/30/2023 | BlockFi Inc. | 244.03 | BR | 23933 | 193.19 | 0.31 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23047 | -Redacted- | 3/27/2023 | BlockFi Inc. | 814.77 | BR | 23047 | 731.92 | 3.51 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11136 | -Redacted- | 3/13/2023 | BlockFi Inc. | 5,000.00 | BR | 11136 | 0.03 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1826 | -Redacted- | 1/24/2023 | BlockFi Inc. | 61,667.79 | BR | 1826 | 58,864.60 | 290.47 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25425 | -Redacted- | 3/30/2023 | BlockFi Inc. | 60.08 | BR | 25425 | 10.07 | 0.03 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 28072 | -Redacted- | 3/30/2023 | BlockFi Inc. | 49.43 | BR | 25425 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 2916 | -Redacted- | 2/10/2023 | BlockFi Investment Products LLC | 500.00 | BR IC | | - | - | - | - | - | - | - | - | No Sch Value | Expunge |
| 10822 | -Redacted- | 3/6/2023 | BlockFi Inc. | 260.08 | BR | 10822 | 183.27 | 0.48 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20849 | -Redacted- | 2/26/2023 | BlockFi International Ltd. | 2,498.02 | BR | 20849 | - | - | - | - | - | 1,801.62 | 4.76 | - | BlockFi International LTD | Modify |
| 3143 | -Redacted- | 2/17/2023 | BlockFi Inc. | 1,110.00 | BR | 3143 | 1,046.31 | 5.72 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 15949 | -Redacted- | 3/28/2023 | BlockFi International Ltd. | 10,267.24 | BR | 15949 | - | - | - | - | - | 199.36 | 0.53 | 8,352.65 | BlockFi International LTD | Modify |
| 23743 | -Redacted- | 3/29/2023 | BlockFi International Ltd. | 146.00 | BR | 23743 | - | - | - | - | - | 92.76 | 0.21 | - | BlockFi International LTD | Modify |
| 13762 | -Redacted- | 3/24/2023 | BlockFi Inc. | 525.49 | BR | 13762 | 278.38 | 0.74 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 26427 | -Redacted- | 3/24/2023 | BlockFi Inc. | 525.49 | BR | 13762 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 1534 | -Redacted- | 1/12/2023 | BlockFi Inc. | 20,000.00 | BR | 1534 | 18,586.79 | 99.90 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21724 | -Redacted- | 3/7/2023 | BlockFi International Ltd. | 83.33 | BR | 21724 | - | - | - | - | - | 61.30 | 0.16 | - | BlockFi International LTD | Modify |
| 24376 | -Redacted- | 2/24/2023 | BlockFi Inc. | 100.00 | BR | 24376 | 35.46 | 0.09 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18077 | -Redacted- | 3/15/2023 | BlockFi Inc. | 691.65 | BR | 18077 | 458.45 | 1.21 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 4019 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 129.44 | BR | 4019 | - | - | - | - | - | 97.09 | 0.26 | - | BlockFi International LTD | Modify |
| 1216 | -Redacted- | 1/9/2023 | BlockFi Inc. | 12,000.00 | BR | 1216 | 4,741.60 | 11.11 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18276 | -Redacted- | 3/5/2023 | BlockFi Inc. | 26,768.03 | BR | 18276 | 21,169.76 | 54.06 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19368 | -Redacted- | 2/19/2023 | BlockFi Inc. | 1,782.48 | BR | 19368 | 1,524.86 | 4.03 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2619 | -Redacted- | 2/6/2023 | BlockFi Inc. | 20,521.19 | BR | 2619 | 9,422.10 | 48.28 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22008 | -Redacted- | 3/8/2023 | Multiple Debtors Asserted | 16,887.30 | BR IC | 2619 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 18179 | -Redacted- | 3/16/2023 | BlockFi Inc. | 594.79 | BR | 18179 | 193.94 | 0.51 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 31605 | -Redacted- | 5/25/2023 | BlockFi Inc. | - | IC | 31605 | - | - | - | - | - | 5,985.74 | 15.15 | - | BlockFi International LTD | Modify |
| 23493 | -Redacted- | 3/31/2023 | BlockFi Inc. | 5,814.60 | BR | 23493 | 3,660.13 | 8.80 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17318 | -Redacted- | 3/20/2023 | BlockFi Inc. | 1,734.49 | BR | 17318 | 1,457.94 | 3.85 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17237 | -Redacted- | 3/28/2023 | BlockFi Inc. | 5,000.00 | BR | 17237 | 3,071.94 | 7.78 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18731 | -Redacted- | 3/29/2023 | BlockFi Inc. | 2,058.61 | BR | 18731 | 1,188.50 | 3.14 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 27041 | -Redacted- | 3/23/2023 | BlockFi International Ltd. | 85.01 | BR | 27041 | - | - | - | - | - | - | 0.08 | - | BlockFi International LTD | Modify |
| 28688 | -Redacted- | 3/31/2023 | BlockFi International Ltd. | 543.51 | BR | 28688 | - | - | - | - | - | - | 0.36 | - | BlockFi International LTD | Modify |
| 2457 | -Redacted- | 2/2/2023 | BlockFi Inc. | 13,536.74 | BR | 2457 | 12,783.94 | 52.89 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17413 | -Redacted- | 3/29/2023 | BlockFi Inc. | 51,096.16 | BR | 17413 | 34,545.97 | 61.08 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1759 | -Redacted- | 1/23/2023 | BlockFi Inc. | 2,300.00 | BR | 1759 | 3,755.22 | 7.53 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1768 | -Redacted- | 1/23/2023 | BlockFi Lending LLC | 4,000.00 | BR IC | 1759 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 12283 | -Redacted- | 3/17/2023 | BlockFi Inc. | 1,827.81 | BR | 12283 | 1,445.18 | 3.82 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19346 | -Redacted- | 2/20/2023 | BlockFi Inc. | 1,985.00 | BR | 19346 | 186.56 | 0.80 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21913 | -Redacted- | 3/20/2023 | BlockFi Inc. | 23,170.55 | BR | 21913 | 14,418.65 | 30.47 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1365 | -Redacted- | 1/13/2023 | BlockFi Inc. | 222.94 | BR | 1365 | 115.75 | 0.64 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 13137 | -Redacted- | 3/20/2023 | BlockFi Inc. | 200.00 | BR | 1365 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 23374 | -Redacted- | 5/30/2023 | BlockFi Inc. | 71,632.97 | BR | 23374 | 41,520.69 | 65.02 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17568 | -Redacted- | 3/28/2023 | BlockFi Inc. | 8,450.06 | BR | 17568 | 5,478.28 | 12.23 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17196 | -Redacted- | 3/9/2023 | BlockFi Inc. | 3,504.08 | BR | 17196 | 2,862.10 | 6.39 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 4052 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 399.51 | BR | 4052 | - | - | - | - | - | - | 0.15 | - | BlockFi International LTD | Modify |
| 1975 | -Redacted- | 1/27/2023 | BlockFi Inc. | 24,508.52 | IC | 1975 | - | - | - | - | - | 24,336.22 | 163.75 | - | BlockFi International LTD | Modify |
| 17759 | -Redacted- | 2/26/2023 | BlockFi Inc. | 9,733.86 | BR | 17759 | 8,937.39 | 42.55 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 673 | -Redacted- | 12/20/2022 | BlockFi Inc. | 70,503.19 | BR | 673 | 65,050.74 | 184.20 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16361 | -Redacted- | 2/17/2023 | BlockFi Inc. | 17,373.54 | BR | 16361 | 16,627.29 | 29.20 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20279 | -Redacted- | 2/14/2023 | BlockFi Inc. | 200.00 | BR | 20279 | 112.32 | 0.34 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16369 | -Redacted- | 3/26/2023 | BlockFi Inc. | 351.71 | BR | 16369 | 232.75 | 0.80 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18107 | -Redacted- | 3/12/2023 | BlockFi Inc. | 44,880.18 | IC | 18107 | - | - | - | - | - | 44,899.99 | 87.58 | - | BlockFi International LTD | Modify |
| 13598 | -Redacted- | 3/24/2023 | BlockFi Inc. | 40.43 | BR | 13598 | 24.05 | 0.06 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14806 | -Redacted- | 3/30/2023 | BlockFi International Ltd. | 943.90 | BR | 14806 | - | - | - | - | - | 178.48 | 0.44 | - | BlockFi International LTD | Modify |
| 24321 | -Redacted- | 2/20/2023 | BlockFi International Ltd. | 955.00 | BR | 14806 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 16935 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | 318.49 | BR | 16935 | - | - | - | - | - | 237.41 | 0.65 | - | BlockFi International LTD | Modify |
| 12766 | -Redacted- | 3/21/2023 | BlockFi Inc. | 4,300.00 | BR | 12766 | 1,388.97 | 5.23 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19995 | -Redacted- | 2/25/2023 | BlockFi Inc. | 1,654.00 | BR | 19995 | 1,223.69 | 3.23 | - | - | - | - | - | - | BlockFi Inc. | Modify |

Debtor: BlockFi inc *et al.*
14th Omnibus Objection

**Legend: Basis for Objection**

| | |
|---|---|
| BR | Asserted claim amount does not match BlockFi's books and records |
| IC | Asserted against incorrect debtor entity or improperly asserts priority or secured status. |

| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | Basis for Objection | Surviving Claim No. | US BIA | US BIA Interest | US Loan | US BPC | US BPC Interest | Intl BIA / BPC | Intl BIA / BPC Interest | Intl Loan | Surviving Claim Entity | Expunge / Modify |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17647 | -Redacted- | 2/20/2023 | BlockFi Inc. | 1,773.84 | BR | 17647 | 1,796.60 | 4.70 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24532 | -Redacted- | 3/31/2023 | BlockFi Inc. | 45,125.50 | BR | 24532 | 0.10 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11533 | -Redacted- | 3/4/2023 | BlockFi International Ltd. | 3,534.76 | BR | 11533 | - | - | - | - | - | 4.79 | 0.01 | - | BlockFi International LTD | Modify |
| 12664 | -Redacted- | 3/20/2023 | BlockFi Inc. | 665.40 | BR | 12664 | 459.92 | 1.22 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23112 | -Redacted- | 3/27/2023 | BlockFi International Ltd. | 4,711.11 | BR | 23112 | - | - | - | - | - | 4,807.15 | 11.54 | - | BlockFi International LTD | Modify |
| 13299 | -Redacted- | 3/22/2023 | Multiple Debtors Asserted | 22,512.00 | BR IC | 13299 | - | - | - | - | - | 225.13 | 0.59 | - | BlockFi International LTD | Modify |
| 18383 | -Redacted- | 2/13/2023 | Multiple Debtors Asserted | 1,690.23 | BR IC | 18383 | 1,454.35 | 3.84 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 3110 | -Redacted- | 2/14/2023 | BlockFi Inc. | 236.80 | BR | 3110 | 164.89 | 0.44 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24243 | -Redacted- | 2/14/2023 | BlockFi Inc. | 33.71 | BR | 24243 | 28.15 | 0.10 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2799 | -Redacted- | 2/7/2023 | BlockFi Inc. | 3,808.00 | BR | 2799 | 3,313.04 | 14.90 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14593 | -Redacted- | 3/30/2023 | BlockFi Inc. | 1.05 | BR | 14593 | 0.83 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5520 | -Redacted- | 2/21/2023 | BlockFi Inc. | 759.46 | BR | 5520 | 633.82 | 2.69 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19843 | -Redacted- | 2/13/2023 | BlockFi Inc. | 759.46 | BR | 5520 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 2266 | -Redacted- | 1/21/2023 | BlockFi Inc. | 19,680.07 | BR | 2266 | 19,254.52 | 106.93 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16021 | -Redacted- | 3/13/2023 | BlockFi Inc. | 1,176.00 | BR | 16021 | 1,041.31 | 4.95 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 26682 | -Redacted- | 3/14/2023 | BlockFi Inc. | 1,000.00 | BR | 26682 | 39,005.82 | 64.83 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20209 | -Redacted- | 2/26/2023 | BlockFi Inc. | 461.40 | BR | 20209 | 397.26 | 1.76 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22274 | -Redacted- | 3/10/2023 | BlockFi Inc. | 933.93 | BR | 22274 | 833.88 | 3.61 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24656 | -Redacted- | 2/28/2023 | BlockFi Inc. and BlockFi Lending LLC | 250.00 | BR IC | 24656 | 44.04 | 0.12 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12994 | -Redacted- | 3/23/2023 | BlockFi Inc. | 613.72 | BR | 12994 | 552.12 | 0.96 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 9439 | -Redacted- | 3/4/2023 | BlockFi International Ltd. | 2,406.43 | BR | 9439 | - | - | - | - | - | 6,825.72 | 39.45 | - | BlockFi International LTD | Modify |
| 18375 | -Redacted- | 3/4/2023 | BlockFi International Ltd. | 5,823.88 | BR | 9439 | - | - | - | - | - | - | - | - | BlockFi International LTD | Modify |
| 19855 | -Redacted- | 3/4/2023 | BlockFi International Ltd. | 5,823.88 | BR | 9439 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 804 | -Redacted- | 12/12/2022 | BlockFi Inc. | 4,500.60 | BR | 804 | 3,366.52 | 8.82 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 26799 | -Redacted- | 3/28/2023 | BlockFi Inc. | 3,612.07 | BR | 26799 | 3,110.92 | 9.41 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21523 | -Redacted- | 3/16/2023 | BlockFi Inc. | 329.39 | BR | 21523 | 260.50 | 0.69 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24115 | -Redacted- | 3/29/2023 | BlockFi International Ltd. | 1,864.76 | BR | 24115 | - | - | - | - | - | 1,127.07 | 2.98 | - | BlockFi International LTD | Modify |
| 2290 | -Redacted- | 1/20/2023 | BlockFi Inc. | 2,781.54 | BR | 2290 | 5.26 | 0.01 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16754 | -Redacted- | 2/27/2023 | BlockFi Inc. | 1,301.70 | BR | 16754 | 775.36 | 2.06 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16898 | -Redacted- | 2/18/2023 | BlockFi Inc. | 50.55 | BR | 16898 | 33.26 | 0.09 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16045 | -Redacted- | 3/25/2023 | BlockFi Inc. | 2,744.34 | BR | 16045 | 2,622.58 | 12.95 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10345 | -Redacted- | 3/14/2023 | BlockFi International Ltd. | 572.80 | BR | 10345 | - | - | - | - | - | 0.86 | 0.00 | - | BlockFi International LTD | Modify |
| 6477 | -Redacted- | 2/28/2023 | BlockFi Inc. | 9.97 | BR | 6477 | 7.36 | 0.03 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24164 | -Redacted- | 2/13/2023 | BlockFi Inc. | 9.12 | BR | 6477 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 15906 | -Redacted- | 3/30/2023 | BlockFi Inc. | 53,306.76 | BR | 15906 | 35,433.83 | 66.26 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25484 | -Redacted- | 3/12/2023 | BlockFi Inc. | 617.18 | BR | 25484 | 543.26 | 1.19 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 28805 | -Redacted- | 3/30/2023 | BlockFi Inc. | 320.18 | BR | 28805 | 153.25 | 0.53 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12665 | -Redacted- | 3/20/2023 | BlockFi Inc. | 641.00 | BR | 12665 | 428.70 | 1.13 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1921 | -Redacted- | 1/14/2023 | BlockFi Inc. | 1,670.59 | BR | 1921 | 1,325.96 | 3.81 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21566 | -Redacted- | 3/10/2023 | BlockFi Inc. | 23,677.29 | BR | 21566 | 20,833.26 | 30.48 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16469 | -Redacted- | 3/13/2023 | BlockFi International Ltd. | 2,455.98 | BR | 16469 | - | - | - | - | - | 1,707.65 | 4.52 | - | BlockFi International LTD | Modify |
| 11485 | -Redacted- | 3/8/2023 | BlockFi International Ltd. | 1,856.79 | BR | 11485 | - | - | - | - | - | 1,583.06 | 4.82 | - | BlockFi International LTD | Modify |
| 28622 | -Redacted- | 3/20/2023 | BlockFi International Ltd. | 1,856.79 | BR | 11485 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 1456 | -Redacted- | 1/10/2023 | BlockFi Lending LLC | 13,669.02 | IC | 1456 | 13,662.52 | 65.32 | - | - | - | - | - | - | BlockFi International LTD | Modify |
| 10415 | -Redacted- | 3/15/2023 | BlockFi International Ltd. | 590.34 | BR | 10415 | - | - | - | - | - | 392.22 | 1.04 | - | BlockFi International LTD | Modify |
| 16002 | -Redacted- | 3/14/2023 | BlockFi Inc. | 5,000.00 | BR | 16002 | 1,130.45 | 2.99 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 33701 | -Redacted- | 10/23/2023 | Multiple Debtors Asserted | - | IC | 33701 | 0.99 | 0.01 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17202 | -Redacted- | 3/2/2023 | BlockFi International Ltd. | 2,020.24 | BR | 17202 | - | - | - | - | - | 1,436.38 | 3.80 | - | BlockFi International LTD | Modify |
| 17980 | -Redacted- | 2/24/2023 | BlockFi Inc. | 3,166.70 | BR | 17980 | 2,243.03 | 5.93 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5451 | -Redacted- | 2/16/2023 | BlockFi Inc. | 333.50 | BR | 5451 | 250.15 | 0.66 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21264 | -Redacted- | 2/14/2023 | BlockFi Inc. | 2,067.26 | BR | 21264 | 1,709.23 | 3.85 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22656 | -Redacted- | 3/22/2023 | BlockFi Inc. | 9,228.00 | BR | 22656 | 3,421.72 | 8.67 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5627 | -Redacted- | 2/21/2023 | BlockFi Inc. | 8,458.69 | BR | 5627 | 7,311.15 | 38.62 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6908 | -Redacted- | 2/16/2023 | BlockFi International Ltd. | 3,468.18 | BR | 6908 | - | - | - | - | - | 15.78 | 1.18 | - | BlockFi International LTD | Modify |
| 16786 | -Redacted- | 3/1/2023 | BlockFi Inc. | 2,370.10 | BR | 16786 | 1,684.78 | 4.72 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 217 | -Redacted- | 12/8/2022 | BlockFi Inc. | 8,813.52 | BR | 217 | 5,158.96 | 28.71 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1616 | -Redacted- | 1/12/2023 | BlockFi Inc. | 9,848.00 | BR | 217 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 14113 | -Redacted- | 3/21/2023 | BlockFi Inc. | 906.52 | BR | 14113 | 660.69 | 1.85 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 59 | -Redacted- | 12/2/2022 | BlockFi Inc. | 36,000.00 | BR | 59 | 34,817.42 | 168.61 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18497 | -Redacted- | 3/25/2023 | BlockFi Inc. | 3,350.00 | BR | 18497 | 10,559.87 | 19.96 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 9970 | -Redacted- | 3/10/2023 | BlockFi International Ltd. | 1,426.92 | BR | 9970 | - | - | - | - | - | 4.62 | 1.22 | - | BlockFi International LTD | Modify |
| 10531 | -Redacted- | 3/14/2023 | BlockFi International Ltd. | 809.45 | BR | 10531 | - | - | - | - | - | 1.75 | 0.00 | - | BlockFi International LTD | Modify |
| 1 | -Redacted- | 11/28/2022 | BlockFi Inc. | 16,275.86 | BR | 1 | 10.54 | 0.03 | - | - | - | - | - | - | BlockFi Inc. | Modify |

Debtor: BlockFi Inc *et al.*
14th Omnibus Objection

Legend: Basis for Objection

| | |
|---|---|
| BR | Asserted claim amount does not match BlockFi's books and records |
| IC | Asserted against incorrect debtor entity or improperly asserts priority or secured status. |

| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | Basis for Objection | Surviving Claim No. | US BIA | US BIA Interest | US Loan | US BPC | US BPC Interest | Intl BIA / BPC | Intl BIA / BPC Interest | Intl Loan | Surviving Claim Entity | Expunge / Modify |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19812 | -Redacted- | 3/3/2023 | BlockFi International Ltd. | 3,188.35 | BR | 19812 | - | - | - | - | - | 2,569.09 | 7.16 | - | BlockFi International LTD | Modify |
| 13114 | -Redacted- | 3/23/2023 | BlockFi Inc. | 285.98 | BR | 13114 | 233.66 | 0.72 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17446 | -Redacted- | 3/27/2023 | BlockFi International Ltd. | 11,172.58 | BR | 17446 | - | - | - | - | - | 5,337.23 | 9.66 | - | BlockFi International LTD | Modify |
| 23983 | -Redacted- | 3/30/2023 | BlockFi Inc. | 1,203.44 | BR | 23983 | 923.62 | 2.44 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16827 | -Redacted- | 3/14/2023 | BlockFi Inc. | 5,339.70 | BR | 16827 | 5,361.67 | 11.64 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22603 | -Redacted- | 3/20/2023 | BlockFi Inc. | - | IC | | | | | | | | | | No US Value | Expunge |
| 12499 | -Redacted- | 3/20/2023 | BlockFi Inc. | 5,000.00 | BR | 12499 | 1,998.45 | 9.93 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2659 | -Redacted- | 2/5/2023 | BlockFi Inc. | 58,440.27 | BR | 2659 | 55,246.02 | 248.16 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25452 | -Redacted- | 3/29/2023 | BlockFi International Ltd. | 58,985.54 | BR | 25452 | - | - | - | - | - | 25,743.69 | 53.73 | - | BlockFi International LTD | Modify |
| 28016 | -Redacted- | 3/29/2023 | BlockFi International Ltd. | 16,973.53 | BR | 25452 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 25596 | -Redacted- | 3/14/2023 | BlockFi Inc. | 0.51 | BR | 25596 | 0.35 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 33880 | -Redacted- | 11/17/2023 | BlockFi Inc. | 600.00 | BR | 33880 | 212.82 | 0.56 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1330 | -Redacted- | 1/18/2023 | BlockFi Inc. | 108.09 | BR | 1330 | 99.82 | 0.26 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 15833 | -Redacted- | 3/30/2023 | BlockFi Inc. | 13,252.50 | BR | 15833 | 23.65 | 0.06 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20680 | -Redacted- | 2/13/2023 | BlockFi Inc. | 325.96 | IC | 20680 | - | - | - | - | - | 325.96 | 1.91 | - | BlockFi International LTD | Modify |
| 123 | -Redacted- | 12/9/2022 | BlockFi Inc. | 49,800.00 | BR | 123 | 38,940.35 | 54.46 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2871 | -Redacted- | 2/8/2023 | BlockFi Inc. | 1,000.00 | BR | 2871 | 483.68 | 1.35 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16441 | -Redacted- | 3/30/2023 | BlockFi Inc. | 112.00 | BR | 16441 | 54.80 | 0.14 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2119 | -Redacted- | 1/18/2023 | BlockFi International Ltd. | 17,888.02 | BR | 2119 | - | - | - | - | - | 15,745.76 | 69.68 | - | BlockFi International LTD | Modify |
| 25321 | -Redacted- | 3/20/2023 | BlockFi International Ltd. | 14.12 | BR | 25321 | - | - | - | - | - | 235.99 | 0.62 | - | BlockFi International LTD | Modify |
| 1313 | -Redacted- | 1/13/2023 | BlockFi Inc. | 823.70 | BR | 1313 | 760.63 | 2.16 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 30021 | -Redacted- | 3/28/2023 | BlockFi Inc. | 823.70 | BR | 1313 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 24826 | -Redacted- | 3/9/2023 | BlockFi Inc. | 0.41 | BR | 24826 | 525.39 | 2.56 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20448 | -Redacted- | 2/23/2023 | BlockFi Inc. | 2,538.43 | BR | 20448 | 2,831.72 | 6.33 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23275 | -Redacted- | 3/30/2023 | BlockFi International Ltd. | 512.49 | BR | 23275 | - | - | - | - | - | 413.55 | 0.65 | - | BlockFi International LTD | Modify |
| 304 | -Redacted- | 12/12/2022 | BlockFi Inc. | 356.74 | BR | 304 | 8.60 | 0.02 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23706 | -Redacted- | 3/31/2023 | BlockFi Inc. | 928.00 | BR | 23706 | 33.30 | 0.18 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10821 | -Redacted- | 3/7/2023 | BlockFi Inc. | 5,265.74 | BR | 10821 | 3,751.37 | 10.01 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20352 | -Redacted- | 2/14/2023 | BlockFi Inc. | 763.63 | BR | 20352 | 710.67 | 3.44 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14307 | -Redacted- | 2/14/2023 | BlockFi Inc. | 75.00 | BR IC | 14307 | - | - | - | - | - | 54.84 | 0.14 | - | BlockFi International LTD | Modify |
| 6271 | -Redacted- | 3/14/2023 | BlockFi Inc. | 627.60 | IC | 6271 | - | - | - | - | - | 625.95 | 1.65 | - | BlockFi International LTD | Modify |
| 1094 | -Redacted- | 1/5/2023 | BlockFi Inc. | 4,560.72 | BR | 1094 | 5,880.32 | 28.96 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16862 | -Redacted- | 3/6/2023 | BlockFi Inc. | 145.03 | BR | 16862 | - | - | - | - | - | 104.43 | 0.28 | - | BlockFi International LTD | Modify |
| 11478 | -Redacted- | 3/6/2023 | BlockFi International Ltd. | 5,496.18 | BR | 11478 | - | - | - | - | - | 4,038.43 | 10.44 | - | BlockFi International LTD | Modify |
| 17173 | -Redacted- | 3/6/2023 | BlockFi International Ltd. | 5,496.18 | BR | 11478 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 7234 | -Redacted- | 2/17/2023 | BlockFi Inc. | 2.95 | IC | 7234 | - | - | - | - | - | 0.00 | 2.95 | - | BlockFi International LTD | Modify |
| 5907 | -Redacted- | 2/27/2023 | BlockFi Inc. | 2,288.48 | BR | 5907 | 2,195.64 | 11.65 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18635 | -Redacted- | 3/16/2023 | BlockFi Inc. | 1,570.00 | BR | 18635 | 726.43 | 1.92 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14775 | -Redacted- | 3/31/2023 | BlockFi Inc. | 0.02 | BR | 14775 | 0.02 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23479 | -Redacted- | 3/28/2023 | BlockFi Inc. | 28.00 | BR | 23479 | 17.79 | 0.05 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10645 | -Redacted- | 3/8/2023 | BlockFi International Ltd. | 381.12 | BR | 10645 | - | - | - | - | - | 1.58 | 0.00 | - | BlockFi International LTD | Modify |
| 10695 | -Redacted- | 2/28/2023 | BlockFi Inc. | 9,980.09 | BR | 10695 | 7,862.44 | 16.58 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23753 | -Redacted- | 3/30/2023 | BlockFi Inc. | 96.86 | BR | 23753 | 90.70 | 0.47 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21212 | -Redacted- | 2/27/2023 | BlockFi Inc. | 1,264.08 | BR | 21212 | 994.09 | 3.16 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17371 | -Redacted- | 3/27/2023 | BlockFi Inc. | 40.00 | BR | 17371 | 0.01 | - | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18608 | -Redacted- | 3/9/2023 | BlockFi Inc. | 128.90 | BR | 18608 | 97.90 | 0.23 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20797 | -Redacted- | 2/15/2023 | BlockFi Inc. | 8,124.02 | BR | 20797 | 7,086.44 | 31.26 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20021 | -Redacted- | 3/1/2023 | BlockFi Inc. | 2,135.22 | BR | 20021 | 1,481.34 | 3.90 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19159 | -Redacted- | 2/15/2023 | BlockFi Inc. | 3,024.12 | BR | 19159 | 2,089.37 | 5.52 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 3866 | -Redacted- | 3/3/2023 | BlockFi Inc. | 1,304.66 | BR | 3866 | 1,107.41 | 6.07 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10670 | -Redacted- | 3/3/2023 | BlockFi Inc. | 1,304.62 | BR | 3866 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 17769 | -Redacted- | 2/24/2023 | BlockFi Inc. | 14.47 | BR | 17769 | 11.12 | 0.04 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 351 | 3272 Ainwick Rd LLC | 12/12/2022 | BlockFi Inc. | 1,204.17 | BR | 351 | 1,144.09 | 5.70 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19438 | -Redacted- | 3/3/2023 | BlockFi Inc. | 2,152.37 | BR | 19438 | 1,616.26 | 4.16 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22961 | -Redacted- | 3/24/2023 | Multiple Debtors Asserted | - | IC | 22961 | 2,661.60 | 7.03 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20318 | -Redacted- | 2/25/2023 | BlockFi Inc. | 575.02 | BR | 20318 | 455.11 | 0.74 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20462 | -Redacted- | 2/13/2023 | BlockFi Inc. | 1,375.74 | BR | 20462 | 1,035.96 | 2.74 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 454 | -Redacted- | 12/19/2022 | BlockFi Inc. | 90,780.41 | BR | 454 | 98,538.05 | 482.69 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 3520 | -Redacted- | 2/27/2023 | BlockFi Inc. | 2,497.99 | BR | 3520 | 2,380.45 | 6.23 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1993 | -Redacted- | 1/26/2023 | BlockFi Inc. | 20,000.00 | BR | 1993 | 6,173.65 | 11.51 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5551 | -Redacted- | 2/24/2023 | BlockFi Inc. | 6,433.90 | BR | 1993 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 17037 | -Redacted- | 2/22/2023 | BlockFi Inc. | 6,433.90 | BR | 1993 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |

Debtor: BlockFi Inc *et al.*
14th Omnibus Objection

**Legend: Basis for Objection**

| BR | Asserted claim amount does not match BlockFi's books and records |
| IC | Asserted against incorrect debtor entity or improperly asserts priority or secured status. |

| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | Basis for Objection | Surviving Claim No. | US BIA | US BIA Interest | US Loan | US BPC | US BPC Interest | Intl BIA / BPC | Intl BIA / BPC Interest | Intl Loan | Surviving Claim Entity | Expunge / Modify |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11235 | -Redacted- | 3/13/2023 | BlockFi Inc. | 124.46 | BR | 11235 | 92.38 | 0.24 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 7785 | -Redacted- | 2/20/2023 | Multiple Debtors Asserted | 22,583.34 | IC | 7785 | 22,462.91 | 120.43 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 13707 | -Redacted- | 3/22/2023 | BlockFi Inc. | 950.00 | BR | 13707 | 833.10 | 1.28 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1944 | -Redacted- | 1/26/2023 | BlockFi Inc. | 6,961.60 | BR | 1944 | 6,736.48 | 34.36 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18372 | -Redacted- | 2/13/2023 | Multiple Debtors Asserted | - | IC | 18372 | 16,675.14 | 27.82 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20581 | -Redacted- | 2/13/2023 | BlockFi Inc. | 0.82 | BR | 20581 | 0.76 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22646 | -Redacted- | 3/28/2023 | BlockFi International Ltd. | 171.94 | BR | 22646 | - | - | - | - | - | 113.87 | 0.29 | - | BlockFi International LTD | Modify |
| 20295 | -Redacted- | 2/13/2023 | BlockFi Inc. | 187.08 | BR | 20295 | 158.45 | 0.58 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 3959 | -Redacted- | 2/13/2023 | Multiple Debtors Asserted | 22,065.90 | BR IC | 3959 | 5,902.02 | 11.65 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 4089 | -Redacted- | 2/13/2023 | Multiple Debtors Asserted | 7,509.68 | BR IC | 3959 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 33867 | -Redacted- | 11/19/2023 | BlockFi Wallet LLC | - | IC | 33867 | 7,696.55 | 41.85 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 984 | -Redacted- | 1/3/2023 | BlockFi Inc. | 12,886.77 | BR | 984 | 10,097.22 | 55.68 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 3162 | -Redacted- | 2/16/2023 | BlockFi Inc. | 402.74 | BR | 3162 | 269.38 | 0.63 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 15669 | -Redacted- | 3/20/2023 | BlockFi International Ltd. | 2,822.29 | BR | 15669 | - | - | - | - | - | 2,775.80 | 16.79 | - | BlockFi International LTD | Modify |
| 29193 | -Redacted- | 3/31/2023 | BlockFi Inc. | 2,717.41 | BR IC | 29193 | - | - | - | - | - | 1.72 | 0.00 | - | BlockFi International LTD | Modify |
| 3985 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 431.22 | BR | 3985 | - | - | - | - | - | 328.97 | 0.87 | - | BlockFi International LTD | Modify |
| 379 | -Redacted- | 12/14/2022 | BlockFi Inc. | 40,896.10 | BR | 379 | 30,893.73 | 161.57 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19058 | -Redacted- | 3/31/2023 | BlockFi Inc. | 10,000.00 | BR | 19058 | 4,546.37 | 10.74 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25191 | -Redacted- | 3/13/2023 | BlockFi Inc. | 4,385.40 | BR | 25191 | 2,946.61 | 6.36 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24406 | -Redacted- | 3/31/2023 | BlockFi Inc. | 200.00 | BR | 24406 | 107.05 | 0.60 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23834 | -Redacted- | 3/29/2023 | BlockFi Inc. | 882.66 | BR | 23834 | 675.12 | 2.95 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10145 | -Redacted- | 3/12/2023 | BlockFi International Ltd. | 18,236.00 | BR | 10145 | - | - | - | - | - | 182.36 | 1.15 | - | BlockFi International LTD | Modify |
| 24946 | -Redacted- | 3/31/2023 | BlockFi International Ltd. | 240.33 | BR | 24946 | - | - | - | - | - | 139.01 | 0.37 | - | BlockFi International LTD | Modify |
| 19653 | -Redacted- | 2/15/2023 | BlockFi Inc. | 196.96 | BR | 19653 | 146.59 | 0.31 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18557 | -Redacted- | 3/27/2023 | BlockFi Inc. | 147.70 | BR | 18557 | 115.96 | 0.24 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6130 | -Redacted- | 2/28/2023 | BlockFi Inc. | 914.14 | BR | 6130 | 615.02 | 1.63 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19726 | -Redacted- | 2/15/2023 | BlockFi International Ltd. | 949.16 | BR | 19726 | - | - | - | - | - | 750.65 | 1.98 | - | BlockFi International LTD | Modify |
| 26445 | -Redacted- | 3/27/2023 | BlockFi International Ltd. | 100.00 | BR | 26445 | - | - | - | - | - | 0.29 | 0.00 | - | BlockFi International LTD | Modify |
| 22148 | -Redacted- | 3/20/2023 | BlockFi International Ltd. | 7,000.00 | BR | 22148 | - | - | - | - | - | 4,073.29 | 10.44 | - | BlockFi International LTD | Modify |
| 1698 | -Redacted- | 1/15/2023 | BlockFi Inc. | 4,293.69 | BR | 1698 | 3,751.14 | 7.48 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11682 | -Redacted- | 3/7/2023 | BlockFi Wallet LLC | 111,322.86 | BR IC | 11682 | 9.20 | 0.03 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23848 | -Redacted- | 3/31/2023 | BlockFi Inc. | 58,685.00 | BR | 23848 | 24,370.71 | 57.87 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 3241 | -Redacted- | 2/25/2023 | BlockFi Inc. | 1,500.00 | BR | 3241 | 591.93 | 1.56 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21587 | -Redacted- | 3/15/2023 | BlockFi Inc. | 1,992.06 | BR | 21587 | 1,367.59 | 3.61 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1778 | -Redacted- | 1/24/2023 | BlockFi Inc. | 19,718.23 | BR | 1778 | 19,694.92 | 109.60 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21794 | -Redacted- | 3/8/2023 | BlockFi Inc. | 19,166.00 | BR | 1778 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 20743 | -Redacted- | 2/27/2023 | BlockFi Inc. | 459.52 | BR | 20743 | 341.38 | 0.90 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 4676 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 28,785.09 | BR | 4676 | - | - | - | - | - | 21,571.71 | 44.64 | - | BlockFi International LTD | Modify |
| 8942 | -Redacted- | 2/28/2023 | BlockFi International Ltd. | 24.29 | BR | 8942 | - | - | - | - | - | 318.47 | 0.80 | - | BlockFi International LTD | Modify |
| 19943 | -Redacted- | 2/13/2023 | BlockFi Inc. | 931.92 | BR | 19943 | 697.40 | 1.84 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 28020 | -Redacted- | 3/28/2023 | BlockFi Inc. | 3,286.30 | BR | 28020 | 0.04 | 1.96 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25216 | -Redacted- | 3/12/2023 | BlockFi Inc. | 385.20 | BR | 25216 | 299.29 | 0.72 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23182 | -Redacted- | 3/23/2023 | BlockFi Inc. | 789.10 | BR | 23182 | 505.42 | 1.21 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2903 | -Redacted- | 2/9/2023 | BlockFi Inc. | 2,757.25 | BR | 2903 | 1,911.27 | 5.05 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21738 | -Redacted- | 3/7/2023 | BlockFi Inc. | 105.79 | BR | 21738 | 96.19 | 0.26 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14115 | -Redacted- | 3/21/2023 | BlockFi Inc. | 24.13 | BR IC | | - | - | - | - | - | - | - | - | No Sch Value | Expunge |
| 1678 | -Redacted- | 1/15/2023 | BlockFi International Ltd. | 648.30 | BR IC | 1678 | - | - | - | - | - | 509.65 | 1.35 | - | BlockFi International LTD | Modify |
| 21134 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 1,385.36 | BR | 21134 | - | - | - | - | - | 1,068.06 | 2.82 | - | BlockFi International LTD | Modify |
| 19479 | -Redacted- | 2/19/2023 | BlockFi Inc. | 2,225.51 | BR | 19479 | 1,565.65 | 3.74 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18056 | -Redacted- | 3/1/2023 | BlockFi Inc. | 267.31 | BR | 18056 | 219.39 | 0.90 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19294 | -Redacted- | 2/15/2023 | BlockFi Inc. | 3,200.00 | BR IC | 19294 | - | - | - | - | - | 2,864.42 | 8.38 | - | BlockFi International LTD | Modify |
| 18008 | -Redacted- | 3/18/2023 | BlockFi Inc. | 2.95 | BR IC | 18008 | - | - | - | - | - | 1.74 | 0.00 | - | BlockFi International LTD | Modify |
| 21845 | -Redacted- | 3/18/2023 | BlockFi Inc. | 1.74 | IC | 18008 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 15708 | -Redacted- | 3/21/2023 | BlockFi International Ltd. | 6,002.84 | BR | 15708 | - | - | - | - | - | 4,275.21 | 10.40 | - | BlockFi International LTD | Modify |
| 58 | -Redacted- | 12/1/2022 | BlockFi Inc. | 55,887.91 | BR | 58 | 55,831.24 | 87.08 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 3189 | -Redacted- | 2/13/2023 | BlockFi Inc. | 80,835.13 | BR | 58 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 20435 | -Redacted- | 2/24/2023 | BlockFi Inc. | 24,646.13 | BR | 20435 | 21,205.39 | 36.18 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16012 | -Redacted- | 3/17/2023 | BlockFi Inc. | 16,785.34 | BR | 16012 | 958.86 | 20.26 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17803 | -Redacted- | 2/14/2023 | BlockFi Inc. | 9,926.91 | BR | 17803 | 8,985.30 | 40.77 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 26216 | -Redacted- | 3/23/2023 | BlockFi International Ltd. | 65,000.00 | BR | 26216 | - | - | - | - | - | 62,460.21 | 268.36 | - | BlockFi International LTD | Modify |
| 15004 | -Redacted- | 3/23/2023 | BlockFi Inc. | 2,682.29 | BR | 15004 | 2,328.25 | 10.63 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19658 | -Redacted- | 2/14/2023 | BlockFi Inc. | 17.28 | BR | 19658 | 13.17 | 0.04 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10984 | -Redacted- | 3/8/2023 | BlockFi Inc. | 1,062.30 | BR | 10984 | 649.77 | 3.61 | - | - | - | - | - | - | BlockFi Inc. | Modify |

Debtor: BlockFi inc *et al.*
14th Omnibus Objection

**Legend: Basis for Objection**

| | |
|---|---|
| BR | Asserted claim amount does not match BlockFi's books and records |
| IC | Asserted against incorrect debtor entity or improperly asserts priority or secured status. |

| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | Basis for Objection | Surviving Claim No. | US BIA | US BIA Interest | US Loan | US BPC | US BPC Interest | Intl BIA / BPC | Intl BIA / BPC Interest | Intl Loan | Surviving Claim Entity | Expunge / Modify |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 838 | -Redacted- | 12/28/2022 | BlockFi inc. | 59,846.00 | BR | 838 | 63,599.25 | 308.13 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 22999 | -Redacted- | 3/25/2023 | BlockFi inc. | 3,350.00 | BR | 22999 | 2,520.11 | 7.23 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 24615 | -Redacted- | 3/23/2023 | BlockFi inc. | 3,350.00 | BR | 22999 | - | - | - | - | - | - | - | - | BlockFi inc. | Expunge |
| 318 | -Redacted- | 12/12/2022 | BlockFi inc. | 40,000.00 | BR | 318 | 9,125.30 | 17.78 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 6453 | -Redacted- | 2/15/2023 | BlockFi International Ltd. | 6,953.32 | BR | 6453 | - | - | - | - | - | - | 5.40 | - | BlockFi International LTD | Modify |
| 10707 | -Redacted- | 3/6/2023 | BlockFi inc. | 250.00 | BR | 10707 | 104.90 | 0.26 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 10532 | -Redacted- | 3/3/2023 | BlockFi inc. | 5,392.50 | BR | 10532 | 3,744.20 | 7.57 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 23411 | -Redacted- | 3/31/2023 | BlockFi inc. | 7,458.51 | BR | 23411 | 4,417.79 | 10.16 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 24489 | -Redacted- | 3/12/2023 | BlockFi International Ltd. | 27,193.41 | BR | 24489 | - | - | - | - | - | 21,958.37 | 71.62 | - | BlockFi International LTD | Modify |
| 15434 | -Redacted- | 3/5/2023 | BlockFi inc. | 234.55 | BR IC | 15434 | - | - | - | - | - | 1,041.88 | 2.75 | - | BlockFi inc. | Modify |
| 9818 | -Redacted- | 3/7/2023 | Multiple Debtors Asserted | 1,965.35 | BR IC | 9818 | 801.64 | 2.12 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 18312 | -Redacted- | 2/22/2023 | BlockFi inc. | 48,618.90 | BR | 18312 | 885.94 | 2.34 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 5372 | -Redacted- | 2/13/2023 | BlockFi Lending LLC | - | IC | 5372 | 20,519.80 | 35.10 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 5219 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | 104.98 | BR | 5219 | - | - | - | - | - | 78.38 | 0.21 | - | BlockFi International LTD | Modify |
| 4973 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | 92.77 | BR | 4973 | - | - | - | - | - | 69.31 | 0.19 | - | BlockFi International LTD | Modify |
| 19343 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | 608.25 | BR | 19343 | - | - | - | - | - | 561.17 | 1.48 | - | BlockFi International LTD | Modify |
| 355 | -Redacted- | 12/12/2022 | BlockFi inc. | 43,209.85 | BR | 355 | 40,700.63 | 203.66 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 27971 | -Redacted- | 3/30/2023 | BlockFi International Ltd. | 1,488.47 | BR | 27971 | - | - | - | - | - | 552.21 | 1.46 | - | BlockFi International LTD | Modify |
| 1827 | -Redacted- | 1/24/2023 | BlockFi Lending LLC | 27,059.00 | BR IC | 1827 | 25,428.44 | 35.88 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 33855 | -Redacted- | 11/17/2023 | BlockFi inc. | 1,393.64 | BR | 33855 | 1,431.40 | 3.66 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 9588 | -Redacted- | 3/5/2023 | BlockFi International Ltd. | 945.67 | BR | 9588 | - | - | - | - | - | 694.66 | 1.84 | - | BlockFi International LTD | Modify |
| 23291 | -Redacted- | 3/31/2023 | Multiple Debtors Asserted | 235.58 | BR IC | 23291 | 146.06 | 0.46 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 13035 | -Redacted- | 3/23/2023 | BlockFi inc. | 2,097.18 | BR IC | 13035 | - | - | - | - | - | 1,599.69 | 4.25 | - | BlockFi International LTD | Modify |
| 27102 | -Redacted- | 3/23/2023 | BlockFi International Ltd. | 2,097.18 | BR IC | 13035 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 20427 | -Redacted- | 2/15/2023 | BlockFi inc. | - | IC | 20427 | - | - | - | - | - | 2,491.14 | 9.49 | - | BlockFi International LTD | Modify |
| 27618 | -Redacted- | 3/28/2023 | BlockFi International Ltd. | 31,083.60 | BR | 27618 | - | - | - | - | - | 31,989.40 | 57.42 | - | BlockFi International LTD | Modify |
| 9713 | -Redacted- | 3/3/2023 | BlockFi inc. | 2,692.75 | BR | 9713 | 2,132.66 | 6.07 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 21922 | -Redacted- | 3/13/2023 | BlockFi inc. | 3,242.24 | BR | 21922 | 3,204.67 | 15.86 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 10920 | -Redacted- | 3/9/2023 | BlockFi inc. | 460.91 | BR | 10920 | 389.06 | 1.53 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 9917 | -Redacted- | 3/3/2023 | Multiple Debtors Asserted | 9,605.62 | BR IC | 9917 | 209.64 | 0.56 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 6802 | -Redacted- | 3/2/2023 | BlockFi inc. | 1,116.62 | BR | 6802 | 752.96 | 1.99 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 24005 | -Redacted- | 3/30/2023 | Multiple Debtors Asserted | - | IC | 24005 | 532.30 | 2.41 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 6745 | -Redacted- | 2/15/2023 | BlockFi International Ltd. | 609.21 | BR | 6745 | - | - | - | - | - | 5.79 | 0.02 | - | BlockFi International LTD | Modify |
| 21397 | -Redacted- | 2/27/2023 | BlockFi inc. | 44.00 | BR | 21397 | 41.53 | 0.11 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 8136 | -Redacted- | 3/18/2023 | BlockFi International Ltd. | 402.54 | BR | 8136 | - | - | - | - | - | 0.11 | 0.00 | - | BlockFi International LTD | Modify |
| 1128 | -Redacted- | 3/6/2023 | BlockFi inc. | 1,453.26 | BR | 1128 | 512.43 | 5.44 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 19859 | -Redacted- | 3/1/2023 | BlockFi International Ltd. | 228.11 | BR | 19859 | - | - | - | - | - | 231.87 | 0.61 | - | BlockFi International LTD | Modify |
| 25918 | -Redacted- | 1/21/2023 | BlockFi International Ltd. | 21,810.20 | BR | 25918 | - | - | - | - | - | 0.00 | 14.49 | - | BlockFi International LTD | Modify |
| 2392 | -Redacted- | 1/27/2023 | BlockFi inc. | 3,000.00 | BR | 2392 | 827.19 | 2.19 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 25866 | -Redacted- | 3/16/2023 | BlockFi inc. | 8,040.20 | BR | 25866 | 8,450.70 | 16.71 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 17092 | -Redacted- | 2/23/2023 | BlockFi International Ltd. | 1,781.68 | BR | 17092 | - | - | - | - | - | 1,206.29 | 3.19 | - | BlockFi International LTD | Modify |
| 344 | -Redacted- | 12/13/2022 | BlockFi inc. | 6,965.95 | BR | 344 | 1,182.39 | 5.08 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 24484 | -Redacted- | 3/3/2023 | BlockFi International Ltd. | - | IC | 344 | - | - | - | - | - | - | - | - | BlockFi inc. | Expunge |
| 17617 | -Redacted- | 2/13/2023 | BlockFi inc. | 5,967.37 | BR | 17617 | 4,560.61 | 10.40 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 17655 | -Redacted- | 2/18/2023 | BlockFi International Ltd. | 1,371.22 | BR | 17655 | - | - | - | - | - | 695.77 | 1.84 | - | BlockFi International LTD | Modify |
| 24463 | -Redacted- | 2/14/2023 | BlockFi inc. | 200.00 | BR | 24463 | 133.34 | 0.35 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 23199 | -Redacted- | 3/28/2023 | BlockFi inc. | 22,177.38 | BR | 23199 | 16,989.96 | 59.86 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 5362 | -Redacted- | 2/23/2023 | BlockFi inc. | 2,873.22 | BR | 5362 | 2,124.97 | 5.62 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 11010 | -Redacted- | 3/3/2023 | BlockFi inc. | 243.05 | BR | 11010 | 170.27 | 0.45 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 437 | -Redacted- | 12/16/2022 | BlockFi inc. | 254.88 | BR | 437 | 0.29 | 0.00 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 22184 | -Redacted- | 3/7/2023 | BlockFi inc. | 1,532.52 | BR | 22184 | 1,109.82 | 2.93 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 1024 | -Redacted- | 1/4/2023 | BlockFi inc. | 9,891.42 | BR | 1024 | 9,585.21 | 50.46 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 22872 | -Redacted- | 3/27/2023 | BlockFi inc. | 3,696.99 | BR | 22872 | 2,804.95 | 10.00 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 19311 | -Redacted- | 2/15/2023 | BlockFi inc. | 1,770.71 | BR | 19311 | 1,341.67 | 3.55 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 20922 | -Redacted- | 3/2/2023 | BlockFi inc. | 250.00 | BR | 20922 | 109.94 | 0.28 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 16721 | -Redacted- | 2/15/2023 | BlockFi inc. | 1,300.00 | BR | 16721 | 1,226.37 | 3.77 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 9107 | -Redacted- | 2/28/2023 | BlockFi International Ltd. | 507.00 | BR | 9107 | - | - | - | - | - | 333.68 | 0.88 | - | BlockFi International LTD | Modify |
| 19466 | -Redacted- | 2/20/2023 | BlockFi International Ltd. | 505.00 | BR | 9107 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 20443 | -Redacted- | 2/28/2023 | BlockFi International Ltd. | 473.89 | BR | 9107 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 5370 | -Redacted- | 2/22/2023 | BlockFi inc. | 2,156.77 | BR | 5370 | 1,682.72 | 5.21 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 22879 | -Redacted- | 3/28/2023 | BlockFi inc. | 686.04 | BR | 22879 | 509.73 | 1.35 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 15904 | -Redacted- | 3/29/2023 | Multiple Debtors Asserted | - | IC | 15904 | 2,605.81 | 4.69 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 5525 | -Redacted- | 2/20/2023 | BlockFi inc. | 2,250.94 | BR | 5525 | 1,703.88 | 4.50 | - | - | - | - | - | - | BlockFi inc. | Modify |

Debtor: BlockFi Inc *et al.*
14th Omnibus Objection

**Legend: Basis for Objection**

BR — Asserted claim amount does not match BlockFi's books and records
IC — Asserted against incorrect debtor entity or improperly asserts priority or secured status.

| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | Basis for Objection | Surviving Claim No. | US BIA | US BIA Interest | US Loan | US BPC | US BPC Interest | Intl BIA / BPC | Intl BIA / BPC Interest | Intl Loan | Surviving Claim Entity | Expunge / Modify |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20539 | –Redacted– | 3/2/2023 | BlockFi Inc. | 780.78 | BR | 20539 | 2.25 | 0.01 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 232 | –Redacted– | 12/6/2022 | BlockFi Inc. | 18,600.00 | BR | 232 | 18,460.90 | 94.71 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10486 | –Redacted– | 3/15/2023 | BlockFi International Ltd. | 55,103.20 | BR | 10486 | - | - | - | - | - | 45,294.71 | 266.04 | - | BlockFi International LTD | Modify |
| 16646 | –Redacted– | 3/13/2023 | BlockFi Inc. | 3,350.00 | BR | 16646 | 14,037.03 | 25.25 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20488 | –Redacted– | 2/20/2023 | BlockFi Inc. | 20,190.52 | BR | 20488 | 19,631.92 | 105.65 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21596 | –Redacted– | 3/20/2023 | BlockFi International Ltd. | 455.87 | BR | 21596 | - | - | - | - | - | 278.51 | 0.74 | - | BlockFi International LTD | Modify |
| 12656 | –Redacted– | 3/20/2023 | BlockFi Inc. | 1,131.18 | BR | 12656 | 776.29 | 2.06 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 28705 | –Redacted– | 3/30/2023 | BlockFi Inc. | 3,350.00 | BR IC | 28705 | - | - | - | - | - | 2,803.94 | 6.67 | - | BlockFi International LTD | Modify |
| 20886 | –Redacted– | 3/3/2023 | BlockFi International Ltd. | 3,692.94 | BR | 20886 | - | - | - | - | - | 2,674.35 | 6.69 | - | BlockFi International LTD | Modify |
| 22805 | –Redacted– | 3/27/2023 | BlockFi Inc. | 57.94 | BR | 22805 | 50.00 | 0.24 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24554 | –Redacted– | 2/14/2023 | BlockFi International Ltd. | 944.61 | BR | 24554 | - | - | - | - | - | 686.85 | 2.07 | - | BlockFi International LTD | Modify |
| 4488 | –Redacted– | 3/10/2023 | BlockFi International Ltd. | 717.86 | BR | 4488 | - | - | - | - | - | 1.42 | 0.00 | - | BlockFi International LTD | Modify |
| 11157 | –Redacted– | 3/10/2023 | Multiple Debtors Asserted | 715.70 | BR IC | 4488 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 400 | –Redacted– | 12/15/2022 | BlockFi Inc. | 15,115.20 | BR | 400 | 13,681.10 | 22.68 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2034 | –Redacted– | 1/17/2023 | BlockFi Inc. | 1,200.22 | BR | 2034 | 916.56 | 2.51 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19200 | –Redacted– | 2/22/2023 | BlockFi Inc. | 9,426.52 | BR | 19200 | 6,567.08 | 14.15 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23783 | –Redacted– | 3/31/2023 | BlockFi Inc. | 30,333.69 | BR | 23783 | 17,472.69 | 28.44 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10909 | –Redacted– | 3/8/2023 | BlockFi Inc. | 18,000.00 | BR | 10909 | 10,908.36 | 18.62 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22862 | –Redacted– | 3/24/2023 | BlockFi Inc. | 4,965.80 | BR | 22862 | 3,077.35 | 7.77 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22484 | –Redacted– | 3/14/2023 | BlockFi International Ltd. | 576.46 | BR | 22484 | - | - | - | - | - | 351.42 | 0.86 | - | BlockFi International LTD | Modify |
| 25802 | –Redacted– | 2/27/2023 | BlockFi Inc. | 16,856.06 | BR | 25802 | 44,270.56 | 99.14 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2091 | –Redacted– | 1/18/2023 | BlockFi Inc. | 700.93 | BR | 2091 | 535.03 | 1.41 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19694 | –Redacted– | 2/16/2023 | BlockFi International Ltd. | 80.00 | BR | 19694 | - | - | - | - | - | 66.88 | 0.28 | - | BlockFi International LTD | Modify |
| 13825 | –Redacted– | 3/16/2023 | BlockFi Inc. | 50,000.00 | BR | 13825 | 119.39 | 0.65 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 13179 | –Redacted– | 3/22/2023 | BlockFi Inc. | 270.00 | BR | 13179 | 253.04 | 0.67 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22335 | –Redacted– | 3/11/2023 | BlockFi International Ltd. | 161.78 | BR | 22335 | - | - | - | - | - | 137.07 | 0.53 | - | BlockFi International LTD | Modify |
| 25225 | –Redacted– | 2/27/2023 | BlockFi Inc. | 6,344.00 | BR | 25225 | 4,752.39 | 13.70 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23754 | –Redacted– | 3/29/2023 | BlockFi Inc. | 225.00 | BR | 23754 | 191.12 | 0.51 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2301 | –Redacted– | 1/28/2023 | BlockFi Inc. | 2,795.64 | BR IC | 2301 | - | - | - | - | - | 2,029.50 | 5.36 | - | BlockFi International LTD | Modify |
| 3075 | –Redacted– | 2/14/2023 | BlockFi International Ltd. | 11,274.15 | BR | 3075 | - | - | - | - | - | 4,375.83 | 11.10 | - | BlockFi International LTD | Modify |
| 2904 | –Redacted– | 2/10/2023 | BlockFi Inc. | 1,189.39 | BR | 2904 | 1,097.72 | 2.51 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25049 | –Redacted– | 3/30/2023 | BlockFi International Ltd. | 63.96 | BR | 25049 | - | - | - | - | - | 20.95 | 0.06 | - | BlockFi International LTD | Modify |
| 2715 | –Redacted– | 2/6/2023 | BlockFi International Ltd. | 50,000.00 | BR IC | | - | - | - | - | - | - | - | - | No Sch Value | Expunge |
| 21769 | –Redacted– | 3/10/2023 | BlockFi International Ltd. | 9,887.93 | BR | 21769 | - | - | - | - | - | 8,077.32 | 16.73 | - | BlockFi International LTD | Modify |
| 28777 | –Redacted– | 3/28/2023 | BlockFi Inc. | 10,541.36 | BR | 28777 | 8,538.01 | 35.65 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20926 | –Redacted– | 3/24/2023 | BlockFi Inc. | 2,921.61 | BR | 20926 | 2,108.70 | 5.59 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11435 | –Redacted– | 3/6/2023 | BlockFi International Ltd. | 9,350.00 | BR | 11435 | - | - | - | - | - | 2,729.62 | 7.15 | - | BlockFi International LTD | Modify |
| 21208 | –Redacted– | 2/15/2023 | BlockFi Inc. | 914.94 | BR | 21208 | 704.22 | 1.09 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5136 | –Redacted– | 2/14/2023 | BlockFi International Ltd. | 195.00 | BR | 5136 | - | - | - | - | - | 0.30 | 0.00 | - | BlockFi International LTD | Modify |
| 11261 | –Redacted– | 3/13/2023 | BlockFi Inc. | 4,900.00 | BR | 11261 | 1,410.18 | 3.15 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1579 | –Redacted– | 1/13/2023 | BlockFi Inc. | 258.57 | IC | 1579 | - | - | - | - | - | 258.57 | 1.62 | - | BlockFi International LTD | Modify |
| 578 | –Redacted– | 12/19/2022 | BlockFi Inc. | 4,500.00 | BR | 578 | 2,772.50 | 15.43 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14670 | –Redacted– | 3/29/2023 | BlockFi Lending LLC | - | BR | 14670 | - | - | 154,992.37 | 574,630.70 | 657.70 | - | - | - | BlockFi Lending LLC | Modify |
| 15032 | –Redacted– | 3/29/2023 | BlockFi Lending LLC | - | BR | 14670 | - | - | - | - | - | - | - | - | BlockFi Lending LLC | Expunge |
| 14017 | –Redacted– | 3/16/2023 | BlockFi Inc. | 783.50 | IC | 14017 | - | - | - | - | - | 799.27 | 2.83 | - | BlockFi International LTD | Modify |
| 18185 | –Redacted– | 3/16/2023 | BlockFi Inc. | 799.07 | IC | 14017 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 22599 | –Redacted– | 3/17/2023 | BlockFi Inc. | 799.07 | IC | 14017 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 17926 | –Redacted– | 2/27/2023 | BlockFi International Ltd. | 40.98 | BR | 17926 | - | - | - | - | - | 31.87 | 0.53 | - | BlockFi International LTD | Modify |
| 2616 | –Redacted– | 2/3/2023 | BlockFi Inc. | 2,196.56 | BR | 2616 | - | 0.19 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12705 | –Redacted– | 3/21/2023 | BlockFi Inc. | 2,310.86 | BR | 12705 | 1,737.68 | 4.67 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 493 | House on Belles, Limited Liability Company | 12/19/2022 | BlockFi Inc. | 52,060.11 | BR | 493 | 50,716.59 | 237.26 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1576 | HOUSE ON BELLES, LIMITED LIABILITY COMPANY | 1/13/2023 | BlockFi Inc. | 52,060.11 | BR | 493 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 23114 | –Redacted– | 3/26/2023 | BlockFi Inc. | 5,155.66 | BR | 23114 | 4,943.52 | 24.69 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19860 | –Redacted– | 2/14/2023 | BlockFi Inc. | 9,979.14 | BR | 19860 | 8,042.21 | 19.88 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 7837 | –Redacted– | 2/20/2023 | BlockFi International Ltd. | 8,811.43 | BR | 7837 | - | - | - | - | - | 8,507.52 | 51.22 | - | BlockFi International LTD | Modify |
| 13285 | –Redacted– | 3/27/2023 | BlockFi International Ltd. | 612.38 | BR | 13285 | - | - | - | - | - | 491.36 | 2.14 | - | BlockFi International LTD | Modify |
| 13796 | –Redacted– | 3/27/2023 | BlockFi International Ltd. | 612.98 | BR | 13285 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 3222 | –Redacted– | 2/13/2023 | BlockFi Inc. | 50.00 | BR | 3222 | 1.48 | 0.01 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17753 | –Redacted– | 2/14/2023 | Multiple Debtors Asserted | - | IC | 17753 | 343.91 | 0.91 | - | - | - | - | - | - | BlockFi Inc. | Modify |

Debtor: BlockFi Inc *et al.*
14th Omnibus Objection

**Legend: Basis for Objection**

| | |
|---|---|
| BR | Asserted claim amount does not match BlockFi's books and records |
| IC | Asserted against incorrect debtor entity or improperly asserts priority or secured status. |

| Claim Info | | | | | | Schedule Info | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | Basis for Objection | Surviving Claim No. | US BIA | US BIA Interest | US Loan | US BPC | US BPC Interest | Intl BIA / BPC | Intl BIA / BPC Interest | Intl Loan | Surviving Claim Entity | Expunge / Modify |
| 7671 | -Redacted- | 2/19/2023 | Multiple Debtors Asserted | 0.21 | BR IC | 7671 | 33.05 | 0.09 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1703 | -Redacted- | 1/16/2023 | BlockFi Inc. | 27,941.06 | BR | 1703 | 10,400.19 | 21.87 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19390 | -Redacted- | 2/18/2023 | BlockFi Inc. | 1,143.17 | BR | 19390 | 782.18 | 1.96 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25562 | -Redacted- | 3/16/2023 | BlockFi Inc. | - | IC | 25562 | - | - | - | - | - | 4,425.74 | 10.67 | - | BlockFi International LTD | Modify |
| 6037 | -Redacted- | 2/28/2023 | BlockFi Inc. | 1,407.42 | BR | 6037 | 961.82 | 2.28 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 3126 | -Redacted- | 2/19/2023 | BlockFi Inc. | 29,768.86 | BR | 3126 | 12,761.00 | 23.29 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23954 | -Redacted- | 3/31/2023 | BlockFi Inc. | 62,291.84 | BR | 23954 | 52,626.38 | 164.01 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6590 | -Redacted- | 3/2/2023 | BlockFi Inc. | 365.53 | BR | 6590 | 257.43 | 0.68 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14783 | -Redacted- | 3/30/2023 | BlockFi Inc. | 235.11 | BR | 14783 | 133.95 | 0.35 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 3296 | -Redacted- | 2/27/2023 | BlockFi Inc. | 4,089.43 | BR | 3296 | 2,220.75 | 6.88 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19607 | -Redacted- | 2/16/2023 | BlockFi Inc. | 1,387.19 | BR | 19607 | 1,297.82 | 6.63 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 754 | -Redacted- | 12/22/2022 | BlockFi Inc. | 72,058.59 | BR | 754 | 71,564.94 | 203.82 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10615 | -Redacted- | 3/14/2023 | BlockFi International Ltd. | 1,170.00 | BR | 10615 | - | - | - | - | - | - | 1.14 | - | BlockFi International LTD | Modify |
| 15988 | -Redacted- | 3/13/2023 | BlockFi Inc. | 449.38 | BR | 15988 | 312.73 | 0.83 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16761 | -Redacted- | 2/15/2023 | BlockFi Inc. | 9,414.00 | BR | 16761 | 9,258.22 | 36.86 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25368 | -Redacted- | 2/15/2023 | BlockFi International Ltd. | 333.58 | BR | 25368 | - | - | - | - | - | 274.60 | 1.02 | - | BlockFi International LTD | Modify |
| 10319 | -Redacted- | 3/16/2023 | BlockFi International Ltd. | 29,497.25 | BR | 10319 | - | - | - | - | - | 14,665.28 | 70.08 | - | BlockFi International LTD | Modify |
| 3040 | -Redacted- | 2/13/2023 | BlockFi Inc. | 38,727.98 | BR | 3040 | 34,392.10 | 138.62 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 842 | -Redacted- | 12/28/2022 | BlockFi Inc. | 21,727.32 | BR | 842 | 16,250.36 | 32.68 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17192 | -Redacted- | 3/12/2023 | BlockFi Inc. | 24.02 | BR | 17192 | 18.05 | 0.05 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22551 | -Redacted- | 3/14/2023 | BlockFi Inc. | 1,704.35 | BR | 22551 | 30.21 | 0.16 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 160 | -Redacted- | 12/6/2022 | BlockFi Inc. | 24,794.78 | BR | 160 | 152.68 | 0.82 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 7672 | -Redacted- | 2/20/2023 | BlockFi International Ltd. | 23,619.14 | BR | 7672 | - | - | - | - | - | 13,826.96 | 58.77 | - | BlockFi International LTD | Modify |
| 2016 | -Redacted- | 1/16/2023 | BlockFi Inc. | 1,767.48 | BR | 2016 | 1,432.22 | 2.93 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20403 | -Redacted- | 3/2/2023 | BlockFi Inc. | 199.17 | BR | 20403 | 180.28 | 0.87 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18458 | -Redacted- | 3/23/2023 | BlockFi Inc. | 1,178.89 | BR | 18458 | 779.36 | 2.27 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 13286 | -Redacted- | 3/24/2023 | BlockFi Inc. | 5,269.40 | BR | 13286 | 4,730.26 | 9.16 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10912 | -Redacted- | 3/9/2023 | BlockFi Inc. | 4,427.10 | BR | 10912 | 3,154.52 | 8.15 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11233 | -Redacted- | 3/13/2023 | BlockFi Inc. | 2,105.75 | BR | 11233 | 1,561.47 | 4.13 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16274 | -Redacted- | 2/13/2023 | BlockFi Inc. | - | IC | 16274 | - | - | - | - | - | 4,648.70 | 10.16 | - | BlockFi International LTD | Modify |
| 4469 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 723.60 | BR | 4469 | - | - | - | - | - | 549.84 | 1.45 | - | BlockFi International LTD | Modify |
| 6409 | -Redacted- | 2/14/2023 | Multiple Debtors Asserted | 3,000.00 | BR IC | 6409 | - | - | - | - | - | - | - | - | No Sch Value | Expunge |
| 1462 | -Redacted- | 1/11/2023 | BlockFi Inc. | 2,597.00 | BR | 1462 | 2,439.93 | 5.59 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 480 | -Redacted- | 12/19/2022 | BlockFi Inc. | 415.55 | BR | 480 | 392.06 | 1.04 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 3308 | -Redacted- | 3/1/2023 | BlockFi Inc. | 581.98 | BR | 480 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 24815 | -Redacted- | 3/26/2023 | BlockFi Inc. | 1,284.59 | BR | 24815 | 1.73 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2270 | -Redacted- | 1/19/2023 | BlockFi Inc. | 319.79 | BR | 2270 | 256.83 | 0.83 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18120 | -Redacted- | 3/7/2023 | BlockFi Inc. | 64,666.38 | BR | 18120 | 49,368.49 | 78.89 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23642 | -Redacted- | 3/30/2023 | BlockFi Inc. | 5,163.79 | BR | 23642 | 3,180.97 | 8.41 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2488 | -Redacted- | 2/1/2023 | BlockFi Lending LLC | 22,883.46 | BR IC | 2488 | 22,851.76 | 125.34 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24772 | -Redacted- | 2/14/2023 | BlockFi Inc. | 75.00 | BR | 24772 | 29.53 | 0.08 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 27105 | -Redacted- | 3/25/2023 | BlockFi Inc. | - | IC | 27105 | - | - | - | - | - | 44.81 | 0.08 | - | BlockFi International LTD | Modify |
| 28223 | -Redacted- | 4/5/2023 | BlockFi International Ltd. | 1,543.00 | BR | 28223 | - | - | - | - | - | - | - | - | No Sch Value | Expunge |
| 25397 | -Redacted- | 3/31/2023 | BlockFi Inc. | 2,557.67 | BR | 25397 | 2,413.04 | 5.55 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1574 | -Redacted- | 1/12/2023 | BlockFi Lending LLC | 9,260.75 | BR IC | 1574 | 8,993.67 | 45.12 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 3091 | -Redacted- | 2/14/2023 | BlockFi Inc. | 2,000.00 | BR | 3091 | 631.11 | 1.67 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20512 | -Redacted- | 3/14/2023 | BlockFi Inc. | 160.68 | IC | 20512 | - | - | - | - | - | 160.26 | 0.42 | - | BlockFi International LTD | Modify |
| 2219 | -Redacted- | 1/25/2023 | BlockFi Inc. | 8,300.13 | BR IC | 2219 | - | - | - | - | - | 0.06 | 4.85 | - | BlockFi International LTD | Modify |
| 5236 | -Redacted- | 2/14/2023 | BlockFi Inc. | 8,437.23 | BR IC | 2219 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 5166 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | 3,000.00 | BR | 5166 | - | - | - | - | - | 2,389.17 | 6.23 | - | BlockFi International LTD | Modify |
| 12281 | -Redacted- | 3/7/2023 | BlockFi Inc. | - | IC | 12281 | - | - | - | - | - | 360.94 | 0.55 | - | BlockFi International LTD | Modify |
| 11849 | -Redacted- | 3/14/2023 | BlockFi Inc. | 26,000.00 | BR | 11849 | 2.65 | 0.01 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16769 | -Redacted- | 2/15/2023 | BlockFi Inc. | 2,535.05 | BR | 16769 | 1,801.63 | 4.62 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12692 | -Redacted- | 3/20/2023 | BlockFi Inc. | 2.78 | BR | 12692 | 1.86 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20986 | -Redacted- | 2/24/2023 | BlockFi Inc. | 228.97 | BR | 20986 | 155.80 | 0.41 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5380 | -Redacted- | 2/16/2023 | BlockFi Inc. | 3,954.75 | BR | 5380 | 3,608.48 | 16.84 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20726 | -Redacted- | 2/19/2023 | BlockFi Inc. | 2,876.61 | BR | 20726 | 2,575.37 | 12.48 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11834 | -Redacted- | 3/13/2023 | BlockFi Inc. | 73,840.63 | BR | 11834 | 74,057.67 | 110.98 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5574 | -Redacted- | 3/2/2023 | BlockFi Inc. | 20.27 | BR | 5574 | 1,253.57 | 3.31 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10810 | -Redacted- | 3/2/2023 | BlockFi Inc. | 1,810.83 | BR | 5574 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 2308 | -Redacted- | 1/20/2023 | BlockFi Inc. | 5,732.69 | BR | 2308 | 5,528.85 | 27.94 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16316 | -Redacted- | 3/30/2023 | BlockFi Inc. | 9,710.00 | BR | 16316 | 13,008.96 | 72.39 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19060 | -Redacted- | 3/31/2023 | BlockFi Inc. | 6,200.00 | BR | 19060 | 2,708.74 | 6.82 | - | - | - | - | - | - | BlockFi Inc. | Modify |

Debtor: BlockFi inc *et al.*
14th Omnibus Objection

Legend: Basis for Objection

| | |
|---|---|
| BR | Asserted claim amount does not match BlockFi's books and records |
| IC | Asserted against incorrect debtor entity or improperly asserts priority or secured status. |

| Claim Info | | | | | | Schedule Info | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | Basis for Objection | Surviving Claim No. | US BIA | US BIA Interest | US Loan | US BPC | US BPC Interest | Intl BIA / BPC | Intl BIA / BPC Interest | Intl Loan | Surviving Claim Entity | Expunge / Modify |
| 10521 | -Redacted- | 3/6/2023 | BlockFi inc. | 3,030.32 | BR | 10521 | 2,285.81 | 7.46 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 24038 | -Redacted- | 3/31/2023 | BlockFi inc. | 808.70 | BR | 24038 | 494.67 | 1.31 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 4415 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 6,565.41 | BR | 4415 | - | - | - | - | - | 4,950.23 | 11.74 | - | BlockFi International LTD | Modify |
| 2097 | -Redacted- | 1/18/2023 | BlockFi Lending LLC | 19.16 | IC | 2097 | 19.15 | 0.11 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 12414 | -Redacted- | 3/10/2023 | BlockFi inc. | 43.93 | BR IC | | - | - | - | - | - | - | - | - | No Sch Value | Expunge |
| 23966 | -Redacted- | 3/30/2023 | Multiple Debtors Asserted | 1,481.99 | BR IC | 23966 | 898.89 | 4.80 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 13615 | -Redacted- | 3/29/2023 | BlockFi inc. | 1,451.17 | BR | 13615 | 4,548.83 | 21.52 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 11270 | -Redacted- | 3/13/2023 | BlockFi International Ltd. | 2,047.06 | BR | 11270 | - | - | - | - | - | 1,500.66 | 3.98 | - | BlockFi International LTD | Modify |
| 17000 | -Redacted- | 2/19/2023 | BlockFi International Ltd. | 3,108.26 | BR | 17000 | - | - | - | - | - | 2,052.57 | 5.28 | - | BlockFi International LTD | Modify |
| 18469 | -Redacted- | 3/27/2023 | BlockFi International Ltd. | 9,364.42 | BR | 18469 | - | - | - | - | - | 42.27 | 0.26 | - | BlockFi International LTD | Modify |
| 19578 | -Redacted- | 2/19/2023 | BlockFi inc. | 9,210.92 | BR | 19578 | 7,386.18 | 14.06 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 17834 | -Redacted- | 2/18/2023 | BlockFi inc. | 3,610.48 | BR | 17834 | 2,726.32 | 7.03 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 25613 | -Redacted- | 3/15/2023 | BlockFi inc. | 54,279.05 | BR | 25613 | 278.70 | 1.55 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 6001 | -Redacted- | 2/27/2023 | BlockFi inc. | 5,071.80 | BR | 6001 | 4,354.67 | 4.35 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 1912 | -Redacted- | 1/27/2023 | BlockFi inc. | 2,500.00 | BR | 1912 | 1,263.48 | 3.40 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 20601 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 9,602.78 | BR | 20601 | - | - | - | - | - | 7,138.29 | 15.03 | - | BlockFi International LTD | Modify |
| 11201 | -Redacted- | 3/13/2023 | BlockFi inc. | 136.89 | BR | 11201 | 113.96 | 0.38 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 7261 | -Redacted- | 3/15/2023 | BlockFi Lending LLC | 415.79 | BR IC | 7261 | 17.82 | 0.05 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 18208 | -Redacted- | 3/15/2023 | BlockFi inc. | 27.28 | BR | | - | - | - | - | - | - | - | - | BlockFi inc. | Expunge |
| 1249 | -Redacted- | 1/11/2023 | BlockFi inc. | 34,161.96 | BR | 1249 | 33,913.80 | 178.79 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 2980 | -Redacted- | 2/13/2023 | BlockFi Lending LLC | 7,954.87 | IC | 2980 | 7,918.29 | 44.01 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 1648 | -Redacted- | 1/15/2023 | BlockFi inc. | 2,251.59 | BR IC | 1648 | - | - | - | - | - | 2,148.53 | 5.56 | - | BlockFi International LTD | Modify |
| 17737 | -Redacted- | 2/13/2023 | BlockFi inc. | 450.53 | BR | 17737 | 350.75 | 0.96 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 14285 | -Redacted- | 3/23/2023 | BlockFi inc. | 4,766.56 | BR | 14285 | 2,789.21 | 6.14 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 939 | -Redacted- | 12/30/2022 | BlockFi inc. | 22,667.65 | BR | 939 | 22,188.53 | 118.80 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 532 | -Redacted- | 12/19/2022 | BlockFi inc. | 9,294.90 | BR | 532 | 9,152.71 | 41.56 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 28497 | -Redacted- | 3/31/2023 | BlockFi International Ltd. | 1,092.00 | BR | 28497 | - | - | - | - | - | 621.80 | 1.64 | - | BlockFi International LTD | Modify |
| 1615 | -Redacted- | 1/12/2023 | BlockFi International Ltd. | 6,775.45 | BR | 1615 | - | - | - | - | - | 6,171.49 | 23.51 | - | BlockFi International LTD | Modify |
| 15043 | -Redacted- | 3/30/2023 | BlockFi inc. | - | IC | 15043 | - | - | - | - | - | 2.00 | 0.01 | 142,701.13 | BlockFi International LTD | Modify |
| 3257 | -Redacted- | 2/13/2023 | BlockFi inc. | 281.95 | BR | 3257 | 212.16 | 0.56 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 14939 | -Redacted- | 3/22/2023 | BlockFi International Ltd. | 65.30 | BR | 14939 | - | - | - | - | - | 48.83 | 0.13 | - | BlockFi International LTD | Modify |
| 15327 | -Redacted- | 3/22/2023 | BlockFi International Ltd. | 65.21 | BR | 14939 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 2991 | -Redacted- | 2/12/2023 | BlockFi inc. | 1,243.80 | BR | 2991 | 973.02 | 2.13 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 9752 | -Redacted- | 3/6/2023 | BlockFi International Ltd. | 1,443.95 | BR | 9752 | - | - | - | - | - | - | 3.21 | - | BlockFi International LTD | Modify |
| 6237 | -Redacted- | 3/11/2023 | BlockFi inc. | 277.74 | BR | 6237 | 54.44 | 0.14 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 24260 | -Redacted- | 2/13/2023 | BlockFi inc. | 1,708.84 | BR | 24260 | 859.42 | 2.21 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 611 | -Redacted- | 12/21/2022 | BlockFi inc. | 9,496.53 | BR | 611 | 9,425.06 | 18.23 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 590 | -Redacted- | 12/20/2022 | BlockFi inc. | 5,339.72 | BR IC | 590 | - | - | - | - | - | 4,734.14 | 23.72 | - | BlockFi inc. | Modify |
| 14131 | -Redacted- | 3/27/2023 | BlockFi inc. | 1,267.68 | BR | 14131 | 878.69 | 1.63 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 22831 | -Redacted- | 3/22/2023 | BlockFi inc. | 1,267.68 | BR | 14131 | - | - | - | - | - | - | - | - | BlockFi inc. | Expunge |
| 23832 | -Redacted- | 3/31/2023 | BlockFi inc. | 2,056.79 | BR | 23832 | 2,176.38 | 8.76 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 25289 | -Redacted- | 2/13/2023 | BlockFi inc. | 812.06 | BR | 25289 | 612.74 | 1.62 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 13933 | -Redacted- | 3/27/2023 | BlockFi inc. | 1,768.17 | BR | 13933 | 1,644.90 | 7.65 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 14911 | -Redacted- | 3/31/2023 | BlockFi inc. | 15,600.00 | BR | 14911 | 6,426.72 | 13.76 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 4624 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 540.75 | BR | 4624 | - | - | - | - | - | 3.28 | 0.01 | - | BlockFi International LTD | Modify |
| 6173 | -Redacted- | 2/27/2023 | BlockFi inc. | 231.37 | BR | 6173 | 201.56 | 0.76 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 24939 | -Redacted- | 3/12/2023 | BlockFi International Ltd. | 164.65 | BR | 24939 | - | - | - | - | - | 129.32 | 0.54 | - | BlockFi International LTD | Modify |
| 16979 | -Redacted- | 2/14/2023 | BlockFi inc. | 174.34 | BR | 16979 | 129.51 | 0.34 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 1905 | -Redacted- | 1/25/2023 | BlockFi inc. | 605.07 | BR IC | 1905 | - | - | - | - | - | 428.99 | 1.17 | - | BlockFi International LTD | Modify |
| 16331 | -Redacted- | 3/31/2023 | BlockFi inc. | 30,584.17 | BR | 16331 | 5,584.17 | 31.07 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 17544 | -Redacted- | 3/31/2023 | BlockFi inc. | 15.77 | BR | 17544 | 9.02 | 0.02 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 18315 | -Redacted- | 2/24/2023 | BlockFi inc. | 190.56 | BR | 18315 | 152.08 | 0.58 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 24180 | -Redacted- | 2/13/2023 | BlockFi inc. | 516.58 | BR | 24180 | 495.18 | 1.31 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 5526 | -Redacted- | 2/17/2023 | BlockFi inc. | 53,593.81 | BR | 5526 | 50,944.96 | 12.78 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 18671 | -Redacted- | 3/30/2023 | BlockFi inc. | 153.25 | BR | 18671 | 135.82 | 0.56 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 7808 | -Redacted- | 2/27/2023 | BlockFi inc. | 805.77 | BR | 7808 | 731.59 | 1.19 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 5690 | -Redacted- | 2/21/2023 | BlockFi Lending LLC | - | IC | 5690 | 187.74 | 0.50 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 16155 | -Redacted- | 2/15/2023 | BlockFi inc. | 971.15 | BR | 16155 | 650.04 | 1.72 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 2247 | -Redacted- | 1/19/2023 | BlockFi inc. | 6,489.96 | IC | 2247 | - | - | - | - | - | 6,474.23 | 15.75 | - | BlockFi International LTD | Modify |
| 298 | -Redacted- | 12/12/2022 | BlockFi inc. | 820.92 | BR | 298 | 522.48 | 0.53 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 25966 | -Redacted- | 3/7/2023 | BlockFi inc. | 788.00 | BR | 298 | - | - | - | - | - | - | - | - | BlockFi inc. | Expunge |
| 20088 | -Redacted- | 2/15/2023 | BlockFi inc. | 6,287.65 | BR | 20088 | 4,356.70 | 9.81 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 14574 | -Redacted- | 3/30/2023 | BlockFi inc. | 9,681.80 | BR | 14574 | 7,447.72 | 15.23 | - | - | - | - | - | - | BlockFi inc. | Modify |

Debtor: BlockFi Inc *et al.*
14th Omnibus Objection

**Legend: Basis for Objection**

BR    Asserted claim amount does not match BlockFi's books and records
IC    Asserted against incorrect debtor entity or improperly asserts priority or secured status.

| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | Basis for Objection | Surviving Claim No. | US BIA | US BIA Interest | US Loan | US BPC | US BPC Interest | Intl BIA / BPC | Intl BIA / BPC Interest | Intl Loan | Surviving Claim Entity | Expunge / Modify |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11230 | -Redacted- | 5/13/2023 | BlockFi Inc. | 27.00 | BR | 11230 | 20.57 | 0.05 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 706 | -Redacted- | 12/19/2022 | BlockFi Inc. | 6,476.35 | BR | 706 | 6,015.77 | 17.58 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21863 | -Redacted- | 3/8/2023 | BlockFi Inc. | 2,912.46 | BR | 21863 | 2,153.58 | 5.42 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22214 | -Redacted- | 3/7/2023 | BlockFi International Ltd. | 457.09 | BR | 22214 | - | - | - | - | - | 393.92 | 1.08 | - | BlockFi International LTD | Modify |
| 22447 | -Redacted- | 3/8/2023 | BlockFi International Ltd. | 341.45 | BR | 22447 | - | - | - | - | - | 262.41 | 0.61 | - | BlockFi International LTD | Modify |
| 5788 | -Redacted- | 2/28/2023 | BlockFi Inc. | 818.30 | BR | 5788 | 8,853.89 | 15.54 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 463 | -Redacted- | 12/19/2022 | BlockFi Inc. | 2,000.00 | BR | 463 | 1,750.69 | 4.63 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24464 | -Redacted- | 3/27/2023 | BlockFi International Ltd. | 200.00 | BR | 24464 | - | - | - | - | - | 449.99 | 1.19 | - | BlockFi International LTD | Modify |
| 11211 | -Redacted- | 3/15/2023 | BlockFi Inc. | 1,350.00 | BR | 11211 | 817.85 | 2.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25700 | -Redacted- | 3/17/2023 | BlockFi International Ltd. | 13,697.65 | BR | 25700 | - | - | - | - | - | 13,106.07 | 29.94 | - | BlockFi International LTD | Modify |
| 23296 | -Redacted- | 3/30/2023 | BlockFi International Ltd. | 163.94 | BR | 23296 | - | - | - | - | - | 5.53 | 0.01 | - | BlockFi International LTD | Modify |
| 21466 | -Redacted- | 3/5/2023 | BlockFi Inc. | 3,395.27 | IC | 21466 | - | - | - | - | - | 3,399.39 | 8.36 | - | BlockFi International LTD | Modify |
| 19185 | -Redacted- | 2/19/2023 | BlockFi Inc. | 26,120.33 | BR | 19185 | 26,050.58 | 139.41 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20241 | -Redacted- | 2/25/2023 | BlockFi Inc. | 2,132.53 | BR | 20241 | 1,002.29 | 2.15 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19835 | -Redacted- | 3/2/2023 | BlockFi Inc. | 895.48 | BR | 19835 | - | - | - | - | - | 834.06 | 1.31 | - | BlockFi International LTD | Modify |
| 26186 | -Redacted- | 3/20/2023 | BlockFi International Ltd. | 868.26 | BR | 26186 | - | - | - | - | - | 540.91 | 1.43 | - | BlockFi International LTD | Modify |
| 5839 | -Redacted- | 2/28/2023 | BlockFi Inc. | 900.00 | BR | 5839 | 652.42 | 2.14 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21130 | -Redacted- | 3/2/2023 | BlockFi Inc. | 2,641.31 | BR | 21130 | 1,895.19 | 4.83 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 103 | -Redacted- | 12/5/2022 | BlockFi Inc. | 9,500.00 | BR | 103 | 1,511.10 | 3.99 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 4704 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 1,845.00 | BR | 4704 | - | - | - | - | - | 1,386.19 | 3.66 | - | BlockFi International LTD | Modify |
| 13036 | -Redacted- | 3/24/2023 | BlockFi Inc. | 9,686.03 | BR | 13036 | 9,958.90 | 21.69 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11586 | -Redacted- | 3/25/2023 | BlockFi International Ltd. | 12,527.42 | BR | 11586 | - | - | - | - | - | 7,377.69 | 17.37 | - | BlockFi International LTD | Modify |
| 1594 | -Redacted- | 1/20/2023 | BlockFi Inc. | 34,571.00 | BR IC | 1594 | - | - | - | - | - | 25,896.44 | 54.34 | - | BlockFi International LTD | Modify |
| 20454 | -Redacted- | 2/14/2023 | BlockFi Inc. | 42,000.00 | BR | 20454 | 41,214.38 | 66.57 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20544 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 4,749.19 | BR | 20544 | - | - | - | - | - | 3,710.72 | 9.02 | - | BlockFi International LTD | Modify |
| 1258 | -Redacted- | 1/12/2023 | BlockFi Inc. | 5,000.00 | BR | 1258 | 5,391.67 | 30.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21919 | -Redacted- | 3/19/2023 | BlockFi Inc. | 11,061.48 | BR | 21919 | 7,020.39 | 12.70 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22945 | -Redacted- | 3/24/2023 | BlockFi Inc. | 1,700.00 | BR | 22945 | 1,606.60 | 4.21 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 7907 | -Redacted- | 2/21/2023 | BlockFi International Ltd. | 202.37 | BR | 7907 | - | - | - | - | - | 150.17 | 0.40 | - | BlockFi International LTD | Modify |
| 17793 | -Redacted- | 2/14/2023 | BlockFi Inc. | 14,787.50 | BR | 17793 | 14,069.76 | 71.69 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23278 | -Redacted- | 3/31/2023 | Multiple Debtors Asserted | | IC | 23278 | 4,947.92 | 24.23 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14463 | -Redacted- | 3/28/2023 | BlockFi International Ltd. | 527.64 | BR | 14463 | - | - | - | - | - | 327.80 | 0.87 | - | BlockFi International LTD | Modify |
| 226 | -Redacted- | 12/8/2022 | BlockFi Inc. | 6,000.00 | BR IC | 226 | - | - | - | - | - | 5,275.70 | 12.60 | - | BlockFi International LTD | Modify |
| 29752 | -Redacted- | 4/5/2023 | BlockFi Inc. | 6,000.00 | BR IC | 29752 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 19380 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 4,449.62 | BR | 19380 | 3,459.18 | 9.20 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12450 | -Redacted- | 1/20/2023 | BlockFi International Ltd. | 485.78 | IC | 12450 | 484.50 | 1.28 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 3275 | -Redacted- | 2/27/2023 | BlockFi Inc. | 3,712.03 | IC | 3275 | - | - | - | - | - | 3,712.04 | 9.67 | - | BlockFi International LTD | Modify |
| 22692 | -Redacted- | 3/22/2023 | BlockFi Inc. | 4,527.12 | BR | 22692 | 4,218.44 | 10.32 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 26011 | -Redacted- | 3/25/2023 | BlockFi International Ltd. | 1,500.02 | BR | 26011 | - | - | - | - | - | 1,030.38 | 2.27 | - | BlockFi International LTD | Modify |
| 2093 | -Redacted- | 1/19/2023 | BlockFi Inc. | 5,324.54 | BR | 2093 | 0.01 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1655 | -Redacted- | 1/13/2023 | BlockFi Inc. | 62,636.10 | BR | 1655 | 50,841.89 | 81.96 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 3271 | -Redacted- | 2/28/2023 | BlockFi Inc. | 51,741.36 | BR | 1655 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 6043 | -Redacted- | 2/28/2023 | BlockFi Inc. | 51,741.36 | BR | 1655 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 20531 | -Redacted- | 2/15/2023 | BlockFi Inc. | 499.51 | BR | 20531 | 421.12 | 1.02 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18600 | -Redacted- | 2/14/2023 | BlockFi Inc. | 482.00 | BR | 18600 | 426.41 | 1.94 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17998 | -Redacted- | 3/5/2023 | BlockFi Inc. | 3,489.72 | BR | 17998 | 2,740.07 | 8.96 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18073 | -Redacted- | 3/6/2023 | BlockFi Inc. | 22,260.13 | BR | 18073 | 16,375.28 | 28.79 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24174 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 238.11 | BR | 24174 | - | - | - | - | - | 178.55 | 0.47 | - | BlockFi International LTD | Modify |
| 3262 | -Redacted- | 2/13/2023 | BlockFi Inc. | 526.00 | BR | 3262 | 334.45 | 4.81 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14635 | -Redacted- | 3/30/2023 | BlockFi Inc. | 6,556.23 | BR | 14635 | 5,888.90 | 32.69 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 26703 | -Redacted- | 3/30/2023 | BlockFi Inc. | 11,964.50 | BR | 14635 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 264 | -Redacted- | 12/8/2022 | BlockFi Inc. | 900.00 | BR | 264 | 965.35 | 5.37 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6285 | -Redacted- | 3/8/2023 | BlockFi Inc. | 900.00 | BR | 264 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 19348 | -Redacted- | 2/22/2023 | BlockFi Inc. | 362.08 | BR | 19348 | 259.17 | 0.68 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21436 | -Redacted- | 2/15/2023 | BlockFi Inc. | 37,878.77 | BR | 21436 | 2,128.43 | 26.50 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10983 | -Redacted- | 3/8/2023 | BlockFi Inc. | 973.89 | BR | 10983 | 694.25 | 1.70 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11343 | -Redacted- | 3/26/2023 | BlockFi Inc. | 414.50 | BR IC | 11343 | - | - | - | - | - | 302.29 | 1.16 | - | BlockFi International LTD | Modify |
| 16785 | -Redacted- | 2/26/2023 | BlockFi Inc. | 33.45 | BR | 16785 | 30.65 | 0.13 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23935 | -Redacted- | 3/31/2023 | BlockFi Inc. | 173.30 | BR | 23935 | 99.25 | 0.26 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18304 | -Redacted- | 2/16/2023 | BlockFi Inc. | 4,552.51 | BR | 18304 | 3,002.38 | 7.85 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5202 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | 295.41 | BR | 5202 | - | - | - | - | - | 221.29 | 0.59 | - | BlockFi International LTD | Modify |
| 2975 | -Redacted- | 2/12/2023 | BlockFi International Ltd. | 96.65 | BR | 2975 | - | - | - | - | - | 75.41 | 0.18 | - | BlockFi International LTD | Modify |
| 17823 | -Redacted- | 2/21/2023 | BlockFi Inc. | 36.75 | BR | 17823 | 32.13 | 0.10 | - | - | - | - | - | - | BlockFi Inc. | Modify |

Debtor: BlockFi inc *et al.*
14th Omnibus Objection

**Legend: Basis for Objection**

BR    Asserted claim amount does not match BlockFi's books and records
IC    Asserted against incorrect debtor entity or improperly asserts priority or secured status.

| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | Basis for Objection | Surviving Claim No. | US BIA | US BIA Interest | US Loan | US BPC | US BPC Interest | Intl BIA / BPC | Intl BIA / BPC Interest | Intl Loan | Surviving Claim Entity | Expunge / Modify |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20501 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 130.00 | BR | 20501 | - | - | - | - | - | 97.75 | 0.23 | - | BlockFi International LTD | Modify |
| 24829 | -Redacted- | 3/25/2023 | BlockFi Inc. and BlockFi Lending LLC | 9,908.09 | BR IC | 24829 | 9,821.92 | 18.66 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24927 | -Redacted- | 2/18/2023 | BlockFi Inc. | 2,858.42 | BR | 24927 | 2,858.42 | 11.11 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 729 | -Redacted- | 12/23/2022 | BlockFi Inc. | 12,742.54 | BR IC | 729 | - | - | - | - | - | 10,077.40 | 22.85 | - | BlockFi International LTD | Modify |
| 871 | -Redacted- | 12/29/2022 | BlockFi Inc. | 45,626.40 | BR IC | 871 | - | - | - | - | - | 44,241.91 | 82.94 | - | BlockFi International LTD | Modify |
| 21648 | -Redacted- | 3/9/2023 | BlockFi Inc. | 700.00 | BR | 21648 | 566.56 | 1.50 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23428 | -Redacted- | 3/30/2023 | BlockFi Inc. | 505.05 | BR | 23428 | 387.52 | 1.02 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2085 | -Redacted- | 1/18/2023 | BlockFi Inc. | 11,103.00 | BR | 2085 | 10,874.00 | 20.44 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14055 | -Redacted- | 3/30/2023 | BlockFi Inc. | 1.05 | BR | 14055 | 0.88 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22079 | -Redacted- | 3/9/2023 | BlockFi International Ltd. | 3,781.79 | BR | 22079 | - | - | - | - | - | 3,143.16 | 17.65 | - | BlockFi International LTD | Modify |
| 13821 | -Redacted- | 3/27/2023 | BlockFi Inc. | 1,990.56 | BR | 13821 | 1,153.66 | 2.99 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 27532 | -Redacted- | 3/30/2023 | BlockFi International Ltd. | 556.65 | BR | 27532 | - | - | - | - | - | 446.94 | 0.74 | - | BlockFi International LTD | Modify |
| 20827 | -Redacted- | 2/18/2023 | BlockFi Inc. | 580.00 | BR | 20827 | 6.87 | 0.02 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16437 | -Redacted- | 2/22/2023 | BlockFi Inc. | 10,756.76 | BR | 16437 | 10,726.74 | 59.52 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6194 | -Redacted- | 1/10/2023 | BlockFi Inc. | 354.10 | BR | 6194 | 497.52 | 2.04 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11200 | -Redacted- | 3/10/2023 | BlockFi Inc. | 534.38 | BR | 6194 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 16271 | -Redacted- | 2/21/2023 | BlockFi Inc. | 0.72 | BR | 16271 | 0.48 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2725 | -Redacted- | 2/6/2023 | BlockFi Inc. | 1,260.46 | BR IC | 2725 | - | - | - | - | - | 893.65 | 2.56 | - | BlockFi International LTD | Modify |
| 12838 | -Redacted- | 3/17/2023 | BlockFi Inc. | 58.21 | BR | 12838 | 246.04 | 1.23 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 108 | -Redacted- | 12/5/2022 | BlockFi Inc. | 5,000.47 | BR | 108 | 1,543.89 | 3.52 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6432 | -Redacted- | 2/27/2023 | BlockFi Inc. | 5,000.47 | BR | 108 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 3888 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 15.00 | BR | 3888 | - | - | - | - | - | 1.70 | 0.00 | - | BlockFi International LTD | Modify |
| 13105 | -Redacted- | 3/23/2023 | BlockFi Inc. | 12,666.34 | BR | 13105 | 12,277.03 | 1.66 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17783 | -Redacted- | 2/14/2023 | BlockFi Inc. | 1,994.64 | BR | 17783 | 2,084.67 | 11.52 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 47 | -Redacted- | 12/2/2022 | BlockFi Inc. | 31,793.92 | BR | 47 | 30,327.93 | 148.80 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25194 | -Redacted- | 2/20/2023 | BlockFi Inc. | 98.98 | BR | 25194 | 1,360.10 | 6.76 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24293 | -Redacted- | 2/14/2023 | BlockFi Inc. | 541.30 | BR | 24293 | 283.65 | 0.75 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16902 | -Redacted- | 3/9/2023 | BlockFi Inc. | 3,350.00 | BR | 16902 | 3,987.46 | 8.73 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18122 | -Redacted- | 3/8/2023 | BlockFi Inc. | 15,001.37 | BR | 18122 | 11,549.20 | 21.46 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11399 | -Redacted- | 3/3/2023 | BlockFi International Ltd. | 3,531.31 | BR | 11399 | - | - | - | - | - | 1.15 | 6.10 | - | BlockFi International LTD | Modify |
| 23864 | -Redacted- | 3/29/2023 | BlockFi Inc. | 225.25 | BR | 23864 | 0.44 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19611 | -Redacted- | 2/22/2023 | BlockFi International Ltd. | 1,189.34 | BR | 19611 | - | - | - | - | - | 841.13 | 2.22 | - | BlockFi International LTD | Modify |
| 16410 | -Redacted- | 3/30/2023 | BlockFi Inc. | 738.74 | BR | 16410 | 426.05 | 1.09 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1843 | -Redacted- | 1/25/2023 | BlockFi Lending LLC | 69,451.91 | BR IC | 1843 | - | - | - | - | - | 67,783.49 | 129.85 | - | BlockFi International LTD | Modify |
| 305 | -Redacted- | 12/9/2022 | BlockFi Inc. | 50,762.81 | BR | 305 | 50,594.01 | 249.87 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6341 | -Redacted- | 3/1/2023 | BlockFi Inc. | 2,037.05 | BR | 6341 | 2,178.43 | 8.42 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12100 | -Redacted- | 3/10/2023 | BlockFi International Ltd. | 2,181.40 | BR | 12100 | - | - | - | - | - | 4.75 | 2.01 | - | BlockFi International LTD | Modify |
| 20012 | -Redacted- | 2/21/2023 | BlockFi Inc. | 2,054.97 | BR | 20012 | 1,408.39 | 3.72 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 959 | -Redacted- | 1/3/2023 | BlockFi Inc. | 1,275.05 | BR IC | 959 | - | - | - | - | - | 966.85 | 2.56 | - | BlockFi International LTD | Modify |
| 29559 | -Redacted- | 4/5/2023 | BlockFi International Ltd. | 1,275.05 | BR | 959 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 29756 | -Redacted- | 4/5/2023 | BlockFi International Ltd. | 1,275.05 | BR | 959 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 30211 | -Redacted- | 4/5/2023 | Multiple Debtors Asserted | 1,275.05 | BR IC | 959 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 716 | -Redacted- | 12/23/2022 | BlockFi Inc. | 11,139.91 | BR | 716 | 9,642.96 | 47.87 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17321 | -Redacted- | 3/30/2023 | BlockFi Inc. | 133.30 | BR | 17321 | 93.29 | 0.18 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17717 | -Redacted- | 2/14/2023 | BlockFi Inc. | 14.48 | BR | 17717 | 10.79 | 0.03 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14489 | -Redacted- | 3/30/2023 | BlockFi Inc. | 8,574.22 | BR | 14489 | 11,553.24 | 21.53 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14146 | -Redacted- | 3/27/2023 | BlockFi Inc. | 3,250.15 | BR | 14146 | 3,103.52 | 7.95 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10044 | -Redacted- | 3/11/2023 | BlockFi International Ltd. | 362.00 | BR | 10044 | - | - | - | - | - | 434.13 | 0.34 | - | BlockFi International LTD | Modify |
| 7750 | -Redacted- | 3/16/2023 | BlockFi Inc. | 700.00 | BR | 7750 | 47.34 | 0.15 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20426 | -Redacted- | 2/13/2023 | BlockFi Inc. | 6,000.00 | BR | 20426 | 4,020.03 | 11.79 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2074 | -Redacted- | 1/18/2023 | BlockFi Inc. | 5,764.71 | BR | 2074 | 4,372.07 | 10.54 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11947 | -Redacted- | 3/15/2023 | BlockFi Inc. | 50,000.00 | BR | 11947 | 14,761.90 | 24.53 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18743 | -Redacted- | 3/27/2023 | BlockFi Inc. | 609.51 | BR | 18743 | 566.25 | 1.99 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22479 | -Redacted- | 3/30/2023 | BlockFi International Ltd. | 1,937.00 | BR | 22479 | - | - | - | - | - | 1,968.90 | 5.20 | - | BlockFi International LTD | Modify |
| 16360 | -Redacted- | 2/26/2023 | BlockFi Inc. | 136.48 | BR | 16360 | 110.37 | 0.28 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21203 | -Redacted- | 3/4/2023 | BlockFi Inc. | 748.88 | BR | 21203 | 549.77 | 1.46 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12761 | -Redacted- | 3/22/2023 | BlockFi Inc. | 10,000.00 | BR | 12761 | 155.96 | 0.41 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 15244 | -Redacted- | 3/22/2023 | Multiple Debtors Asserted | 10,000.00 | BR IC | 12761 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 26891 | -Redacted- | 3/31/2023 | BlockFi International Ltd. | 11,514.00 | BR | 26891 | - | - | - | - | - | 4,915.82 | 11.81 | - | BlockFi International LTD | Modify |
| 1746 | -Redacted- | 1/22/2023 | BlockFi International Ltd. | 25,893.91 | BR | 1746 | - | - | - | - | - | - | 58.85 | - | BlockFi International LTD | Modify |
| 16795 | -Redacted- | 2/14/2023 | BlockFi Inc. | 3,742.47 | BR | 16795 | 2,608.47 | 5.99 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 675 | -Redacted- | 12/21/2022 | BlockFi Inc. | 20,059.22 | BR | 675 | 19,586.26 | 32.52 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19408 | -Redacted- | 2/13/2023 | BlockFi Inc. | 2,210.05 | BR | 19408 | 1,717.97 | 4.25 | - | - | - | - | - | - | BlockFi Inc. | Modify |

Debtor: BlockFi Inc *et al.*
14th Omnibus Objection

**Legend: Basis for Objection**

| | |
|---|---|
| BR | Asserted claim amount does not match BlockFi's books and records |
| IC | Asserted against incorrect debtor entity or improperly asserts priority or secured status. |

| | Claim Info | | | | | Schedule Info | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | Basis for Objection | Surviving Claim No. | US BIA | US BIA Interest | US Loan | US BPC | US BPC Interest | Intl BIA / BPC | Intl BIA / BPC Interest | Intl Loan | Surviving Claim Entity | Expunge / Modify |
| 11888 | -Redacted- | 3/21/2023 | BlockFi Lending LLC | 5.16 | BR IC | 11888 | - | - | - | - | - | 1,332.04 | 3.52 | - | BlockFi International LTD | Modify |
| 20050 | -Redacted- | 2/16/2023 | BlockFi Inc. and BlockFi Lending LLC | 4,868.13 | BR IC | 20050 | 3,353.01 | 9.10 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16396 | -Redacted- | 2/19/2023 | BlockFi Inc. | 386.24 | BB | 16396 | 3,547.51 | 9.41 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 77 | -Redacted- | 12/5/2022 | BlockFi Inc. | 32,280.56 | BR | 77 | 26,409.82 | 44.12 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24720 | -Redacted- | 3/4/2023 | Multiple Debtors Asserted | 145.35 | BR IC | 24720 | 51.74 | 0.29 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5223 | -Redacted- | 2/14/2023 | BlockFi International LLC | 5,035.03 | BB | 5223 | - | - | - | - | - | 3,904.20 | 9.93 | - | BlockFi International LTD | Modify |
| 3315 | -Redacted- | 2/28/2023 | BlockFi Inc. | 52,227.40 | BR | 3315 | 36,917.71 | 60.05 | - | - | - | - | - | - | BlockFi International LTD | Modify |
| 4009 | -Redacted- | 2/22/2023 | BlockFi Inc. | 1,173.68 | BR | 4009 | 897.96 | 2.34 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1088 | -Redacted- | 1/5/2023 | BlockFi Lending LLC | 15,000.00 | BR | 1088 | 6,363.58 | 13.23 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 678 | -Redacted- | 12/21/2022 | BlockFi Inc. | 36,846.24 | BR | 678 | 32,810.29 | 54.21 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 4727 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 19,413.06 | BR | 4727 | - | - | - | - | - | 414.54 | 44.63 | - | BlockFi International LTD | Modify |
| 19489 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 524.17 | BR | 4727 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 29406 | -Redacted- | 3/21/2023 | BlockFi Inc. | 3,281.22 | BR | 29406 | 2,594.98 | 5.82 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 9794 | -Redacted- | 3/1/2023 | BlockFi Inc. | 2,081.00 | BR IC | 9794 | - | - | - | - | - | 37.71 | 1.88 | - | BlockFi International LTD | Modify |
| 31865 | -Redacted- | 5/31/2023 | BlockFi Inc. | 2,081.00 | BR | 9794 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 25322 | -Redacted- | 2/17/2023 | BlockFi Inc. | 2,516.68 | BR | 25322 | 1,712.90 | 4.48 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 799 | -Redacted- | 12/27/2022 | BlockFi Inc. | 9,772.89 | BR | 799 | 3,216.91 | 7.49 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2576 | -Redacted- | 2/3/2023 | BlockFi Inc. | 52,192.85 | BR | 2576 | 49,816.66 | 80.20 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2577 | -Redacted- | 2/3/2023 | BlockFi Inc. | 52,192.85 | BR | 2576 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 11879 | -Redacted- | 3/19/2023 | BlockFi International Ltd. | 808.00 | BR | 11879 | - | - | - | - | - | 838.15 | 2.22 | - | BlockFi International LTD | Modify |
| 19674 | -Redacted- | 2/13/2023 | BlockFi Inc. | 550.18 | BR | 19674 | 437.47 | 1.06 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21087 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 986.43 | BR | 21087 | - | - | - | - | - | 781.73 | 2.10 | - | BlockFi International LTD | Modify |
| 18778 | -Redacted- | 3/29/2023 | BlockFi Inc. | 46,996.83 | BR | 18778 | 29,502.10 | 61.35 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19362 | -Redacted- | 2/16/2023 | BlockFi Inc. | 117.78 | BR | 19362 | 76.94 | 0.24 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12305 | -Redacted- | 3/22/2023 | BlockFi Lending LLC | - | IC | 12305 | 10,478.64 | 23.85 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 4299 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 2,267.20 | BR | 4299 | - | - | - | - | - | 1,738.87 | 4.66 | - | BlockFi International LTD | Modify |
| 2937 | -Redacted- | 2/12/2023 | BlockFi Inc. | 3,995.79 | BR IC | 2937 | - | - | - | - | - | 3,153.51 | 9.09 | - | BlockFi International LTD | Modify |
| 19696 | -Redacted- | 2/25/2023 | BlockFi Inc. | 231.81 | BR | 19696 | 0.32 | 0.24 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19119 | -Redacted- | 3/31/2023 | Multiple Debtors Asserted | - | IC | 19119 | 5,952.39 | 12.98 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 7931 | -Redacted- | 2/21/2023 | BlockFi International Ltd. | 2,415.05 | BR IC | 7931 | - | - | - | - | - | - | - | - | No Sch Value | Modify |
| 1109 | -Redacted- | 1/6/2023 | BlockFi Inc. | 20,023.20 | BR | 1109 | 17,911.82 | 76.28 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25285 | -Redacted- | 3/16/2023 | BlockFi Inc. | 1,248.00 | BR | 25285 | 3,135.91 | 7.21 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 32224 | -Redacted- | 6/12/2023 | BlockFi Inc. | 1,000.72 | BR | 25285 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 19471 | -Redacted- | 2/13/2023 | BlockFi Inc. | 1,445.60 | BR | 19471 | 1,192.17 | 3.43 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6763 | -Redacted- | 3/2/2023 | BlockFi International Ltd. | 17,660.77 | BR | 6763 | - | - | - | - | - | 1,453.49 | 3.83 | - | BlockFi International LTD | Modify |
| 20715 | -Redacted- | 2/14/2023 | BlockFi Inc. | 57,886.00 | BR | 20715 | 60,179.22 | 92.79 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17952 | -Redacted- | 2/15/2023 | BlockFi Inc. | 960.00 | BR | 17952 | 0.53 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1862 | -Redacted- | 1/24/2023 | BlockFi Lending LLC | 11,925.30 | BR IC | 1862 | - | - | - | - | - | 16.11 | 0.05 | 26,902.46 | BlockFi International LTD | Modify |
| 18739 | -Redacted- | 3/28/2023 | BlockFi International Ltd. | 9,831.31 | BR | 18739 | - | - | - | - | - | 6,069.95 | 15.57 | - | BlockFi International LTD | Modify |
| 24555 | -Redacted- | 3/30/2023 | BlockFi Inc. | 10,000.00 | BR | 24555 | 0.01 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1389 | -Redacted- | 1/18/2023 | BlockFi Inc. | 661.48 | BR | 1389 | 266.42 | 1.48 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5733 | -Redacted- | 2/28/2023 | BlockFi Inc. | 1,048.59 | BR | 5733 | 680.63 | 3.23 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2591 | -Redacted- | 2/3/2023 | BlockFi Inc. | 5,607.62 | BR | 2591 | 5,572.54 | 10.51 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25232 | -Redacted- | 3/1/2023 | BlockFi International Ltd. | 2,855.13 | BR | 25232 | - | - | - | - | - | 1,964.33 | 5.19 | - | BlockFi International LTD | Modify |
| 24560 | -Redacted- | 3/1/2023 | BlockFi International Ltd. | 506.05 | BR | 24560 | - | - | - | - | - | 360.30 | 0.90 | - | BlockFi International LTD | Modify |
| 2900 | -Redacted- | 2/9/2023 | BlockFi International Ltd. | 1,400.00 | BR | 2900 | - | - | - | - | - | 1,296.98 | 3.22 | - | BlockFi International LTD | Modify |
| 2115 | -Redacted- | 1/18/2023 | BlockFi Inc. | 100.00 | BR IC | 2115 | - | - | - | - | - | 18.35 | 0.09 | - | BlockFi International LTD | Modify |
| 26295 | -Redacted- | 3/26/2023 | BlockFi International Ltd. | 1,662.45 | BR | 26295 | - | - | - | - | - | 2,745.47 | 17.73 | - | BlockFi International LTD | Modify |
| 2149 | -Redacted- | 1/18/2023 | BlockFi Inc. | 600.00 | BR IC | 2149 | - | - | - | - | - | 585.79 | 0.98 | - | BlockFi International LTD | Modify |
| 30023 | -Redacted- | 4/14/2023 | BlockFi Inc. | 467.31 | BR IC | 2149 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 25637 | -Redacted- | 2/22/2023 | BlockFi International Ltd. | 7,187.68 | BR | 25637 | - | - | - | - | - | 5,167.45 | 16.31 | - | BlockFi International LTD | Modify |
| 12939 | -Redacted- | 3/29/2023 | BlockFi Inc. | 3,447.37 | IC | 12939 | - | - | - | - | - | 3,447.37 | 9.07 | - | BlockFi International LTD | Modify |
| 1051 | -Redacted- | 1/4/2023 | BlockFi Inc. | 13,485.00 | BR | 1051 | - | - | - | - | - | 13,056.41 | 80.18 | - | BlockFi International LTD | Modify |
| 25402 | -Redacted- | 3/31/2023 | BlockFi International Ltd. | 30,000.00 | BR | 25402 | - | - | - | - | - | 9,484.23 | 22.50 | - | BlockFi International LTD | Modify |
| 577 | -Redacted- | 12/19/2022 | BlockFi Inc. | 6,786.01 | IC | 577 | - | - | - | - | - | 6,782.25 | 22.71 | - | BlockFi International LTD | Modify |
| 4026 | -Redacted- | 2/13/2023 | BlockFi Inc. | 1,466.44 | BB | 4026 | 1,291.28 | 3.61 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5924 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | 220.00 | BR | 5924 | - | - | - | - | - | 232.85 | 0.72 | - | BlockFi International LTD | Modify |
| 13939 | -Redacted- | 3/16/2023 | BlockFi International Ltd. | 2,591.74 | BR | 13939 | - | - | - | - | - | - | 2.44 | - | BlockFi International LTD | Modify |
| 15848 | -Redacted- | 3/2/2023 | BlockFi Inc. | 2,864.99 | BR | 15848 | 2,587.27 | 0.88 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17013 | -Redacted- | 3/6/2023 | Multiple Debtors Asserted | 285.19 | IC | 17013 | - | - | - | - | - | 274.70 | 1.67 | - | BlockFi International LTD | Modify |
| 1640 | -Redacted- | 1/14/2023 | BlockFi Lending LLC | 7,019.05 | BR IC | 1640 | 5,933.96 | 11.50 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6413 | -Redacted- | 2/23/2023 | BlockFi Inc. | 17.89 | BR | 6413 | 11.75 | 0.05 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21886 | -Redacted- | 3/8/2023 | BlockFi Inc. | 2,197.87 | BR | 21886 | 1,752.69 | 4.37 | - | - | - | - | - | - | BlockFi Inc. | Modify |

Debtor: BlockFi Inc *et al.*
14th Omnibus Objection

Legend: Basis for Objection

BR    Asserted claim amount does not match BlockFi's books and records
IC    Asserted against incorrect debtor entity or improperly asserts priority or secured status.

| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | Basis for Objection | Surviving Claim No. | US BIA | US BIA Interest | US Loan | US BPC | US BPC Interest | Intl BIA / BPC | Intl BIA / BPC Interest | Intl Loan | Surviving Claim Entity | Expunge / Modify |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 670 | -Redacted- | 12/21/2022 | BlockFi Inc. | 6,598.47 | BR IC | 670 | - | - | - | - | - | 190.99 | 0.37 | - | BlockFi International LTD | Modify |
| 6454 | -Redacted- | 2/15/2023 | BlockFi International Ltd. | 8,417.06 | BR | 6454 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 8420 | -Redacted- | 2/25/2023 | BlockFi Inc. | 61.28 | BR | 8420 | 316.43 | 1.42 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19629 | -Redacted- | 2/25/2023 | BlockFi Inc. | 363.01 | BR | 8420 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 20945 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 1,000.00 | BR | 20945 | - | - | - | - | - | 1,286.67 | 3.40 | - | BlockFi International LTD | Modify |
| 17143 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | 1,578.61 | BR | 17143 | - | - | - | - | - | 1,307.73 | 5.29 | - | BlockFi International LTD | Modify |
| 28149 | -Redacted- | 3/30/2023 | Multiple Debtors Asserted | - | IC | 28149 | 506.68 | 1.34 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2102 | -Redacted- | 1/18/2023 | BlockFi Lending LLC | 51,115.49 | BR IC | 2102 | 39,954.74 | 68.06 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2631 | -Redacted- | 2/6/2023 | BlockFi Inc. | 3,141.05 | BR | 2631 | 2,834.65 | 14.77 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16561 | -Redacted- | 2/13/2023 | BlockFi Inc. | 1,518.28 | BR | 16561 | 1,437.68 | 3.94 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25113 | -Redacted- | 3/8/2023 | BlockFi Inc. | 48,000.00 | BR | 25113 | 34,280.00 | 56.93 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 26687 | -Redacted- | 3/17/2023 | BlockFi Inc. | 449.46 | BR | 26687 | 58.79 | 0.30 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12202 | -Redacted- | 3/17/2023 | BlockFi Inc. | 133.20 | BR | 12202 | 114.90 | 0.42 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14446 | -Redacted- | 3/17/2023 | BlockFi Inc. | 194.03 | BR | 12202 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 13698 | -Redacted- | 3/27/2023 | BlockFi Inc. | 14.13 | BR | 13698 | 10.54 | 0.05 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19688 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | 7,351.04 | BR | 19688 | - | - | - | - | - | 5,558.29 | 13.45 | - | BlockFi International LTD | Modify |
| 9406 | -Redacted- | 3/2/2023 | BlockFi International Ltd. | 261.94 | BR | 9406 | - | - | - | - | - | 188.83 | 0.43 | - | BlockFi International LTD | Modify |
| 489 | -Redacted- | 12/19/2022 | BlockFi Inc. | 8,941.77 | BR | 489 | 194.87 | 0.18 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14428 | -Redacted- | 3/29/2023 | BlockFi International Ltd. | 174.31 | BR | 14428 | - | - | - | - | - | 109.23 | 0.29 | - | BlockFi International LTD | Modify |
| 26983 | -Redacted- | 3/29/2023 | BlockFi International Ltd. | 10.11 | BR | 14428 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 25158 | -Redacted- | 3/16/2023 | BlockFi International Ltd. | 18,000.00 | BR | 25158 | - | - | - | - | - | 12,614.91 | 25.57 | - | BlockFi International LTD | Modify |
| 28305 | -Redacted- | 3/31/2023 | BlockFi International Ltd. | 1,757.22 | BR | 28305 | - | - | - | - | - | 1,389.71 | 3.67 | - | BlockFi International LTD | Modify |
| 13967 | -Redacted- | 3/16/2023 | BlockFi Inc. | 1,318.66 | BR | 13967 | 468.04 | 1.26 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16004 | -Redacted- | 2/13/2023 | BlockFi Inc. | 421.82 | BR | 16004 | 315.66 | 0.83 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23623 | -Redacted- | 3/31/2023 | BlockFi Inc. | 105.12 | BR | 23623 | 80.48 | 0.35 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 27361 | -Redacted- | 3/29/2023 | BlockFi International Ltd. | 506.64 | BR | 27361 | - | - | - | - | - | 247.55 | 0.58 | - | BlockFi International LTD | Modify |
| 11959 | -Redacted- | 3/16/2023 | BlockFi Inc. | 894.67 | BR | 11959 | 52,657.87 | 82.94 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6127 | -Redacted- | 2/27/2023 | BlockFi Inc. | 2,157.20 | BR | 6127 | 1,437.81 | 3.80 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23283 | -Redacted- | 3/30/2023 | BlockFi Inc. | 29.92 | BR | 23283 | 27.52 | 0.14 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10435 | -Redacted- | 3/15/2023 | BlockFi International Ltd. | 1,094.28 | BR | 10435 | - | - | - | - | - | 0.01 | 0.00 | - | BlockFi International LTD | Modify |
| 19918 | -Redacted- | 2/13/2023 | BlockFi Inc. | 6,250.00 | BR | 19918 | 4,884.85 | 9.45 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10989 | -Redacted- | 3/9/2023 | BlockFi Inc. | 5.93 | BR | 10989 | 112.81 | 0.30 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17194 | -Redacted- | 2/13/2023 | BlockFi Inc. | 2,238.78 | BR | 17194 | 1,682.65 | 4.45 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 691 | -Redacted- | 12/20/2022 | BlockFi Inc. | 65,400.00 | BR | 691 | 25,555.15 | 40.84 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10881 | -Redacted- | 3/10/2023 | BlockFi Inc. | 65,400.00 | BR | 691 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 21136 | -Redacted- | 2/14/2023 | BlockFi Inc. | 9,258.63 | BR | 21136 | 6,755.66 | 12.15 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14610 | -Redacted- | 3/28/2023 | BlockFi International Ltd. | 380.84 | BR | 14610 | - | - | - | - | - | 278.89 | 0.74 | - | BlockFi International LTD | Modify |
| 26956 | -Redacted- | 3/28/2023 | BlockFi International Ltd. | 380.84 | BR | 14610 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 2221 | -Redacted- | 1/24/2023 | BlockFi Inc. | 16,000.00 | BR | 2221 | 15,601.64 | 85.55 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2496 | -Redacted- | 2/1/2023 | BlockFi Inc. | 29,322.42 | BR | 2496 | 29,369.42 | 150.31 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16013 | -Redacted- | 3/3/2023 | BlockFi Inc. | 2,967.95 | BR | 16013 | 2,238.88 | 5.97 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16194 | -Redacted- | 3/18/2023 | BlockFi Inc. | - | IC | 16194 | - | - | - | - | - | 1,517.35 | 3.65 | - | BlockFi International LTD | Modify |
| 22938 | -Redacted- | 3/27/2023 | BlockFi Inc. | 24.69 | BR | 22938 | 19.56 | 0.05 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2315 | -Redacted- | 1/20/2023 | BlockFi Inc. | 1,500.00 | BR | 2315 | 478.92 | 1.27 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24714 | -Redacted- | 2/21/2023 | BlockFi Inc. | 1,050.00 | BR | 24714 | 714.48 | 1.72 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11905 | -Redacted- | 3/17/2023 | BlockFi Inc. | 951.60 | BR | 11905 | 781.26 | 2.06 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5096 | -Redacted- | 2/14/2023 | BlockFi Lending LLC | 237.78 | BR IC | 5096 | - | - | - | - | - | 1.43 | 0.16 | - | BlockFi International LTD | Modify |
| 16713 | -Redacted- | 2/19/2023 | BlockFi Inc. | 47.41 | BR | 16713 | 7.38 | 0.02 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 3260 | -Redacted- | 2/15/2023 | BlockFi International Ltd. | 136.51 | BR | 3260 | - | - | - | - | - | 108.32 | 0.29 | - | BlockFi International LTD | Modify |
| 6077 | -Redacted- | 3/10/2023 | Multiple Debtors Asserted | 14,585.67 | BR IC | 6077 | 3.47 | 0.01 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10698 | -Redacted- | 3/10/2023 | BlockFi Inc. and BlockFi Lending LLC | 278.57 | BR IC | 6077 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 1057 | -Redacted- | 1/5/2023 | BlockFi Inc. | 21,488.00 | BR IC | 1057 | - | - | 18,961.71 | - | - | - | - | - | BlockFi Lending LLC | Modify |
| 1810 | -Redacted- | 1/24/2023 | BlockFi Inc. | 27,522.00 | BR IC | 1057 | - | - | - | - | - | - | - | - | BlockFi Lending LLC | Expunge |
| 13917 | -Redacted- | 5/29/2023 | BlockFi Lending LLC | 32,249.34 | BR | 1057 | - | - | - | - | - | - | - | - | BlockFi Lending LLC | Expunge |
| 17527 | -Redacted- | 3/23/2023 | BlockFi Inc. | 7,254.32 | BR | 17527 | 3,712.25 | 8.07 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23931 | -Redacted- | 3/30/2023 | BlockFi Inc. | 5,751.26 | BR | 23931 | 3,633.70 | 18.27 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20032 | -Redacted- | 2/14/2023 | BlockFi Inc. | 5,469.00 | BR | 20032 | 1,700.27 | 5.78 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1636 | -Redacted- | 1/15/2023 | BlockFi Inc. | 2,000.00 | BR | 1636 | 1,392.62 | 3.30 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14114 | -Redacted- | 3/27/2023 | BlockFi International Ltd. | 1,528.69 | BR | 14114 | - | - | - | - | - | 1,474.63 | 3.00 | - | BlockFi International LTD | Modify |
| 341 | -Redacted- | 12/12/2022 | BlockFi Inc. | 10,135.64 | BR | 341 | 9,838.85 | 17.93 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24879 | -Redacted- | 2/20/2023 | BlockFi International Ltd. | 468.63 | BR | 24879 | - | - | - | - | - | 314.89 | 0.84 | - | BlockFi International LTD | Modify |
| 11750 | DLS Memorial LLC | 3/8/2023 | Multiple Debtors Asserted | - | IC | 11750 | 4.08 | 0.01 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24891 | DLS Memorial LLC | 3/8/2023 | Multiple Debtors Asserted | - | IC | 11750 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |

Debtor: BlockFi Inc *et al.*
14th Omnibus Objection

**Legend: Basis for Objection**

| | |
|---|---|
| BR | Asserted claim amount does not match BlockFi's books and records |
| IC | Asserted against incorrect debtor entity or improperly asserts priority or secured status. |

| | Claim Info | | | | | | Schedule Info | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | Basis for Objection | Surviving Claim No. | US BIA | US BIA Interest | US Loan | US BPC | US BPC Interest | Intl BIA / BPC | Intl BIA / BPC Interest | Intl Loan | Surviving Claim Entity | Expunge / Modify |
| 27335 | -Redacted- | 3/26/2023 | BlockFi Inc. | - | IC | 27335 | - | - | - | - | - | 73.11 | 0.45 | - | BlockFi International LTD | Modify |
| 1923 | -Redacted- | 1/20/2023 | BlockFi Inc. | 20,984.00 | BR IC | 1923 | - | - | - | - | - | 5,632.14 | 13.09 | - | BlockFi International LTD | Modify |
| 2301 | -Redacted- | 1/20/2023 | BlockFi Inc. | 1,285.00 | BR IC | 1923 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 2286 | -Redacted- | 1/20/2023 | BlockFi Inc. | 1,031.00 | BR | 1923 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 33969 | -Redacted- | 11/27/2023 | BlockFi Wallet LLC | 1,650.00 | BR IC | 33969 | 1,849.16 | 2.49 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24937 | -Redacted- | 2/17/2023 | BlockFi Inc. | 2,935.15 | BR | 24937 | 2,716.49 | 13.75 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20593 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | 270.50 | BR | 20593 | - | - | - | - | - | 200.53 | 0.53 | - | BlockFi International LTD | Modify |
| 12343 | -Redacted- | 3/7/2023 | BlockFi International Ltd. | 1,274.85 | BR | 12343 | - | - | - | - | - | 782.43 | 2.07 | - | BlockFi International LTD | Modify |
| 22519 | -Redacted- | 3/5/2023 | BlockFi Inc. | 149.21 | BR | 22519 | 137.66 | 0.68 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22001 | -Redacted- | 3/15/2023 | BlockFi Inc. | 7,523.28 | BR | 22001 | 5,567.77 | 10.44 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 7786 | -Redacted- | 3/6/2023 | BlockFi International Ltd. | 69.64 | BR IC | 7786 | 98.77 | 0.46 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 9687 | -Redacted- | 3/6/2023 | BlockFi International Ltd. | 110.87 | BR IC | 7786 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 6657 | -Redacted- | 2/15/2023 | BlockFi International Ltd. | 700.00 | BR | 6657 | - | - | - | - | - | 517.83 | 1.37 | - | BlockFi International LTD | Modify |
| 16683 | -Redacted- | 2/13/2023 | BlockFi Inc. | 14,621.54 | BR | 16683 | 5,535.49 | 30.01 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19391 | -Redacted- | 2/13/2023 | Multiple Debtors Asserted | - | IC | 16683 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 28118 | -Redacted- | 3/28/2023 | BlockFi International Ltd. | 433.39 | BR | 28118 | - | - | - | - | - | 0.73 | 0.00 | - | BlockFi International LTD | Modify |
| 24915 | -Redacted- | 2/15/2023 | BlockFi Inc. | 500.00 | BR | 24915 | 2.27 | 0.01 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18395 | -Redacted- | 3/23/2023 | BlockFi Inc. | 2,000.00 | BR | 18395 | 1,806.42 | 4.88 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24735 | -Redacted- | 3/20/2023 | BlockFi Inc. | 1,309.07 | BR | 24735 | 818.70 | 2.16 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2132 | -Redacted- | 1/19/2023 | BlockFi Inc. | 4,540.08 | BR | 2132 | 1,719.75 | 4.35 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5171 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | 218.58 | BR | 5171 | - | - | - | - | - | - | 0.20 | - | BlockFi International LTD | Modify |
| 4646 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 413.02 | BR | 4646 | - | - | - | - | - | 306.66 | 0.81 | - | BlockFi International LTD | Modify |
| 12518 | -Redacted- | 3/20/2023 | BlockFi International Ltd. | 6.09 | BR | 12518 | - | - | - | - | - | 4.78 | 0.01 | - | BlockFi International LTD | Modify |
| 15779 | -Redacted- | 3/20/2023 | BlockFi International Ltd. | 1,782.59 | BR | 12518 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 28831 | -Redacted- | 3/24/2023 | BlockFi International Ltd. | 250,724.00 | BR | 28831 | - | - | - | - | - | 1,492.83 | 3.95 | - | BlockFi International LTD | Modify |
| 21474 | -Redacted- | 3/4/2023 | BlockFi Inc. | 36.72 | BR | 21474 | 27.48 | 0.06 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16118 | -Redacted- | 2/18/2023 | BlockFi Inc. | 4,000.00 | BR IC | - | - | - | - | - | - | - | - | - | No Sch Value | Expunge |
| 3936 | -Redacted- | 2/13/2023 | BlockFi Lending LLC | 192.00 | IC | 3936 | 178.62 | 4.62 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22012 | -Redacted- | 3/17/2023 | BlockFi Inc. | 11,600.00 | BR | 22012 | 5,887.79 | 12.78 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 29061 | -Redacted- | 3/31/2023 | BlockFi International Ltd. | 2,068.81 | BR | 29061 | - | - | - | - | - | 1,339.59 | 3.54 | - | BlockFi International LTD | Modify |
| 20967 | -Redacted- | 2/21/2023 | BlockFi Inc. | 17,139.15 | BR | 20967 | 13,083.98 | 23.82 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 13124 | -Redacted- | 3/22/2023 | BlockFi Inc. | 579.05 | BR | 13124 | 457.95 | 1.21 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24007 | -Redacted- | 3/31/2023 | BlockFi Inc. and BlockFi Lending LLC | - | IC | 24007 | 1,073.35 | 2.84 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1236 | -Redacted- | 1/11/2023 | BlockFi Inc. | 46,111.07 | BR IC | 1236 | - | - | - | - | - | 43,953.99 | 87.08 | - | BlockFi International LTD | Modify |
| 3078 | -Redacted- | 2/16/2023 | BlockFi Inc. | 46,111.07 | BR IC | 1236 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 317 | -Redacted- | 12/12/2022 | BlockFi Inc. | 4,498.20 | BR | 317 | 3,827.42 | 15.08 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14651 | -Redacted- | 3/29/2023 | BlockFi International Ltd. | 3,430.09 | BR | 14651 | - | - | - | - | - | 2,512.57 | 6.64 | - | BlockFi International LTD | Modify |
| 26807 | -Redacted- | 3/29/2023 | BlockFi Inc. | 3,430.09 | BR IC | 14651 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 18869 | -Redacted- | 2/26/2023 | BlockFi Inc. | 29.39 | BR | 18869 | 20.30 | 0.05 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 27037 | -Redacted- | 3/27/2023 | BlockFi Inc. | 1,019.90 | BR IC | 27037 | - | - | - | - | - | 0.00 | 5.83 | - | BlockFi Inc. | Modify |
| 12242 | -Redacted- | 3/17/2023 | BlockFi Inc. | 7,819.09 | BR | 12242 | 13.57 | 0.04 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17058 | -Redacted- | 2/19/2023 | BlockFi Inc. | 105.65 | BR | 17058 | 0.34 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16311 | -Redacted- | 3/31/2023 | BlockFi International Ltd. | 1,173.33 | BR | 16311 | - | - | - | - | - | 748.83 | 1.98 | - | BlockFi International LTD | Modify |
| 1033 | -Redacted- | 1/4/2023 | BlockFi Inc. | 42,236.36 | BR | 1033 | 40,939.24 | 64.38 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 9621 | -Redacted- | 3/8/2023 | BlockFi Inc. | - | IC | 9621 | - | - | - | - | - | 12.66 | 0.03 | - | BlockFi International LTD | Modify |
| 1042 | -Redacted- | 1/5/2023 | BlockFi Lending LLC | 4,988.33 | BR IC | 1042 | 4,006.87 | 11.19 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21542 | -Redacted- | 3/15/2023 | BlockFi Inc. | 196.63 | BR | 21542 | 178.02 | 0.78 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23316 | -Redacted- | 3/30/2023 | BlockFi Inc. | 6,971.06 | BR | 23316 | 3,818.38 | 9.22 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 9939 | -Redacted- | 2/13/2023 | BlockFi Lending LLC | 2,500.00 | BR IC | 9939 | 1,719.01 | 4.45 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6 | -Redacted- | 12/1/2022 | BlockFi Inc. | 19,527.54 | BR | 6 | 18,859.58 | 30.68 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17955 | -Redacted- | 2/20/2023 | BlockFi International Ltd. | 427.32 | BR | 17955 | - | - | - | - | - | 285.79 | 0.76 | - | BlockFi International LTD | Modify |
| 24685 | -Redacted- | 3/30/2023 | BlockFi Inc. | 38.40 | BR | 24685 | 22.29 | 0.06 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5421 | -Redacted- | 2/13/2023 | BlockFi Inc. | 2,488.58 | BR | 5421 | 74,243.92 | 350.51 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2271 | -Redacted- | 1/19/2023 | BlockFi Inc. | 16,223.42 | BR | 2271 | 278.05 | 1.53 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17516 | -Redacted- | 3/31/2023 | BlockFi Inc. | 3,200.00 | BR | 17516 | 2,837.80 | 6.19 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 28320 | -Redacted- | 3/31/2023 | Multiple Debtors Asserted | 5,200.00 | BR IC | 17516 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 2072 | -Redacted- | 1/18/2023 | BlockFi Inc. | 10,089.63 | BR IC | 2072 | - | - | - | - | - | 9,947.88 | 22.75 | - | BlockFi International LTD | Modify |
| 2083 | -Redacted- | 1/18/2023 | BlockFi International Ltd. | 10,089.63 | BR | 2072 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 17204 | -Redacted- | 3/31/2023 | BlockFi International Ltd. | 10.55 | BR | 17204 | - | - | - | - | - | 5,517.90 | 15.08 | - | BlockFi International LTD | Modify |
| 23707 | -Redacted- | 3/31/2023 | BlockFi Inc. | 85.94 | BR | 23707 | 42.97 | 0.11 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21994 | -Redacted- | 3/14/2023 | Multiple Debtors Asserted | 5,072.88 | BR IC | 21994 | 3,557.81 | 8.69 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6465 | -Redacted- | 2/28/2023 | BlockFi Inc. | 7.05 | BR | 6465 | 5.21 | 0.01 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1650 | -Redacted- | 1/14/2023 | BlockFi Inc. | 42,737.49 | BR | 1650 | 38,746.02 | 119.57 | - | - | - | - | - | - | BlockFi Inc. | Modify |

Debtor: BlockFi Inc *et al.*
14th Omnibus Objection

**Legend: Basis for Objection**

BR    Asserted claim amount does not match BlockFi's books and records
IC    Asserted against incorrect debtor entity or improperly asserts priority or secured status.

| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | Basis for Objection | Surviving Claim No. | US BIA | US BIA Interest | US Loan | US BPC | US BPC Interest | Intl BIA / BPC | Intl BIA / BPC Interest | Intl Loan | Surviving Claim Entity | Expunge / Modify |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 25427 | -Redacted- | 2/13/2023 | BlockFi Inc. | 2,250.53 | BR | 25427 | 1,700.42 | 4.50 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24574 | -Redacted- | 3/16/2023 | BlockFi Inc. | 121.11 | BR | 24574 | 82.87 | 0.22 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18586 | -Redacted- | 2/22/2023 | BlockFi Inc. | 5,156.00 | BR | 18586 | 6.26 | 0.03 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5831 | -Redacted- | 2/28/2023 | BlockFi Inc. | 259.54 | BR | 5831 | 241.21 | 1.23 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20537 | -Redacted- | 2/13/2023 | BlockFi Inc. | 93.85 | BR | 20537 | 74.15 | 0.20 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 156 | -Redacted- | 12/6/2022 | BlockFi Inc. | 38,177.29 | BR | 156 | 2,422.77 | 2.14 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 3391 | -Redacted- | 2/28/2023 | BlockFi Inc. | 2,407.66 | BR | 3391 | 1,883.54 | 5.29 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21981 | -Redacted- | 3/9/2023 | BlockFi International Ltd. | 891.50 | BR | 21981 | - | - | - | - | - | 667.53 | 1.76 | - | BlockFi International LTD | Modify |
| 2658 | -Redacted- | 2/6/2023 | BlockFi Inc. | 1,036.40 | BR | 2658 | 761.01 | 2.48 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 4780 | -Redacted- | 3/6/2023 | BlockFi Inc. | 24,000.00 | BR | 4780 | 1.19 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18082 | -Redacted- | 3/4/2023 | BlockFi International Ltd. | 54.79 | BR | 18082 | - | - | - | - | - | 40.76 | 0.10 | - | BlockFi International LTD | Modify |
| 530 | -Redacted- | 12/19/2022 | BlockFi Inc. | 26,863.71 | BR | 530 | 21,501.78 | 49.72 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12475 | -Redacted- | 3/20/2023 | BlockFi Inc. | 6,348.43 | BR | 12475 | 4,294.34 | 9.82 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24900 | -Redacted- | 3/5/2023 | BlockFi Inc. | 180.47 | BR | 24900 | 146.36 | 0.15 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22700 | -Redacted- | 3/27/2023 | BlockFi Inc. | 2,279.00 | BR | 22700 | 1,373.84 | 3.52 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1587 | -Redacted- | 1/13/2023 | BlockFi Inc. | 1,499.00 | BR | 1587 | 0.10 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23543 | -Redacted- | 3/29/2023 | BlockFi Inc. | 2,381.42 | BR | 23543 | 1,686.77 | 3.45 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18707 | -Redacted- | 3/29/2023 | BlockFi Inc. | 4,350.00 | BR | 18707 | 4,616.14 | 8.90 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 9407 | -Redacted- | 3/5/2023 | BlockFi International Ltd. | 4,977.05 | BR | 9407 | - | - | - | - | - | 3,857.50 | 9.83 | - | BlockFi International LTD | Modify |
| 2375 | -Redacted- | 1/30/2023 | BlockFi Inc. | 2,712.29 | BR | 2375 | 2,055.30 | 6.31 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21039 | -Redacted- | 3/5/2023 | BlockFi Inc. | 1,506.24 | BR | 21039 | 1,152.58 | 3.05 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 13654 | -Redacted- | 3/27/2023 | BlockFi Inc. | 6,482.00 | BR | 13654 | 4,576.16 | 9.82 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 26792 | -Redacted- | 3/27/2023 | BlockFi Inc. | 763.90 | BR | 13654 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 21322 | -Redacted- | 3/2/2023 | BlockFi Inc. | 282.75 | BR | 21322 | 187.43 | 0.50 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24322 | -Redacted- | 2/14/2023 | BlockFi Inc. | 441.03 | BR | 24322 | 324.30 | 0.86 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2129 | -Redacted- | 1/19/2023 | BlockFi Inc. | 3,795.94 | BR | 2129 | 3,027.42 | 9.67 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23203 | -Redacted- | 3/22/2023 | BlockFi Inc. | 85.24 | BR | 23203 | 49.86 | 0.13 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 26240 | -Redacted- | 3/23/2023 | BlockFi International Ltd. | 4,099.00 | BR | 26240 | - | - | - | - | - | 0.45 | 3.01 | - | BlockFi International LTD | Modify |
| 565 | -Redacted- | 12/19/2022 | BlockFi Inc. | - | IC | 565 | - | - | - | - | - | 9,157.65 | 21.74 | - | BlockFi International LTD | Modify |
| 10896 | -Redacted- | 3/9/2023 | BlockFi Inc. | 38.57 | BR | 10896 | 27.96 | 0.07 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14206 | -Redacted- | 3/30/2023 | BlockFi Inc. | 262,500.00 | BR | 14206 | 744.76 | 4.14 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18624 | -Redacted- | 2/28/2023 | BlockFi Inc. | 4,800.00 | BR | 18624 | 2,062.82 | 2.71 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 13687 | -Redacted- | 3/14/2023 | BlockFi International Ltd. | 1,584.90 | BR | 13687 | - | - | - | - | - | 878.16 | 2.32 | - | BlockFi International LTD | Modify |
| 20511 | -Redacted- | 2/19/2023 | BlockFi Inc. | 9,980.50 | BR | 20511 | 10,539.20 | 21.06 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23015 | -Redacted- | 3/27/2023 | BlockFi Inc. | 2,259.69 | BR | 23015 | 273.70 | 0.72 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 190 | -Redacted- | 12/6/2022 | BlockFi Inc. | 16,746.25 | BR | 190 | 16,860.29 | 93.65 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19606 | -Redacted- | 2/22/2023 | BlockFi Inc. | 12,276.95 | BR | 19606 | 8,349.90 | 14.57 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2317 | -Redacted- | 1/20/2023 | BlockFi Inc. | 803.59 | BR | 2317 | 561.07 | 1.48 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 13242 | -Redacted- | 3/24/2023 | BlockFi Inc. and BlockFi Lending LLC | 369.84 | BR IC | 13242 | 4,595.36 | 10.57 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16116 | -Redacted- | 3/1/2023 | BlockFi Inc. | 3.40 | BR IC | 16116 | - | - | - | - | - | 3.89 | 0.01 | - | BlockFi International LTD | Modify |
| 11933 | -Redacted- | 3/16/2023 | BlockFi Inc. | 12,493.00 | BR | 11933 | 8,160.60 | 32.99 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18216 | -Redacted- | 3/11/2023 | BlockFi Inc. | 12,493.00 | BR | 11933 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 688 | -Redacted- | 12/21/2022 | BlockFi Inc. | 18,633.12 | BR | 688 | 14,622.27 | 24.11 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25730 | -Redacted- | 3/22/2023 | BlockFi Inc. | 159.00 | BR IC | 25730 | - | - | - | - | - | 1,886.11 | 4.67 | - | BlockFi International LTD | Modify |
| 22073 | -Redacted- | 3/16/2023 | Multiple Debtors Asserted | - | IC | 22073 | - | - | - | - | - | 3,417.57 | 7.83 | - | BlockFi International LTD | Modify |
| 17231 | -Redacted- | 3/19/2023 | BlockFi Inc. | 1,581.00 | BR | 17231 | - | 1.34 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6479 | -Redacted- | 3/21/2023 | BlockFi Inc. | 2,761.79 | BR | 6479 | 1,989.06 | 5.01 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 750 | -Redacted- | 12/23/2022 | BlockFi Inc. | 5,000.00 | BR | 750 | 2,605.36 | 6.89 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12496 | -Redacted- | 3/20/2023 | BlockFi Inc. | 6.10 | BR | 12496 | 4.80 | 0.01 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2404 | -Redacted- | 1/30/2023 | BlockFi Inc. | 7,704.04 | BR | 2404 | 5,480.63 | 10.22 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18117 | -Redacted- | 3/16/2023 | BlockFi Inc. | 8,418.97 | BR | 2404 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 20025 | -Redacted- | 2/13/2023 | BlockFi Inc. | 1.19 | BR IC | 20025 | - | - | - | - | - | 1.12 | 0.01 | - | BlockFi International LTD | Modify |
| 19745 | -Redacted- | 2/15/2023 | BlockFi International Ltd. | 4,969.56 | BR | 19745 | - | - | - | - | - | 3,646.19 | 9.01 | - | BlockFi International LTD | Modify |
| 18070 | -Redacted- | 3/7/2023 | BlockFi Inc. | 8,083.41 | BR | 18070 | 6,392.84 | 11.60 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 4450 | Paola Cano Corp | 2/13/2023 | BlockFi International Ltd. | 6,375.19 | BR | 4450 | - | - | - | - | - | 181.13 | 6.58 | - | BlockFi International LTD | Modify |
| 13533 | -Redacted- | 3/30/2023 | BlockFi Inc. | 4,245.55 | BR | 13533 | 670.96 | 1.77 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6312 | -Redacted- | 3/30/2023 | BlockFi Inc. | 6,723.59 | BR | 6312 | 5,522.75 | 11.86 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16260 | -Redacted- | 2/18/2023 | Multiple Debtors Asserted | 505.61 | BR IC | 16260 | 5,558.69 | 10.85 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10562 | -Redacted- | 3/20/2023 | BlockFi International Ltd. | 12,028.94 | BR | 10562 | - | - | - | - | - | 11,144.97 | 59.11 | - | BlockFi International LTD | Modify |
| 22874 | -Redacted- | 3/24/2023 | BlockFi Inc. | 2,019.93 | BR | 22874 | 1,168.50 | 3.09 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 629 | -Redacted- | 12/22/2022 | BlockFi Inc. | 12,010.68 | BR | 629 | 8,984.82 | 16.33 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2044 | -Redacted- | 1/17/2023 | BlockFi Inc. | 2,820.00 | BR | 2044 | 2,643.45 | 6.05 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23667 | -Redacted- | 3/31/2023 | BlockFi Inc. | 35.46 | BR | 23667 | 21.98 | 0.06 | - | - | - | - | - | - | BlockFi Inc. | Modify |

Debtor: BlockFi Inc *et al.*
14th Omnibus Objection

Legend: Basis for Objection

| | |
|---|---|
| BR | Asserted claim amount does not match BlockFi's books and records |
| IC | Asserted against incorrect debtor entity or improperly asserts priority or secured status. |

| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | Basis for Objection | Surviving Claim No. | US BIA | US BIA Interest | US Loan | US BPC | US BPC Interest | Intl BIA / BPC | Intl BIA / BPC Interest | Intl Loan | Surviving Claim Entity | Expunge / Modify |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2917 | -Redacted- | 2/9/2023 | BlockFi Inc. | 10,724.96 | BR | 2917 | 10,782.79 | 36.02 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1553 | -Redacted- | 1/12/2023 | BlockFi Inc. | 53,858.68 | BR | 1553 | 52,974.28 | 253.83 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 794 | -Redacted- | 12/27/2022 | BlockFi Inc. | 23,655.61 | BR | 794 | 20,449.74 | 35.33 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1369 | -Redacted- | 1/18/2023 | BlockFi Inc. | 23,655.61 | BR | 794 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 19169 | -Redacted- | 2/14/2023 | BlockFi International | 200.00 | BR | 19169 | - | - | - | - | - | 0.56 | 0.00 | - | BlockFi International LTD | Modify |
| 21063 | -Redacted- | 2/13/2023 | BlockFi Inc. | 250.00 | BR | 21063 | 198.32 | 0.52 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24485 | -Redacted- | 3/21/2023 | BlockFi Inc. | 224.29 | BR | 24485 | 132.77 | 0.35 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 13900 | -Redacted- | 3/13/2023 | BlockFi International Ltd. | 823.37 | BR | 13900 | - | - | - | - | - | 580.56 | 1.53 | - | BlockFi International LTD | Modify |
| 24785 | -Redacted- | 2/16/2023 | BlockFi International Ltd. | 1,464.52 | BR | 24785 | - | - | - | - | - | 1,403.91 | 3.85 | - | BlockFi International LTD | Modify |
| 18516 | -Redacted- | 3/26/2023 | BlockFi Inc. and BlockFi Lending LLC | - | IC | 18516 | 265.66 | 0.70 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 65 | -Redacted- | 12/2/2022 | BlockFi Inc. | 7,066.00 | BR | 65 | 7,124.38 | 24.83 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 26190 | -Redacted- | 3/28/2023 | BlockFi International Ltd. | 324.65 | BR | 26190 | - | - | - | - | - | 0.32 | 0.00 | - | BlockFi International LTD | Modify |
| 117 | -Redacted- | 12/9/2022 | BlockFi Inc. | 57,030.74 | BR | 117 | 56,663.71 | 273.23 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 9710 | -Redacted- | 3/6/2023 | BlockFi Inc. | 117.02 | BR | 9710 | 80.32 | 0.21 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 7834 | -Redacted- | 3/19/2023 | BlockFi Inc. | 56.55 | BR | 7834 | 33.17 | 0.09 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2473 | -Redacted- | 2/1/2023 | BlockFi Inc. | 4,100.00 | BR | 2473 | 1,500.14 | 3.97 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1974 | -Redacted- | 1/27/2023 | BlockFi Inc. | 653.85 | BR IC | 1974 | - | - | - | - | - | 460.19 | 1.22 | - | BlockFi International LTD | Modify |
| 25218 | -Redacted- | 3/21/2023 | Multiple Debtors Asserted | 12,311.00 | BR IC | 25218 | 6,669.80 | 14.05 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24677 | -Redacted- | 3/6/2023 | BlockFi Inc. | 737.19 | BR | 24677 | 531.51 | 1.40 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6511 | -Redacted- | 3/1/2023 | BlockFi Inc. | 5.92 | BR | 6511 | 4.29 | 0.01 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19357 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 1,910.51 | BR | 19357 | - | - | - | - | - | 1,458.02 | 3.77 | - | BlockFi International LTD | Modify |
| 946 | -Redacted- | 1/3/2023 | BlockFi Inc. | 19,860.55 | BR IC | 946 | - | - | - | - | - | 17,711.95 | 38.70 | - | BlockFi International LTD | Modify |
| 12790 | -Redacted- | 3/20/2023 | BlockFi Inc. | 24,196.58 | BR IC | 946 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 2416 | -Redacted- | 2/1/2023 | BlockFi Inc. | 199.21 | BR IC | 2416 | - | - | - | - | - | 139.93 | 0.37 | - | BlockFi International LTD | Modify |
| 17135 | -Redacted- | 2/13/2023 | BlockFi Inc. | 1,017.51 | BR | 17135 | 799.56 | 1.98 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21916 | -Redacted- | 3/6/2023 | BlockFi Inc. | 1.08 | BR | 21916 | 703.79 | 2.08 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24107 | -Redacted- | 3/28/2023 | BlockFi Inc. and BlockFi Lending LLC | 7.28 | IC | 24107 | 7.26 | 0.02 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14164 | -Redacted- | 3/27/2023 | BlockFi Inc. | 91.48 | BR | 14164 | 42.12 | 0.11 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25152 | -Redacted- | 3/6/2023 | BlockFi Inc. | 47.47 | BR | 25152 | 583.53 | 1.28 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5386 | -Redacted- | 2/15/2023 | BlockFi Inc. | 7,036.34 | BR | 5386 | 6,811.92 | 34.13 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21210 | -Redacted- | 2/13/2023 | Multiple Debtors Asserted | 7,036.34 | BR IC | 5386 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 19679 | -Redacted- | 2/20/2023 | BlockFi Inc. | 404.00 | BR | 19679 | 376.09 | 1.94 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 28992 | -Redacted- | 3/31/2023 | BlockFi International Ltd. | 822.45 | BR | 28992 | - | - | - | - | - | 10,618.34 | 64.25 | - | BlockFi International LTD | Modify |
| 10356 | -Redacted- | 3/15/2023 | BlockFi International Ltd. | 3,743.72 | BR | 10356 | - | - | - | - | - | 2,594.08 | 6.67 | - | BlockFi International LTD | Modify |
| 2562 | -Redacted- | 2/2/2023 | BlockFi International Ltd. | 2,000.00 | BR | 2562 | - | - | - | - | - | 1,490.81 | 3.99 | - | BlockFi International LTD | Modify |
| 10870 | -Redacted- | 3/9/2023 | BlockFi Inc. | 1,874.65 | BR | 10870 | 1,328.73 | 3.51 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 3527 | -Redacted- | 2/28/2023 | BlockFi International Ltd. | 27,384.00 | BR | 3527 | - | - | - | - | - | 6.54 | 0.02 | - | BlockFi International LTD | Modify |
| 24026 | -Redacted- | 3/29/2023 | BlockFi Inc. | 94.64 | BR | 24026 | 30.77 | 0.08 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1787 | -Redacted- | 1/24/2023 | BlockFi Inc. | 58,253.11 | BR | 1787 | 51,077.33 | 183.25 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22005 | -Redacted- | 3/15/2023 | BlockFi International Ltd. | 7,274.61 | BR | 22005 | - | - | - | - | - | 5,766.21 | 13.49 | - | BlockFi International LTD | Modify |
| 29779 | -Redacted- | 4/3/2023 | BlockFi International Ltd. | 7,274.61 | BR | 22005 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 15533 | -Redacted- | 3/18/2023 | BlockFi International Ltd. | 308.50 | BR | 15533 | - | - | - | - | - | 0.44 | 0.00 | - | BlockFi International LTD | Modify |
| 12531 | -Redacted- | 3/20/2023 | BlockFi Inc. | 40.00 | BR | 12531 | 797.62 | 2.11 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 900 | -Redacted- | 12/29/2022 | BlockFi Inc. | 3,011.96 | BR | 900 | 2,856.14 | 7.55 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 3081 | -Redacted- | 1/12/2023 | BlockFi Inc. | 18,500.00 | BR | 3081 | 16,361.28 | 26.76 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24680 | -Redacted- | 3/27/2023 | BlockFi Inc. | 66.30 | BR | 24680 | 0.38 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 7046 | -Redacted- | 3/16/2023 | BlockFi Inc. | 55,000.00 | BR | 7046 | 0.64 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20451 | -Redacted- | 2/13/2023 | BlockFi Inc. | 11,931.62 | BR | 20451 | 10,408.51 | 42.10 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25118 | -Redacted- | 2/13/2023 | BlockFi Inc. | 11,931.62 | BR | 20451 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 17706 | -Redacted- | 2/14/2023 | BlockFi Inc. | 12.93 | BR | 17706 | 9.71 | 0.02 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18230 | -Redacted- | 3/8/2023 | Multiple Debtors Asserted | 1,737.30 | IC | 18230 | - | - | - | - | - | 1,740.95 | 4.60 | - | BlockFi International LTD | Modify |
| 19541 | -Redacted- | 2/17/2023 | BlockFi Inc. | 748.05 | BR | 19541 | 499.08 | 1.33 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 896 | -Redacted- | 12/29/2022 | BlockFi Inc. | 13,546.18 | BR | 896 | 13,304.20 | 73.57 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2433 | -Redacted- | 1/27/2023 | BlockFi Inc. | 8,725.00 | BR | 2433 | 2,292.52 | 6.06 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18868 | -Redacted- | 3/30/2023 | BlockFi Inc. | 1,093.40 | BR | 18868 | 989.49 | 2.99 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 13153 | -Redacted- | 3/22/2023 | BlockFi International Ltd. | 68.00 | BR | 13153 | - | - | - | - | - | 64,596.65 | 717.13 | - | BlockFi International LTD | Modify |
| 13929 | -Redacted- | 3/22/2023 | BlockFi International Ltd. | 68.00 | BR | 13153 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 11036 | -Redacted- | 3/6/2023 | BlockFi Inc. | 4.93 | BR | 11036 | 3.53 | 0.01 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 564 | -Redacted- | 12/14/2022 | BlockFi Inc. | 83,811.02 | BR | 564 | 83,776.74 | 398.31 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 29236 | -Redacted- | 3/31/2023 | BlockFi International Ltd. | 2,921.24 | BR | 29236 | - | - | - | - | - | 3.37 | 0.01 | - | BlockFi International LTD | Modify |
| 26156 | -Redacted- | 3/22/2023 | BlockFi International Ltd. | 1,620.00 | BR | 26156 | - | - | - | - | - | 953.24 | 2.52 | - | BlockFi International LTD | Modify |
| 18165 | -Redacted- | 3/9/2023 | BlockFi Inc. | 13,136.05 | BR | 18165 | 10,126.51 | 54.14 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 9698 | -Redacted- | 3/5/2023 | BlockFi Inc. | 3,291.35 | BR | 9698 | 2,656.67 | 5.92 | - | - | - | - | - | - | BlockFi Inc. | Modify |

Debtor: BlockFi Inc *et al.*
14th Omnibus Objection

**Legend: Basis for Objection**

| BR | Asserted claim amount does not match BlockFi's books and records |
|----|------------------------------------------------------------------|
| IC | Asserted against incorrect debtor entity or improperly asserts priority or secured status. |

| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | Basis for Objection | Surviving Claim No. | US BIA | US BIA Interest | US Loan | US BPC | US BPC Interest | Intl BIA / BPC | Intl BIA / BPC Interest | Intl Loan | Surviving Claim Entity | Expunge / Modify |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20404 | -Redacted- | 3/5/2023 | BlockFi International Ltd. | 102.06 | BR | 20404 | - | - | - | - | - | 0.42 | 0.00 | - | BlockFi International LTD | Modify |
| 23867 | -Redacted- | 3/30/2023 | BlockFi Inc. | 13.62 | BR | 23867 | 8.60 | 0.02 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25509 | -Redacted- | 2/21/2023 | BlockFi Inc. | 600.00 | BR | 25509 | 444.41 | 1.17 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 9721 | -Redacted- | 3/5/2023 | BlockFi Inc. | 849.02 | BR | 9721 | 600.97 | 1.59 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23264 | -Redacted- | 3/29/2023 | BlockFi Inc. | 1,240.38 | BR | 23264 | 756.60 | 1.95 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 9871 | -Redacted- | 3/9/2023 | BlockFi International Ltd. | 18,200.00 | BR | 9871 | - | - | - | - | - | 16,230.27 | 37.22 | - | BlockFi International LTD | Modify |
| 766 | -Redacted- | 12/23/2022 | BlockFi Inc. | 6,523.00 | BR | 766 | 5,937.92 | 10.91 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 755 | -Redacted- | 12/23/2022 | BlockFi Inc. | 98,881.46 | BR IC | 755 | - | - | - | - | - | 74,598.15 | 137.87 | - | BlockFi International LTD | Modify |
| 26988 | -Redacted- | 1/27/2023 | BlockFi International Ltd. | 99.99 | BR | 26988 | - | - | - | - | - | 64.71 | 0.25 | - | BlockFi International LTD | Modify |
| 17453 | -Redacted- | 3/30/2023 | BlockFi Inc. | 340.48 | BR | 17453 | 208.03 | 0.55 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25778 | -Redacted- | 3/20/2023 | BlockFi International Ltd. | 90.00 | BR | 25778 | - | - | - | - | - | 4.43 | 0.10 | - | BlockFi International LTD | Modify |
| 21669 | -Redacted- | 3/8/2023 | BlockFi Inc. | 1,938.00 | BR | 21669 | 1,441.06 | 3.83 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 8756 | -Redacted- | 2/26/2023 | BlockFi International Ltd. | 78.43 | BR | 8756 | - | - | - | - | - | 82.36 | 1.73 | - | BlockFi International LTD | Modify |
| 1221 | -Redacted- | 1/9/2023 | BlockFi Inc. | 10,326.40 | BR | 1221 | 0.00 | 0.58 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1739 | -Redacted- | 1/22/2023 | BlockFi Inc. | 10,438.63 | BR | 1739 | 7,445.30 | 14.11 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 933 | -Redacted- | 12/30/2022 | BlockFi Inc. | 12,249.37 | BR | 933 | 11,922.43 | 22.03 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 934 | -Redacted- | 12/30/2022 | BlockFi Inc. | 12,249.37 | BR | 933 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 28586 | -Redacted- | 3/28/2023 | BlockFi International Ltd. | 673.13 | BR | 28586 | - | - | - | - | - | 453.17 | 1.20 | - | BlockFi International LTD | Modify |
| 2260 | -Redacted- | 1/20/2023 | BlockFi Inc. | 22,674.86 | BR | 2260 | 16,255.10 | 26.59 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20807 | -Redacted- | 2/13/2023 | BlockFi Inc. | 1,219.96 | BR | 20807 | 906.53 | 2.40 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20257 | -Redacted- | 2/13/2023 | BlockFi Inc. | 4,200.00 | BR | 20257 | 4,291.37 | 8.40 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2073 | -Redacted- | 1/18/2023 | BlockFi International Ltd. | 655.58 | BR | 2073 | - | - | - | - | - | 483.68 | 1.21 | - | BlockFi International LTD | Modify |
| 14298 | -Redacted- | 3/30/2023 | BlockFi Inc. | 7.06 | BR | 14298 | 6.46 | 0.04 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10701 | -Redacted- | 3/6/2023 | BlockFi Inc. | 200.56 | BR | 10701 | 145.53 | 0.45 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 30315 | -Redacted- | 4/19/2023 | BlockFi Lending LLC | 421.80 | BR IC | 30315 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 5368 | -Redacted- | 2/14/2023 | BlockFi Inc. | 42,893.08 | BR | 5368 | 42,465.69 | 210.91 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 540 | -Redacted- | 12/19/2022 | BlockFi Inc. | 2,531.31 | BR | 540 | 2,320.48 | 5.39 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6862 | -Redacted- | 3/3/2023 | BlockFi Inc. | 289.05 | BR | 6862 | 24.36 | 0.10 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25104 | -Redacted- | 3/11/2023 | BlockFi Inc. | 1,000.00 | BR | 25104 | 33.00 | 0.18 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23194 | -Redacted- | 3/27/2023 | BlockFi Inc. | 2,826.47 | BR | 23194 | 1,685.96 | 4.44 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2310 | -Redacted- | 1/20/2023 | BlockFi Inc. | 2,739.58 | BR | 2310 | 2,671.66 | 7.18 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2344 | -Redacted- | 1/22/2023 | BlockFi Inc. | 3,282.82 | BR | 2344 | 2,227.53 | 5.78 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11687 | -Redacted- | 3/12/2023 | BlockFi International Ltd. | 12,488.07 | BR | 11687 | - | - | - | - | - | - | 13.88 | - | BlockFi International LTD | Modify |
| 20724 | -Redacted- | 2/17/2023 | BlockFi Inc. | 363.07 | BR | 20724 | 287.15 | 0.76 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2236 | -Redacted- | 1/19/2023 | BlockFi Inc. | 2,155.50 | BR | 2236 | 1,153.99 | 3.24 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1823 | -Redacted- | 1/24/2023 | BlockFi Inc. | 4,708.96 | BR | 1823 | 842.51 | 1.82 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1173 | -Redacted- | 1/9/2023 | BlockFi Inc. | 81,355.92 | BR IC | 1173 | - | - | - | - | - | 64,341.13 | 125.74 | - | BlockFi International LTD | Modify |
| 2505 | -Redacted- | 2/2/2023 | BlockFi Inc. | 93,219.70 | BR IC | 1173 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 19028 | -Redacted- | 3/31/2023 | BlockFi Lending LLC | - | IC | 19028 | 4,084.51 | 14.10 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 26685 | -Redacted- | 3/14/2023 | BlockFi Inc. | 5,220.54 | BR | 26685 | 4,925.32 | 9.37 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11037 | -Redacted- | 3/10/2023 | BlockFi Inc. | 15.75 | BR | 11037 | 12.46 | 0.03 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 412 | -Redacted- | 12/16/2022 | BlockFi Inc. | 3,100.00 | BR | 412 | 2,749.80 | 7.33 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18498 | -Redacted- | 3/20/2023 | BlockFi International Ltd. | 870.13 | BR | 18498 | - | - | - | - | - | 984.54 | 2.51 | - | BlockFi International LTD | Modify |
| 1205 | -Redacted- | 1/9/2023 | BlockFi Inc. | 33,141.41 | BR | 1205 | 24,901.56 | 39.13 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1980 | -Redacted- | 1/18/2023 | BlockFi Inc. | 33,141.41 | BR | 1205 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 12038 | -Redacted- | 3/27/2023 | BlockFi Inc. | 1,957.20 | BR | 12038 | 1,497.17 | 3.97 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14419 | -Redacted- | 3/28/2023 | BlockFi International Ltd. | 28.69 | BR | 14419 | - | - | - | - | - | 0.77 | 0.00 | - | BlockFi International LTD | Modify |
| 26867 | -Redacted- | 3/28/2023 | BlockFi Inc. | 482.16 | BR IC | 14419 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 14698 | -Redacted- | 3/30/2023 | BlockFi Inc. | 27,133.00 | BR | 14698 | 18,989.02 | 35.18 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11192 | -Redacted- | 3/10/2023 | BlockFi Inc. | 177.01 | BR | 11192 | 157.33 | 0.73 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25167 | -Redacted- | 3/17/2023 | BlockFi International Ltd. | 1,323.89 | BR | 25167 | - | - | - | - | - | 826.16 | 2.15 | - | BlockFi International LTD | Modify |
| 6606 | -Redacted- | 2/15/2023 | Multiple Debtors Asserted | 118.41 | BR IC | 6606 | 1.21 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 9602 | -Redacted- | 3/5/2023 | BlockFi Inc. | 128.99 | BR | 9602 | 23.69 | 0.06 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6132 | -Redacted- | 2/27/2023 | BlockFi Inc. | 3.59 | BR | 6132 | 9,224.59 | 51.32 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 32230 | -Redacted- | 6/12/2023 | BlockFi Inc. | 10,294.60 | BR | 6132 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 19651 | -Redacted- | 2/22/2023 | BlockFi Inc. | 2,030.01 | BR | 19651 | 1,361.28 | 3.60 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19183 | -Redacted- | 2/14/2023 | BlockFi Inc. | 6,319.41 | BR | 19183 | 5,894.72 | 14.95 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20679 | -Redacted- | 2/28/2023 | BlockFi International Ltd. | 531.97 | BR | 20679 | - | - | - | - | - | 371.20 | 0.98 | - | BlockFi International LTD | Modify |
| 17711 | -Redacted- | 2/15/2023 | BlockFi Inc. | 414.37 | BR | 17711 | 310.00 | 0.82 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 529 | -Redacted- | 12/19/2022 | BlockFi Inc. | 19,905.33 | BR | 529 | 0.00 | 12.43 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24403 | -Redacted- | 3/26/2023 | BlockFi International Ltd. | 878.00 | BR | 24403 | - | - | - | - | - | 820.89 | 2.17 | - | BlockFi International LTD | Modify |
| 6041 | -Redacted- | 2/23/2023 | BlockFi Inc. | 214.80 | BR | 6041 | 5,887.39 | 12.37 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5928 | -Redacted- | 2/28/2023 | BlockFi Inc. | 3,600.00 | BR | 5928 | 1,507.18 | 4.29 | - | - | - | - | - | - | BlockFi Inc. | Modify |

Debtor: BlockFi Inc *et al.*
14th Omnibus Objection

**Legend: Basis for Objection**

| | |
|---|---|
| BR | Asserted claim amount does not match BlockFi's books and records |
| IC | Asserted against incorrect debtor entity or improperly asserts priority or secured status. |

| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | Basis for Objection | Surviving Claim No. | US BIA | US BIA Interest | US Loan | US BPC | US BPC Interest | Intl BIA / BPC | Intl BIA / BPC Interest | Intl Loan | Surviving Claim Entity | Expunge / Modify |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2817 | -Redacted- | 2/7/2023 | BlockFi Inc. | 95,000.00 | BR | 2817 | 18,530.10 | 32.08 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14433 | -Redacted- | 3/29/2023 | BlockFi Inc. | 30,000.00 | BR | 2817 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 528 | -Redacted- | 12/19/2022 | BlockFi Inc. | 10,484.00 | BR IC | 528 | - | - | - | - | - | 10,397.88 | 29.53 | - | BlockFi International LTD | Modify |
| 20558 | -Redacted- | 2/27/2023 | BlockFi International Ltd. | 3.46 | BR | 20558 | - | - | - | - | - | 2.39 | 0.01 | - | BlockFi International LTD | Modify |
| 4004 | -Redacted- | 3/8/2023 | BlockFi International Ltd. | 23,383.38 | BR | 4004 | - | - | - | - | - | 1,675.32 | 4.43 | - | BlockFi International LTD | Modify |
| 11137 | -Redacted- | 3/8/2023 | BlockFi International Ltd. | 2,383.38 | BR | 4004 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 30766 | -Redacted- | 5/4/2023 | BlockFi International Ltd. | 3,074.01 | BR | 4004 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 30773 | -Redacted- | 5/4/2023 | BlockFi International Ltd. | 3,074.01 | BR | 4004 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 10514 | -Redacted- | 3/6/2023 | BlockFi Inc. | 560.44 | BR | 10514 | 396.02 | 1.06 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20146 | -Redacted- | 2/14/2023 | BlockFi Inc. | 399.66 | BR | 20146 | 6,066.47 | 13.23 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 7279 | -Redacted- | 2/17/2023 | BlockFi International Ltd. | 1,626.42 | BR | 7279 | - | - | - | - | - | 9,280.43 | 20.30 | - | BlockFi International LTD | Modify |
| 23604 | -Redacted- | 3/30/2023 | BlockFi International Ltd. | 165.95 | BR | 23604 | - | - | - | - | - | 96.33 | 0.25 | - | BlockFi International LTD | Modify |
| 266 | -Redacted- | 12/8/2022 | BlockFi Inc. | 24,092.24 | BR | 266 | 21,128.19 | 36.04 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 4839 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 1,054.59 | BR | 4839 | - | - | - | - | - | 12.29 | 0.04 | - | BlockFi International LTD | Modify |
| 19915 | -Redacted- | 2/22/2023 | BlockFi Inc. | 1,741.49 | BR | 19915 | 1,649.78 | 1.26 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 3156 | -Redacted- | 2/21/2023 | BlockFi Inc. | 4,000.00 | BR | 3156 | 3,027.56 | 12.50 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5433 | -Redacted- | 2/22/2023 | BlockFi Lending LLC | - | IC | 3156 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 20870 | -Redacted- | 2/22/2023 | BlockFi Inc. | 5,655.00 | BR | 3156 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 2481 | -Redacted- | 2/1/2023 | BlockFi Inc. | 5,310.00 | BR | 2481 | 3,332.66 | 16.51 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23938 | -Redacted- | 3/30/2023 | BlockFi Inc. | 30,503.55 | BR | 23938 | 18,497.08 | 28.13 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17055 | -Redacted- | 2/19/2023 | BlockFi Inc. | 228.09 | BR | 17055 | 11,911.84 | 19.40 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 27297 | -Redacted- | 3/29/2023 | BlockFi International Ltd. | 738.26 | BR | 27297 | - | - | - | - | - | 482.80 | 1.28 | - | BlockFi International LTD | Modify |
| 21292 | -Redacted- | 2/20/2023 | BlockFi Inc. | 14,578.87 | BR | 21292 | 3,909.73 | 9.13 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 32624 | -Redacted- | 7/6/2023 | Multiple Debtors Asserted | 6,542.67 | BR IC | 21292 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 22344 | -Redacted- | 3/21/2023 | BlockFi International Ltd. | 3,532.06 | BR | 22344 | - | - | - | - | - | 2,712.59 | 7.17 | - | BlockFi International LTD | Modify |
| 18057 | -Redacted- | 3/2/2023 | BlockFi Inc. | 4,578.25 | BR | 18057 | 3,176.87 | 7.41 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23213 | -Redacted- | 3/31/2023 | BlockFi Inc. | 5,465.42 | BR | 18057 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 21125 | -Redacted- | 2/15/2023 | BlockFi Inc. | 1,375.37 | BR | 21125 | 3.58 | 0.02 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19532 | -Redacted- | 2/21/2023 | BlockFi Inc. | 3,582.00 | BR | 19532 | 1,809.79 | 5.18 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14606 | -Redacted- | 3/29/2023 | BlockFi Inc. and BlockFi Lending LLC | 7,400.00 | BR IC | 14606 | 98.51 | 0.26 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 26501 | -Redacted- | 3/29/2023 | Multiple Debtors Asserted | - | IC | 14606 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 19937 | -Redacted- | 2/20/2023 | BlockFi Inc. | 58,513.29 | BR | 19937 | 39,039.21 | 67.15 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 13072 | -Redacted- | 3/22/2023 | BlockFi Inc. | 2,641.78 | BR | 13072 | 1,640.71 | 9.12 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16568 | -Redacted- | 2/21/2023 | BlockFi International Ltd. | 168.00 | BR | 16568 | - | - | - | - | - | 132.90 | 0.35 | - | BlockFi International LTD | Modify |
| 21399 | -Redacted- | 2/20/2023 | BlockFi Inc. | 62,000.00 | BR | 21399 | 42,047.93 | 69.38 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18824 | -Redacted- | 3/29/2023 | BlockFi Inc. | 10,469.98 | BR | 18824 | 8,996.84 | 33.90 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22353 | -Redacted- | 3/21/2023 | BlockFi Inc. | 385.02 | BR | 22353 | 255.13 | 0.68 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19191 | -Redacted- | 2/19/2023 | BlockFi Inc. | 8,889.89 | BR | 19191 | 8,780.26 | 15.38 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 28878 | -Redacted- | 3/30/2023 | BlockFi International Ltd. | 5,215.00 | BR | 28878 | - | - | - | - | - | 5,000.24 | 43.11 | - | BlockFi International LTD | Modify |
| 5187 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | 44,205.98 | BR | 5187 | - | - | - | - | - | - | 92.26 | - | BlockFi International LTD | Modify |
| 20211 | -Redacted- | 2/14/2023 | BlockFi Inc. | 31,065.00 | BR | 20211 | 30,439.81 | 50.53 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24208 | -Redacted- | 3/18/2023 | BlockFi Inc. | 16,293.84 | BR | 24208 | 10,534.83 | 24.06 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 27010 | -Redacted- | 2/23/2023 | BlockFi International Ltd. | 7,286.39 | BR | 27010 | - | - | - | - | - | 5,493.84 | 39.19 | - | BlockFi International LTD | Modify |
| 31787 | -Redacted- | 5/30/2023 | BlockFi International Ltd. | 7,286.39 | BR | 27010 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 26496 | -Redacted- | 5/24/2023 | BlockFi International Ltd. | 14,467.84 | BR | 26496 | - | - | - | - | - | 5.26 | 0.01 | - | BlockFi International LTD | Modify |
| 10154 | -Redacted- | 3/6/2023 | BlockFi Inc. | 4,108.39 | BR | 10154 | 3,076.45 | 7.42 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23087 | -Redacted- | 3/24/2023 | BlockFi International Ltd. | 30,000.00 | BR | 23087 | - | - | - | - | - | 23,511.72 | 49.77 | - | BlockFi International LTD | Modify |
| 809 | -Redacted- | 12/28/2022 | BlockFi Inc. | 3,038.44 | BR | 809 | 2,850.36 | 5.60 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25202 | -Redacted- | 2/15/2023 | BlockFi Inc. | 5,960.53 | BR | 25202 | 4,539.82 | 10.81 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 889 | -Redacted- | 12/29/2022 | BlockFi Inc. | 27,845.36 | BR | 889 | 27,889.03 | 42.07 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23703 | -Redacted- | 3/28/2023 | BlockFi Inc. | 7,000.00 | BR | 23703 | 1,974.07 | 5.22 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22768 | -Redacted- | 3/23/2023 | BlockFi Inc. | 15,373.75 | BR | 22768 | 13,538.10 | 67.20 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2898 | -Redacted- | 2/9/2023 | BlockFi Inc. | 1,408.13 | BR | 2898 | 128.71 | 0.49 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24310 | -Redacted- | 3/8/2023 | BlockFi International Ltd. | 2.41 | BR | 24310 | - | - | - | - | - | 2,133.83 | 5.61 | - | BlockFi International LTD | Modify |
| 1533 | -Redacted- | 1/11/2023 | BlockFi Inc. | 56,577.00 | BR IC | 1533 | - | - | - | - | - | 49,204.55 | 92.72 | - | BlockFi International LTD | Modify |
| 18142 | -Redacted- | 3/5/2023 | BlockFi Inc. | 4,703.73 | BR | 18142 | 4,589.11 | 24.62 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20912 | -Redacted- | 3/5/2023 | BlockFi Inc. | 4,703.73 | BR | 18142 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 22248 | -Redacted- | 3/19/2023 | BlockFi Inc. | 371.91 | BR | 22248 | 342.63 | 1.78 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25648 | -Redacted- | 2/18/2023 | BlockFi International Ltd. | 30,948.18 | BR | 25648 | - | - | - | - | - | 24,475.67 | 50.15 | - | BlockFi International LTD | Modify |
| 17395 | -Redacted- | 3/30/2023 | BlockFi Inc. | 295.59 | BR | 17395 | 186.72 | 0.49 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2232 | -Redacted- | 1/19/2023 | BlockFi Inc. | 743.60 | BR | 2232 | 566.30 | 1.34 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 27213 | -Redacted- | 3/28/2023 | BlockFi International Ltd. | 22,731.31 | BR | 27213 | - | - | - | - | - | 6.19 | 0.02 | - | BlockFi International LTD | Modify |
| 20441 | -Redacted- | 2/20/2023 | BlockFi Inc. | 8,075.00 | BR | 20441 | 5,382.15 | 10.45 | - | - | - | - | - | - | BlockFi Inc. | Modify |

Debtor: BlockFi Inc *et al.*
14th Omnibus Objection

**Legend: Basis for Objection**

| | |
|---|---|
| BR | Asserted claim amount does not match BlockFi's books and records |
| IC | Asserted against incorrect debtor entity or improperly asserts priority or secured status. |

| Claim Info | | | | | | Schedule Info | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | Basis for Objection | Surviving Claim No. | US BIA | US BIA Interest | US Loan | US BPC | US BPC Interest | Intl BIA / BPC | Intl BIA / BPC Interest | Intl Loan | Surviving Claim Entity | Expunge / Modify |
| 14748 | –Redacted– | 3/17/2023 | Multiple Debtors Asserted | 7,894.15 | BR IC | 14748 | 7,769.47 | 7.19 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23699 | –Redacted– | 3/31/2023 | BlockFi Inc. | 7,894.15 | BR | 14748 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 18198 | –Redacted– | 3/4/2023 | BlockFi Inc. | 5,124.00 | BR | 18198 | 446.43 | 1.15 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14050 | –Redacted– | 3/17/2023 | BlockFi International Ltd. | 1,011.81 | BR | 14050 | - | - | - | - | - | 1,064.78 | 2.81 | - | BlockFi International LTD | Modify |
| 12037 | –Redacted– | 3/26/2023 | BlockFi International Ltd. | 66.07 | BR | 12037 | - | - | - | - | - | 43.28 | 0.11 | - | BlockFi International LTD | Modify |
| 27308 | –Redacted– | 3/26/2023 | BlockFi International Ltd. | 12,377.86 | BR | 27308 | - | - | - | - | - | - | 27.63 | - | BlockFi International LTD | Modify |
| 9431 | –Redacted– | 3/3/2023 | BlockFi International Ltd. | 3,569.45 | BR | 9431 | - | - | - | - | - | 3,439.10 | 8.43 | - | BlockFi International LTD | Modify |
| 601 | –Redacted– | 12/21/2022 | BlockFi Inc. | 298.17 | BR | 601 | 52.57 | 0.14 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5549 | –Redacted– | 2/21/2023 | BlockFi Inc. | 18,971.16 | BR | 5549 | 12,946.48 | 21.72 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17005 | –Redacted– | 2/21/2023 | BlockFi Inc. | 209.63 | BR | 17005 | 182.18 | 0.83 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11148 | –Redacted– | 3/9/2023 | BlockFi Inc. | 5,479.84 | BR | 11148 | 5,164.89 | 26.21 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 4273 | –Redacted– | 2/13/2023 | BlockFi International Ltd. | 10.00 | BR | 4273 | - | - | - | - | - | 1.61 | 0.01 | - | BlockFi International LTD | Modify |
| 10800 | –Redacted– | 3/7/2023 | BlockFi Inc. | 104.92 | BR | 10800 | 69.97 | 0.18 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1396 | –Redacted– | 1/18/2023 | BlockFi Inc. | 3,910.00 | BR | 1396 | 3,683.82 | 19.82 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20579 | –Redacted– | 2/14/2023 | BlockFi International Ltd. | 550.00 | BR | 20579 | - | - | - | - | - | 381.34 | 1.01 | - | BlockFi International LTD | Modify |
| 16412 | –Redacted– | 2/13/2023 | BlockFi International Ltd. | 783.00 | BR | 16412 | - | - | - | - | - | 611.21 | 1.62 | - | BlockFi International LTD | Modify |
| 579 | –Redacted– | 12/19/2022 | BlockFi Inc. | 14,439.19 | BR | 579 | 11,305.17 | 52.76 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 27861 | –Redacted– | 3/30/2023 | BlockFi International Ltd. | 679.34 | BR | 27861 | - | - | - | - | - | 4.73 | 0.01 | - | BlockFi International LTD | Modify |
| 6922 | –Redacted– | 2/27/2023 | BlockFi Inc. | 3.33 | BR | 6922 | 0.23 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22473 | –Redacted– | 3/16/2023 | BlockFi Inc. | 47,230.53 | BR | 22473 | 36,758.61 | 57.33 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14036 | –Redacted– | 3/14/2023 | BlockFi Inc. | 205.00 | BR IC | 14036 | - | - | - | - | - | 150.57 | 1.33 | - | BlockFi International LTD | Modify |
| 2366 | –Redacted– | 1/30/2023 | BlockFi Inc. | 79.96 | BR | 2366 | 9.39 | 0.05 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2853 | –Redacted– | 2/7/2023 | BlockFi International Ltd. | 20,677.04 | BR | 2853 | - | - | - | - | - | 19,384.18 | 124.11 | - | BlockFi International LTD | Modify |
| 24488 | –Redacted– | 3/31/2023 | BlockFi International Ltd. | 805.59 | BR | 24488 | - | - | - | - | - | 637.38 | 1.69 | - | BlockFi International LTD | Modify |
| 2278 | –Redacted– | 1/20/2023 | BlockFi Inc. | 200.00 | BR | 2278 | 215.26 | 1.20 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 7550 | –Redacted– | 3/1/2023 | Multiple Debtors Asserted | 20,472.92 | BR IC | 7550 | 76,298.64 | 201.97 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 556 | –Redacted– | 3/4/2023 | BlockFi International Ltd. | 49,110.72 | BR | 556 | 47,821.67 | 215.67 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6327 | –Redacted– | 3/7/2023 | BlockFi International Ltd. | 530.35 | BR | 6327 | - | - | - | - | - | 2,030.93 | 5.38 | - | BlockFi International LTD | Modify |
| 11301 | –Redacted– | 3/13/2023 | BlockFi Inc. | 2,079.72 | BR | 11301 | 1,644.77 | 4.35 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18270 | –Redacted– | 2/21/2023 | BlockFi Inc. | 2,079.72 | BR | 11301 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 9982 | –Redacted– | 3/8/2023 | Multiple Debtors Asserted | - | BR | 9982 | 226.17 | 0.35 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21678 | –Redacted– | 3/8/2023 | Multiple Debtors Asserted | - | IC | 9982 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 7325 | –Redacted– | 2/18/2023 | BlockFi International Ltd. | 3,382.25 | BR | 7325 | - | - | - | - | - | - | 2.37 | - | BlockFi International LTD | Modify |
| 25 | –Redacted– | 12/1/2022 | BlockFi Inc. | 1,325.41 | BR | 25 | 1,012.37 | 2.37 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14208 | –Redacted– | 3/27/2023 | BlockFi Inc. | 3,868.36 | BR | 14208 | 2,310.30 | 5.39 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24370 | –Redacted– | 3/27/2023 | BlockFi International Ltd. | 35.73 | BR | 24370 | - | - | - | - | - | 29.50 | 0.03 | - | BlockFi International LTD | Modify |
| 568 | –Redacted– Benchmark Ventures LLC (WY LLC) | 12/19/2022 | BlockFi Inc. | 40,243.88 | BR | 568 | 37,437.62 | 58.80 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23906 | –Redacted– | 3/31/2023 | BlockFi Inc. | 1,400.00 | BR | 23906 | 1,321.22 | 3.49 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22707 | –Redacted– | 3/26/2023 | BlockFi Inc. | 2,969.51 | BR | 22707 | 2,262.47 | 9.09 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23356 | Profits LLC | 3/29/2023 | BlockFi Inc. | 8,000.00 | BR | 23356 | 7,963.43 | 11.25 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12583 | –Redacted– | 3/20/2023 | BlockFi Inc. | 5,181.13 | BR | 12583 | 5,253.24 | 29.02 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17701 | –Redacted– | 2/13/2023 | BlockFi Inc. | 5,506.29 | BR | 12583 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 26000 | –Redacted– | 3/31/2023 | BlockFi International Ltd. | 82,060.00 | BR | 26000 | - | - | - | - | - | 820.60 | 1.27 | - | BlockFi International LTD | Modify |
| 1357 | –Redacted– | 1/18/2023 | BlockFi Inc. | 16,618.30 | BR | 1357 | 11,833.67 | 21.90 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6854 | –Redacted– | 3/3/2023 | BlockFi Inc. | 239.33 | BR | 6854 | 2.85 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 501 | –Redacted– | 12/19/2022 | BlockFi Inc. | 692.54 | BR | 501 | 57.84 | 0.15 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23303 | –Redacted– | 3/28/2023 | BlockFi Inc. | 620.70 | BR | 23303 | 412.73 | 0.92 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1371 | –Redacted– | 1/13/2023 | BlockFi Inc. | 5,126.65 | BR | 1371 | 4,634.72 | 8.90 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17217 | –Redacted– | 3/31/2023 | BlockFi Inc. | 585.14 | BR | 17217 | 437.69 | 1.16 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21094 | –Redacted– | 2/26/2023 | BlockFi Inc. | 1,004.50 | BR | 21094 | 1,325.01 | 4.50 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2859 | –Redacted– | 2/5/2023 | BlockFi Inc. | 87,834.69 | BR | 2859 | 87,664.75 | 415.18 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21239 | –Redacted– | 2/15/2023 | BlockFi Inc. and BlockFi Lending LLC | - | IC | 21239 | 10.17 | 0.04 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23093 | –Redacted– | 3/26/2023 | Multiple Debtors Asserted | 4,064.50 | BR IC | 23093 | 1,913.32 | 5.71 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19850 | –Redacted– | 2/17/2023 | BlockFi Inc. | 2,765.86 | BR | 19850 | 1.47 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2113 | –Redacted– | 1/18/2023 | BlockFi Inc. | 3,092.93 | BR | 2113 | 2,383.20 | 5.84 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11069 | –Redacted– | 3/7/2023 | BlockFi Inc. | 232.62 | BR | 11069 | 169.69 | 0.94 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 13510 | –Redacted– | 3/7/2023 | BlockFi Inc. | 62.93 | BR | 11069 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 10856 | –Redacted– | 3/9/2023 | BlockFi Inc. | 163.70 | BR | 10856 | 140.32 | 0.15 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19851 | –Redacted– | 2/19/2023 | BlockFi Inc. | 1,927.35 | BR | 19851 | 1,413.21 | 4.75 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20927 | –Redacted– | 2/13/2023 | BlockFi Inc. | 9,103.60 | BR | 20927 | 9,138.17 | 38.04 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10745 | –Redacted– | 3/6/2023 | BlockFi Inc. | 689.85 | BR | 10745 | 482.55 | 1.28 | - | - | - | - | - | - | BlockFi Inc. | Modify |

Debtor: BlockFi Inc *et al.*
14th Omnibus Objection

Legend: Basis for Objection

| | |
|---|---|
| BR | Asserted claim amount does not match BlockFi's books and records |
| IC | Asserted against incorrect debtor entity or improperly asserts priority or secured status. |

| Claim Info | | | | | | Schedule Info | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | Basis for Objection | Surviving Claim No. | US BIA | US BIA Interest | US Loan | US BPC | US BPC Interest | Intl BIA / BPC | Intl BIA / BPC Interest | Intl Loan | Surviving Claim Entity | Expunge / Modify |
| 18066 | -Redacted- | 3/1/2023 | BlockFi International Ltd. | 783.86 | BR | 18066 | - | - | - | - | - | 594.59 | 0.91 | - | BlockFi International LTD | Modify |
| 21254 | -Redacted- | 2/28/2023 | BlockFi International Ltd. | 765.06 | BR | 18066 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 424 | -Redacted- | 12/16/2022 | BlockFi Inc. | 9,138.14 | BR IC | 424 | - | - | - | - | - | 8,852.99 | 3.02 | - | BlockFi International LTD | Modify |
| 3974 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 8.20 | BR | 3974 | - | - | - | - | - | 2,415.84 | 6.39 | - | BlockFi International LTD | Modify |
| 19959 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 3,148.25 | BR | 3974 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 16052 | -Redacted- | 2/13/2023 | Multiple Debtors Asserted | - | IC | 16052 | 4.97 | 0.02 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14350 | -Redacted- | 3/27/2023 | BlockFi Inc. | 7,623.05 | BR | 14350 | 6,105.93 | 24.63 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18957 | -Redacted- | 3/20/2023 | BlockFi International Ltd. | 1,595.56 | BR | 18957 | - | - | - | - | - | 77.45 | 1.61 | - | BlockFi International LTD | Modify |
| 1547 | -Redacted- | 1/13/2023 | BlockFi Inc. | 1,940.00 | IC | 1547 | - | - | - | - | - | 1,941.87 | 1.85 | - | BlockFi International LTD | Modify |
| 21315 | -Redacted- | 2/28/2023 | BlockFi Inc. | 2,758.99 | BR | 21315 | 1,992.72 | 5.58 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 27023 | -Redacted- | 3/28/2023 | BlockFi International Ltd. | 1,300.87 | BR | 27023 | - | - | - | - | - | 383.48 | 1.01 | - | BlockFi International LTD | Modify |
| 24371 | -Redacted- | 3/20/2023 | BlockFi International Ltd. | 68.45 | BR | 24371 | - | - | - | - | - | 42.38 | 0.10 | - | BlockFi International LTD | Modify |
| 773 | -Redacted- | 12/23/2022 | BlockFi Inc. | 17,550.51 | BR | 773 | 16,990.24 | 27.82 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2983 | -Redacted- | 2/12/2023 | BlockFi Inc. | 164.00 | BR | 2983 | 0.42 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25115 | -Redacted- | 3/4/2023 | BlockFi Inc. | 326.57 | IC | 25115 | - | - | - | - | - | 310.57 | 1.28 | - | BlockFi International LTD | Modify |
| 23556 | -Redacted- | 3/31/2023 | Multiple Debtors Asserted | - | IC | 23556 | 3,512.03 | 9.14 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12900 | -Redacted- | 3/23/2023 | BlockFi International Ltd. | 2,732.81 | BR | 12900 | - | - | - | - | - | 2,575.25 | 6.18 | - | BlockFi International LTD | Modify |
| 12584 | -Redacted- | 3/20/2023 | BlockFi Inc. | 50,000.00 | BR | 12584 | 5.57 | 0.01 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23313 | -Redacted- | 3/31/2023 | BlockFi Inc. | 9,744.84 | BR | 23313 | 9,339.67 | 40.45 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11964 | -Redacted- | 3/17/2023 | BlockFi Inc. | 1.05 | BR | 11964 | 0.98 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 33943 | -Redacted- | 11/23/2023 | BlockFi International Ltd. | 18.00 | BR | 33943 | - | - | - | - | - | 0.00 | - | - | BlockFi International LTD | Modify |
| 12936 | -Redacted- | 3/24/2023 | BlockFi Inc. | 1,500.00 | BR IC | 12936 | - | - | - | - | - | 379.05 | 1.00 | - | BlockFi International LTD | Modify |
| 10862 | -Redacted- | 3/10/2023 | BlockFi Inc. | 469.35 | BR | 10862 | 325.46 | 0.86 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22904 | -Redacted- | 1/26/2023 | BlockFi Inc. | 2,889.19 | BR | 22904 | 1,807.04 | 4.81 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1889 | -Redacted- | 1/26/2023 | BlockFi International Ltd. | 27,000.00 | BR | 1889 | - | - | - | - | - | 25,084.51 | 161.43 | - | BlockFi International LTD | Modify |
| 2906 | -Redacted- | 2/9/2023 | BlockFi Inc. | 554.02 | BR | 2906 | 2,521.47 | 12.48 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17773 | -Redacted- | 3/24/2023 | BlockFi Inc. | 10,000.00 | BR | 17773 | 3,491.42 | 7.19 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24043 | -Redacted- | 3/31/2023 | BlockFi Inc. | 602.29 | BR | 24043 | 348.13 | 0.92 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 724 | -Redacted- | 12/23/2022 | BlockFi Inc. | 2,532.93 | BR | 724 | 2,472.26 | 5.79 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23124 | -Redacted- | 3/24/2023 | BlockFi Inc. | - | IC | 23124 | - | - | - | - | - | 743.40 | 1.96 | - | BlockFi International LTD | Modify |
| 21680 | -Redacted- | 3/8/2023 | BlockFi Inc. | 37,930.00 | BR | 21680 | 37,630.05 | 59.09 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22365 | -Redacted- | 3/8/2023 | BlockFi Inc. | 55,113.87 | BR | 22365 | 54,441.01 | 84.65 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 13550 | -Redacted- | 3/21/2023 | BlockFi Inc. | 25,391.55 | BR | 13550 | 20,486.63 | 35.05 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18923 | -Redacted- | 3/21/2023 | BlockFi Inc. | 673.90 | BR | 13550 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 28478 | -Redacted- | 3/31/2023 | BlockFi International Ltd. | 8.17 | BR | 28478 | - | - | - | - | - | 1,313.88 | 3.52 | - | BlockFi International LTD | Modify |
| 8434 | -Redacted- | 2/24/2023 | BlockFi International Ltd. | 518.32 | BR | 8434 | - | - | - | - | - | 0.24 | 0.00 | - | BlockFi International LTD | Modify |
| 5765 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | 1,823.13 | BR | 5765 | - | - | - | - | - | 239.28 | 0.63 | - | BlockFi International LTD | Modify |
| 12246 | -Redacted- | 1/17/2023 | BlockFi Inc. | 350.00 | BR | 12246 | 275.19 | 0.60 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18341 | -Redacted- | 2/13/2023 | BlockFi Inc. | 3,677.99 | BR IC | 18341 | - | - | - | - | - | 2,891.73 | 6.83 | - | BlockFi International LTD | Modify |
| 20105 | -Redacted- | 2/20/2023 | BlockFi Inc. | 5,218.49 | BR | 20105 | 3,437.30 | 7.70 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6505 | -Redacted- | 2/24/2023 | BlockFi Inc. and BlockFi Lending LLC | 452.67 | BR IC | 6505 | 349.05 | 0.92 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14680 | -Redacted- | 3/29/2023 | BlockFi Inc. | 1,075.18 | BR | 14680 | - | - | - | - | - | 0.63 | - | - | BlockFi Inc. | Modify |
| 23261 | -Redacted- | 3/30/2023 | BlockFi Inc. | 9,883.47 | BR | 23261 | 7,335.41 | 13.20 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 9757 | -Redacted- | 3/18/2023 | BlockFi Inc. | 600.00 | BR IC | 9757 | - | - | - | - | - | 181.00 | 0.49 | - | BlockFi International LTD | Modify |
| 13306 | -Redacted- | 3/24/2023 | BlockFi Inc. | 624.48 | BR | 13306 | 394.41 | 0.96 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 33770 | -Redacted- | 11/1/2023 | BlockFi Wallet LLC | 626.35 | BR IC | 13306 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 4413 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 33,720.20 | BR | 4413 | - | - | - | - | - | 24,449.07 | 50.79 | - | BlockFi International LTD | Modify |
| 11298 | -Redacted- | 3/14/2023 | BlockFi International Ltd. | 653.27 | BR | 4413 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 14219 | -Redacted- | 3/14/2023 | BlockFi International Ltd. | 33,720.20 | BR | 4413 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 13607 | -Redacted- | 2/27/2023 | BlockFi Inc. | 122.02 | BR | 13607 | 1,420.31 | 3.19 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11935 | -Redacted- | 3/14/2023 | BlockFi Inc. | 685.96 | BR | 11935 | 470.97 | 1.15 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11525 | -Redacted- | 3/4/2023 | BlockFi Inc. | 2,000.00 | BR | 11525 | 725.15 | 2.26 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12732 | -Redacted- | 3/23/2023 | BlockFi Inc. | 1,738.30 | BR | 12732 | 1,224.99 | 4.51 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19192 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | 3,240.74 | BR | 19192 | - | - | - | - | - | 2,393.79 | 5.89 | - | BlockFi International LTD | Modify |
| 16558 | -Redacted- | 3/31/2023 | BlockFi Inc. | 63,875.09 | BR | 16558 | 37,282.14 | 60.59 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 4996 | -Redacted- | 2/14/2023 | Multiple Debtors Asserted | - | IC | 4996 | - | - | - | - | - | 2,239.91 | 5.72 | - | BlockFi International LTD | Modify |
| 1765 | -Redacted- | 1/23/2023 | BlockFi Inc. | 35,804.48 | BR | 1765 | 35,576.06 | 181.51 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20452 | -Redacted- | 2/14/2023 | BlockFi Inc. | 666.06 | BR | 20452 | 636.84 | 1.60 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12760 | -Redacted- | 3/20/2023 | BlockFi Inc. | 635.96 | BR | 12760 | 36.78 | 0.20 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 15289 | -Redacted- | 3/20/2023 | BlockFi Inc. | 1,802.81 | BR | 12760 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 24641 | -Redacted- | 2/24/2023 | BlockFi Inc. | 23,108.72 | BR | 24641 | 17,454.08 | 31.05 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5980 | -Redacted- | 3/1/2023 | BlockFi Lending LLC | - | IC | 5980 | 4,599.18 | 11.01 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21704 | -Redacted- | 3/20/2023 | BlockFi Inc. | 5.75 | BR | 21704 | 3.34 | 0.01 | - | - | - | - | - | - | BlockFi Inc. | Modify |

Debtor: BlockFi Inc *et al.*
14th Omnibus Objection

**Legend: Basis for Objection**

| | |
|---|---|
| BR | Asserted claim amount does not match BlockFi's books and records |
| IC | Asserted against incorrect debtor entity or improperly asserts priority or secured status. |

| | Claim Info | | | | | | Schedule Info | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | Basis for Objection | Surviving Claim No. | US BIA | US BIA Interest | US Loan | US BPC | US BPC Interest | Intl BIA / BPC | Intl BIA / BPC Interest | Intl Loan | Surviving Claim Entity | Expunge / Modify |
| 13522 | -Redacted- | 3/13/2023 | BlockFi International Ltd. | 4.75 | BR | 13522 | - | - | - | - | - | 0.10 | 0.00 | - | BlockFi International LTD | Modify |
| 7431 | -Redacted- | 2/18/2023 | Multiple Debtors Asserted | | IC | 7431 | 208.09 | 0.35 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 7544 | -Redacted- | 2/18/2023 | Multiple Debtors Asserted | 448.18 | BR IC | 7431 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 25583 | -Redacted- | 3/28/2023 | BlockFi International Ltd. | 280.86 | BR | 25583 | - | - | - | - | - | 178.18 | 0.47 | - | BlockFi International LTD | Modify |
| 27696 | -Redacted- | 3/28/2023 | BlockFi International Ltd. | 282.18 | BR | 25583 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 18817 | -Redacted- | 3/30/2023 | BlockFi Inc. | 928.08 | BR | 18817 | 733.98 | 1.94 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5528 | -Redacted- | 2/21/2023 | BlockFi Inc. | 9,385.60 | BR | 5528 | 9,280.06 | 50.53 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 139 | -Redacted- | 12/5/2022 | BlockFi Inc. | 26,497.97 | BR | 139 | 10.66 | 0.03 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1699 | -Redacted- | 1/13/2023 | BlockFi Lending LLC | 741.48 | BR IC | 1699 | - | - | - | - | - | 616.51 | 1.63 | - | BlockFi International LTD | Modify |
| 24113 | -Redacted- | 3/29/2023 | BlockFi International Ltd. | 37.77 | BR | 24113 | - | - | - | - | - | 0.93 | 0.00 | - | BlockFi International LTD | Modify |
| 29292 | -Redacted- | 3/29/2023 | BlockFi International Ltd. | 959.31 | BR | 24113 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 17727 | -Redacted- | 2/13/2023 | BlockFi Inc. | 54.54 | BR | 17727 | 40.88 | 0.11 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5087 | -Redacted- | 3/9/2023 | BlockFi Inc. | 312.67 | BR | 5087 | 261.65 | 0.49 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10867 | -Redacted- | 3/9/2023 | BlockFi Inc. | 312.49 | BR | 5087 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 5762 | -Redacted- | 2/27/2023 | BlockFi Inc. | 3,834.22 | BR | 5762 | 2,750.62 | 8.15 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20506 | -Redacted- | 2/19/2023 | BlockFi Inc. | 3,834.22 | BR | 5762 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 12338 | -Redacted- | 3/15/2023 | BlockFi International Ltd. | 81,522.00 | BR | 12338 | - | - | - | - | - | 799.42 | 2.11 | - | BlockFi International LTD | Modify |
| 14000 | -Redacted- | 3/15/2023 | BlockFi International Ltd. | 1,370.00 | BR | 12338 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 11464 | -Redacted- | 3/3/2023 | BlockFi International Ltd. | 201.09 | BR | 11464 | - | - | - | - | - | 145.86 | 0.39 | - | BlockFi International LTD | Modify |
| 11198 | -Redacted- | 3/16/2023 | BlockFi Inc. | 3.76 | BR | 11198 | 107.71 | 0.28 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12859 | -Redacted- | 3/23/2023 | BlockFi International Ltd. | 0.03 | BR | 12859 | - | - | - | - | - | - | 0.03 | - | BlockFi International LTD | Modify |
| 13943 | -Redacted- | 3/23/2023 | BlockFi Inc. | | IC | 12859 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 24682 | -Redacted- | 2/25/2023 | BlockFi Inc. | 300.00 | BR | 24682 | 95.46 | 0.25 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21807 | -Redacted- | 3/11/2023 | BlockFi Inc. | 161.54 | BR | 21807 | 151.18 | 0.30 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12595 | -Redacted- | 3/13/2023 | BlockFi Inc. | 5,238.40 | BR | 12595 | 5,147.36 | 28.64 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 9592 | -Redacted- | 3/3/2023 | BlockFi Inc. | 58.50 | BR | 9592 | 1,649.65 | 4.56 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19061 | -Redacted- | 3/31/2023 | BlockFi Inc. | 8,920.00 | BR | 19061 | 4,398.73 | 24.48 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17472 | -Redacted- | 3/22/2023 | BlockFi International Ltd. | 252.00 | BR | 17472 | - | - | - | - | - | 1,149.75 | 3.04 | - | BlockFi International LTD | Modify |
| 3930 | -Redacted- | 2/13/2023 | BlockFi Lending LLC | 26.00 | BR IC | 3930 | 19.10 | 0.05 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 650 | -Redacted- | 12/21/2022 | BlockFi Inc. | 10,362.21 | BR | 650 | 1,325.54 | 3.67 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12300 | -Redacted- | 3/17/2023 | BlockFi International Ltd. | 1,462.03 | BR | 12300 | - | - | - | - | - | 1,368.19 | 3.53 | - | BlockFi International LTD | Modify |
| 25093 | -Redacted- | 3/15/2023 | BlockFi Inc. | 4,077.70 | BR | 25093 | 3,031.64 | 6.74 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6052 | -Redacted- | 2/27/2023 | BlockFi Inc. | 868.90 | BR | 6052 | 667.78 | 2.06 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 15935 | -Redacted- | 2/26/2023 | BlockFi Inc. and BlockFi Lending LLC | 7,641.23 | IC | 15935 | 7,624.33 | 16.90 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 9163 | -Redacted- | 2/28/2023 | BlockFi Inc. | | IC | 9163 | - | - | - | - | - | 56.10 | 0.14 | - | BlockFi International LTD | Modify |
| 22602 | -Redacted- | 2/23/2023 | BlockFi Inc. | 750.00 | BR | 22602 | 611.34 | 1.62 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24058 | -Redacted- | 3/30/2023 | BlockFi Inc. | 2,894.63 | BR | 24058 | 1,875.23 | 4.95 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21576 | -Redacted- | 3/11/2023 | BlockFi International Ltd. | 3,785.90 | BR | 21576 | - | - | - | - | - | 2,994.47 | 7.42 | - | BlockFi International LTD | Modify |
| 14602 | -Redacted- | 3/27/2023 | BlockFi Inc. | 18.00 | BR | 14602 | 156.76 | 0.41 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19244 | -Redacted- | 2/13/2023 | BlockFi Inc. | 526.40 | BR | 19244 | 497.45 | 2.23 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18433 | -Redacted- | 3/19/2023 | BlockFi Inc. | 291.70 | BR IC | 18433 | - | - | - | - | - | 3,331.53 | 8.19 | - | BlockFi International LTD | Modify |
| 15385 | -Redacted- | 3/19/2023 | BlockFi International Ltd. | 49,335.73 | BR | 15385 | - | - | - | - | - | 43,042.59 | 260.32 | - | BlockFi International LTD | Modify |
| 32022 | -Redacted- | 6/6/2023 | BlockFi International Ltd. | 49,335.73 | BR | 15385 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 19335 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 758.57 | BR | 19335 | - | - | - | - | - | 576.92 | 1.52 | - | BlockFi International LTD | Modify |
| 14511 | -Redacted- | 3/27/2023 | BlockFi Inc. | 6,221.36 | BR | 14511 | 3,786.56 | 9.99 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 33537 | -Redacted- | 9/15/2023 | Multiple Debtors Asserted | 2,247.00 | BR IC | 33537 | - | - | - | - | - | 1,691.04 | 4.47 | - | BlockFi International LTD | Modify |
| 18785 | -Redacted- | 3/29/2023 | BlockFi Inc. | 1,730.06 | IC | 18785 | - | - | - | - | - | 1,730.06 | 4.55 | - | BlockFi International LTD | Modify |
| 24839 | -Redacted- | 3/31/2023 | BlockFi Inc. | 12,387.33 | BR | 24839 | 7,091.95 | 12.66 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 28065 | -Redacted- | 3/31/2023 | Multiple Debtors Asserted | - | IC | 24839 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 11620 | -Redacted- | 3/23/2023 | BlockFi International Ltd. | 5,548.68 | BR | 11620 | - | - | - | - | - | 3,521.80 | 8.30 | - | BlockFi International LTD | Modify |
| 15505 | -Redacted- | 3/20/2023 | BlockFi International Ltd. | 5,410.01 | BR | 11620 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 22328 | -Redacted- | 3/20/2023 | BlockFi International Ltd. | 232.14 | BR | 11620 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 21181 | -Redacted- | 2/15/2023 | BlockFi International Ltd. | 3,454.63 | BR | 21181 | - | - | - | - | - | 2,319.83 | 6.18 | - | BlockFi International LTD | Modify |
| 24496 | -Redacted- | 2/20/2023 | BlockFi Inc. | 369.98 | BR | 24496 | 247.27 | 0.66 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16173 | -Redacted- | 3/26/2023 | BlockFi International Ltd. | 181.86 | BR | 16173 | - | - | - | - | - | 138.49 | 0.37 | - | BlockFi International LTD | Modify |
| 21487 | -Redacted- | 3/31/2023 | BlockFi Inc. | 257.02 | BR | 21487 | 176.05 | 0.47 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 7104 | -Redacted- | 2/17/2023 | BlockFi Inc. | 859.86 | BR | 7104 | 802.81 | 3.70 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 426 | -Redacted- | 12/16/2022 | BlockFi Inc. | 4,149.19 | BR | 426 | 1,706.36 | 4.51 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 980 | -Redacted- | 3/14/2023 | BlockFi Inc. | 36,673.00 | BR | 980 | 5.59 | 0.01 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 981 | -Redacted- | 1/3/2023 | BlockFi Inc. | 36,673.00 | BR | 980 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 6270 | -Redacted- | 3/14/2023 | BlockFi Inc. | 36,648.44 | BR | 980 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 11078 | -Redacted- | 3/14/2023 | BlockFi Inc. | 36,648.44 | BR | 980 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 11809 | -Redacted- | 3/24/2023 | BlockFi International Ltd. | 286.57 | BR | 11809 | - | - | - | - | - | 1.80 | 1.11 | - | BlockFi International LTD | Modify |

Debtor: BlockFi Inc *et al.*
14th Omnibus Objection

**Legend: Basis for Objection**

| | |
|---|---|
| BR | Asserted claim amount does not match BlockFi's books and records |
| IC | Asserted against incorrect debtor entity or improperly asserts priority or secured status. |

| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | Basis for Objection | Surviving Claim No. | US BIA | US BIA Interest | US Loan | US BPC | US BPC Interest | Intl BIA / BPC | Intl BIA / BPC Interest | Intl Loan | Surviving Claim Entity | Expunge / Modify |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 149 | –Redacted– | 12/5/2022 | BlockFi Inc. | 2,595.79 | BR | 149 | 2,035.24 | 5.45 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23251 | –Redacted– | 3/28/2023 | BlockFi Inc. | 865.28 | BR | 23251 | 759.22 | 2.01 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21027 | –Redacted– | 2/14/2023 | BlockFi Inc. | 454.21 | BR | 21027 | 361.59 | 0.64 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16215 | –Redacted– | 2/22/2023 | BlockFi Inc. | 29,022.15 | BR | 16215 | 20,401.48 | 34.46 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16923 | –Redacted– | 2/17/2023 | BlockFi Inc. | 280.50 | BR | 16923 | 221.84 | 0.59 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2875 | –Redacted– | 2/8/2023 | BlockFi Inc. | 11,000.00 | BR | 2875 | 9,054.65 | 38.21 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25214 | –Redacted– | 3/9/2023 | BlockFi Inc. | 3,730.78 | BR | 25214 | 3,148.79 | 7.32 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25703 | –Redacted– | 3/22/2023 | BlockFi International Ltd. | 3,208.22 | BR | 25703 | - | - | - | - | - | 3.21 | 0.01 | - | BlockFi International LTD | Modify |
| 1927 | –Redacted– | 1/26/2023 | BlockFi Inc. | 3,507.66 | BR IC | 1927 | - | - | - | - | - | 2,540.04 | 6.71 | - | BlockFi International LTD | Modify |
| 22765 | –Redacted– | 3/21/2023 | BlockFi Inc. | 5,800.00 | BR | 22765 | 2,020.03 | 5.33 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25329 | –Redacted– | 2/13/2023 | BlockFi Inc. | 11,410.05 | BR | 25329 | 9,398.27 | 18.19 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 32070 | –Redacted– | 6/7/2023 | BlockFi International Ltd. | 50,000.00 | BR | 32070 | - | - | - | - | - | 36,912.22 | 220.44 | - | BlockFi International LTD | Modify |
| 32072 | –Redacted– | 6/7/2023 | BlockFi International Ltd. | 50,000.00 | BR | 32070 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 32079 | –Redacted– | 6/7/2023 | BlockFi International Ltd. | 50,000.00 | BR | 32070 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 11946 | –Redacted– | 3/15/2023 | BlockFi International Ltd. | 4,403.80 | BR | 11946 | - | - | - | - | - | 3,562.33 | 15.38 | - | BlockFi International LTD | Modify |
| 5622 | –Redacted– | 2/14/2023 | BlockFi International Ltd. | 722.00 | BR | 5622 | - | - | - | - | - | 0.00 | 0.61 | - | BlockFi International LTD | Modify |
| 15225 | –Redacted– | 3/31/2023 | BlockFi Inc. | 5.77 | BR | 15225 | 1,244.63 | 3.29 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19456 | –Redacted– | 2/22/2023 | BlockFi Inc. | 7,336.00 | BR | 19456 | 5,802.23 | 10.70 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 30661 | –Redacted– | 4/15/2023 | BlockFi Lending LLC | 13,566.00 | BR IC | 19456 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 18254 | –Redacted– | 2/13/2023 | BlockFi International Ltd. | 7,688.90 | BR | 18254 | - | - | - | - | - | 5,953.59 | 14.00 | - | BlockFi International LTD | Modify |
| 4757 | –Redacted– | 2/13/2023 | Multiple Debtors Asserted | 2,980.41 | BR IC | 4757 | 32.73 | 0.15 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19477 | –Redacted– | 2/20/2023 | BlockFi Inc. | 1,085.61 | BR | 19477 | 3.93 | 0.02 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2425 | –Redacted– | 1/31/2023 | BlockFi Inc. | 2,320.86 | BR | 2425 | 2,280.62 | 12.60 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2209 | –Redacted– | 1/24/2023 | BlockFi Inc. | 86,194.46 | BR IC | 2209 | - | - | - | - | - | 82,585.32 | 159.85 | - | BlockFi International LTD | Modify |
| 25607 | –Redacted– | 2/15/2023 | BlockFi Inc. | 215.86 | BR | 25607 | 24,635.44 | 79.47 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21069 | –Redacted– | 2/13/2023 | BlockFi Inc. | 102.43 | BR | 21069 | 79.64 | 0.21 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21602 | –Redacted– | 3/7/2023 | BlockFi Inc. | 145.27 | BR | 21602 | 107.69 | 0.28 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12517 | –Redacted– | 3/20/2023 | BlockFi Inc. | 11,081.94 | BR | 12517 | 8,716.46 | 19.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11231 | –Redacted– | 3/13/2023 | BlockFi Inc. | 43.25 | BR | 11231 | 33.86 | 0.10 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 349 | –Redacted– | 12/12/2022 | BlockFi Inc. | 47,578.33 | BR | 349 | 24,416.55 | 132.56 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24597 | –Redacted– | 2/23/2023 | BlockFi Inc. | 5,464.15 | BR | 24597 | 3,727.67 | 7.79 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18241 | –Redacted– | 3/2/2023 | BlockFi Inc. | 0.23 | BR | 18241 | 479.49 | 1.90 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2184 | –Redacted– | 1/23/2023 | BlockFi Inc. | 6,884.50 | BR | 2184 | 5,191.32 | 11.82 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12683 | –Redacted– | 3/22/2023 | BlockFi Inc. | 11,724.82 | BR | 12683 | 1,074.92 | 2.92 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19604 | –Redacted– | 2/14/2023 | BlockFi Inc. | 16,206.30 | BR | 19604 | 19,558.45 | 31.61 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21350 | –Redacted– | 2/14/2023 | BlockFi Inc. | 1,123.90 | BR | 21350 | 428.12 | 1.43 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23687 | –Redacted– | 3/30/2023 | BlockFi Inc. | 12,004.29 | BR | 23687 | 3,589.12 | 7.51 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11419 | –Redacted– | 3/4/2023 | BlockFi Inc. | 1,015.32 | BR IC | 11419 | - | - | - | - | - | 12.80 | 0.06 | - | BlockFi International LTD | Modify |
| 14402 | –Redacted– | 3/29/2023 | BlockFi Inc. | 1,825.42 | BR | 14402 | 1,187.12 | 3.62 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24148 | –Redacted– | 3/31/2023 | BlockFi Inc. | 600.00 | BR | 24148 | 240.05 | 0.82 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22448 | –Redacted– | 3/20/2023 | BlockFi Inc. | 5,000.00 | BR | 22448 | 2,880.57 | 7.61 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11026 | –Redacted– | 3/9/2023 | BlockFi Inc. | 216.38 | BR | 11026 | 157.43 | 0.42 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18302 | –Redacted– | 12/19/2022 | BlockFi Inc. | 4,141.31 | BR | 18302 | 3,719.14 | 8.49 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 538 | R35 Trading | 12/19/2022 | BlockFi Inc. | 12,787.20 | BR | 538 | 12,518.99 | 64.50 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17542 | –Redacted– | 3/31/2023 | BlockFi Inc. | 13.91 | BR | 17542 | 56.02 | 0.09 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 13666 | –Redacted– | 3/14/2023 | BlockFi International Ltd. | 31.97 | BR | 13666 | - | - | - | - | - | 5,072.93 | 10.97 | - | BlockFi International LTD | Modify |
| 28780 | –Redacted– | 3/14/2023 | BlockFi Inc. | 5,083.90 | IC | 13666 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 890 | –Redacted– | 12/29/2022 | BlockFi Inc. | 19,901.85 | BR | 890 | 18,662.96 | 32.20 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12694 | –Redacted– | 3/13/2023 | BlockFi International Ltd. | 8,941.62 | BR | 12694 | - | - | - | - | - | 6,553.79 | 13.78 | - | BlockFi International LTD | Modify |
| 22637 | –Redacted– | 3/27/2023 | BlockFi Inc. | 4,029.33 | BR | 22637 | 2,412.05 | 5.54 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17021 | –Redacted– | 2/22/2023 | BlockFi Inc. | 3,616.10 | BR | 17021 | 2,861.55 | 6.23 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20289 | –Redacted– | 2/14/2023 | BlockFi Inc. | 7,268.82 | BR | 20289 | 7,345.86 | 14.23 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 13215 | –Redacted– | 3/17/2023 | BlockFi International Ltd. | 5,179.94 | BR IC | 13215 | 12,420.09 | 39.42 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25260 | –Redacted– | 3/15/2023 | BlockFi International Ltd. | - | IC | 13215 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 16435 | –Redacted– | 3/31/2023 | BlockFi Inc. | 900.00 | BR | 16435 | 291.22 | 0.64 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20172 | –Redacted– | 3/1/2023 | BlockFi Inc. | 708.40 | BR | 20172 | 498.99 | 1.42 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22908 | –Redacted– | 3/28/2023 | BlockFi Inc. | 10,350.00 | BR | 22908 | 7,277.44 | 14.98 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14293 | –Redacted– | 3/30/2023 | BlockFi Inc. | 4,700.00 | BR | 14293 | 31.23 | 0.07 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16621 | –Redacted– | 2/13/2023 | BlockFi Inc. | 5,407.62 | BR | 16621 | 4,122.27 | 9.89 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1280 | –Redacted– | 1/10/2023 | BlockFi Inc. | 2,219.55 | BR | 1280 | 1,642.73 | 4.35 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19065 | –Redacted– | 3/31/2023 | Multiple Debtors Asserted | 1,878.50 | BR IC | 19065 | 1,097.67 | 2.90 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14091 | –Redacted– | 3/27/2023 | BlockFi International Ltd. | 2,119.44 | BR | 14091 | - | - | - | - | - | 2.16 | 0.01 | - | BlockFi International LTD | Modify |
| 26833 | –Redacted– | 3/29/2023 | BlockFi International Ltd. | 2,119.44 | BR | 14091 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |

Debtor: BlockFi Inc *et al.*
14th Omnibus Objection

**Legend: Basis for Objection**

| | |
|---|---|
| BR | Asserted claim amount does not match BlockFi's books and records |
| IC | Asserted against incorrect debtor entity or improperly asserts priority or secured status. |

| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | Basis for Objection | Surviving Claim No. | US BIA | US BIA Interest | US Loan | US BPC | US BPC Interest | Intl BIA / BPC | Intl BIA / BPC Interest | Intl Loan | Surviving Claim Entity | Expunge / Modify |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 24567 | -Redacted- | 2/28/2023 | BlockFi Inc. | 92.03 | BR | 24567 | 75.14 | 1.65 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 315 | -Redacted- | 12/12/2022 | BlockFi Inc. | 4,865.94 | BR | 315 | 4,743.14 | 9.24 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 793 | -Redacted- | 12/27/2022 | BlockFi Inc. | 21,332.47 | BR | 793 | 20,483.78 | 113.29 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6151 | -Redacted- | 2/27/2023 | BlockFi Inc. | 1,314.88 | BR | 6151 | 1,107.91 | 2.66 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20098 | -Redacted- | 2/15/2023 | BlockFi Inc. | - | IC | | - | - | - | - | - | - | - | - | No Sch Value | Expunge |
| 746 | -Redacted- | 12/22/2022 | BlockFi Inc. | 53,386.36 | BR | 746 | 52,642.11 | 259.04 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17947 | -Redacted- | 2/14/2023 | BlockFi Inc. | 150.00 | BR | 17947 | 40.58 | 0.15 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22564 | -Redacted- | 3/5/2023 | BlockFi Inc. | 14,050.93 | BR | 22564 | 10,923.10 | 20.51 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17576 | -Redacted- | 3/28/2023 | BlockFi Inc. | 20.97 | BR | 17576 | 19.00 | 0.01 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17591 | -Redacted- | 3/28/2023 | BlockFi Inc. | 21.39 | BR | 17576 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 27032 | -Redacted- | 3/25/2023 | BlockFi International Ltd. | 267.38 | BR | 27032 | - | - | - | - | - | 159.69 | 0.33 | - | BlockFi International LTD | Modify |
| 6776 | -Redacted- | 2/16/2023 | Multiple Debtors Asserted | 321.00 | BR IC | 6776 | 208.04 | 0.57 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24084 | -Redacted- | 3/31/2023 | BlockFi Inc. | 3,269.55 | BR | 24084 | 2,529.31 | 6.69 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1945 | -Redacted- | 1/16/2023 | BlockFi Inc. | 26,500.00 | BR IC | 1945 | - | - | - | - | - | 9,765.84 | 23.18 | - | BlockFi International LTD | Modify |
| 1527 | -Redacted- | 1/12/2023 | BlockFi Inc. | 7,622.16 | BR | 1527 | 2,606.35 | 11.98 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 33247 | -Redacted- | 8/20/2023 | BlockFi Inc. | 3,060.00 | BR | 1527 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 23787 | -Redacted- | 3/29/2023 | BlockFi Inc. | 4,051.33 | BR IC | 23787 | - | - | - | - | - | 3,090.38 | 8.12 | - | BlockFi International LTD | Modify |
| 2589 | -Redacted- | 2/6/2023 | BlockFi Inc. | - | IC | | - | - | - | - | - | - | - | - | No Sch Value | Expunge |
| 11528 | -Redacted- | 3/24/2023 | BlockFi International Ltd. | 470.98 | BR | 11528 | - | - | - | - | - | 7.70 | 0.02 | - | BlockFi International LTD | Modify |
| 5281 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | 139.27 | BR | 5281 | - | - | - | - | - | - | 0.30 | - | BlockFi International LTD | Modify |
| 14921 | -Redacted- | 1/21/2023 | BlockFi International Ltd. | 451.83 | BR | 14921 | - | - | - | - | - | 1.38 | 0.00 | - | BlockFi International LTD | Modify |
| 23693 | -Redacted- | 3/31/2023 | BlockFi Inc. | 2.14 | BR | 23693 | 1.27 | 0.01 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20478 | -Redacted- | 2/13/2023 | BlockFi Inc. | 10.94 | BR | 20478 | 10.26 | 0.05 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17700 | -Redacted- | 2/22/2023 | BlockFi Inc. | 4,000.00 | BR | 17700 | 4,374.55 | 2.08 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21185 | -Redacted- | 2/21/2023 | BlockFi Inc. | 296.76 | BR | 21185 | 203.94 | 0.54 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12416 | -Redacted- | 3/13/2023 | BlockFi Inc. | 377.05 | BR | 12416 | 162.15 | 0.56 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23237 | -Redacted- | 3/30/2023 | BlockFi Inc. | 3,874.77 | BR | 23237 | 2,463.62 | 6.51 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14865 | -Redacted- | 3/31/2023 | BlockFi Inc. | 211.40 | BR | 14865 | 125.66 | 0.33 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11262 | -Redacted- | 3/13/2023 | BlockFi Inc. | 329.29 | BR | 11262 | 249.74 | 0.66 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18197 | -Redacted- | 3/14/2023 | BlockFi Inc. | 5,000.00 | BR | 18197 | 192.61 | 0.51 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20175 | -Redacted- | 2/19/2023 | BlockFi International Ltd. | 4,000.00 | BR | 20175 | - | - | - | - | - | 2,204.10 | 5.64 | - | BlockFi International LTD | Modify |
| 6325 | -Redacted- | 2/14/2023 | Multiple Debtors Asserted | 118.58 | BR IC | 6325 | 86.97 | 0.23 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20978 | -Redacted- | 2/14/2023 | Multiple Debtors Asserted | 355.74 | BR IC | 6325 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 767 | -Redacted- | 12/23/2022 | BlockFi Inc. | 78,645.57 | BR | 767 | 77,112.73 | 331.14 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 807 | -Redacted- | 12/23/2022 | BlockFi Inc. | 7,329.30 | BR | 767 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 16881 | -Redacted- | 3/6/2023 | BlockFi International Ltd. | 5,858.22 | BR | 16881 | - | - | - | - | - | 4,447.67 | 11.25 | - | BlockFi International LTD | Modify |
| 5684 | -Redacted- | 2/20/2023 | BlockFi Lending LLC | 50,000.00 | BR | 5684 | - | - | 28,523.09 | - | - | - | - | - | BlockFi Lending LLC | Modify |
| 21718 | -Redacted- | 1/21/2023 | BlockFi Inc. | 1,460.90 | BR | 21718 | 1,416.73 | 3.74 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16912 | -Redacted- | 3/14/2023 | BlockFi Inc. | 475.86 | BR | 16912 | 303.33 | 0.80 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21983 | -Redacted- | 3/14/2023 | Multiple Debtors Asserted | - | IC | 21983 | 0.01 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22593 | -Redacted- | 3/16/2023 | BlockFi Inc. | 5,132.44 | BR | 22593 | 3,928.28 | 12.35 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14258 | -Redacted- | 3/27/2023 | Multiple Debtors Asserted | 2,678.33 | BR | 14258 | - | - | - | - | - | 1,564.88 | 4.14 | - | BlockFi International LTD | Modify |
| 20022 | -Redacted- | 2/15/2023 | Multiple Debtors Asserted | - | IC | 14258 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 14507 | -Redacted- | 3/30/2023 | BlockFi International Ltd. | 2,322.10 | BR | 14507 | - | - | - | - | - | 1,367.17 | 3.61 | - | BlockFi International LTD | Modify |
| 15504 | -Redacted- | 5/30/2023 | BlockFi Inc. | 2,322.10 | BR IC | 14507 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 11355 | -Redacted- | 3/26/2023 | BlockFi Inc. | 551.43 | BR IC | 11355 | - | - | - | - | - | 312.79 | 0.83 | - | BlockFi International LTD | Modify |
| 28390 | -Redacted- | 3/31/2023 | BlockFi International Ltd. | 314.46 | BR | 28390 | - | - | - | - | - | 0.13 | 0.00 | - | BlockFi International LTD | Modify |
| 33901 | -Redacted- | 11/21/2023 | BlockFi Inc. | 1,500.00 | BR IC | 33901 | - | - | - | - | - | 1,309.24 | 3.41 | - | BlockFi International LTD | Modify |
| 18745 | -Redacted- | 3/30/2023 | BlockFi Inc. | 2,796.86 | BR | 18745 | 1,830.72 | 4.81 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17734 | -Redacted- | 2/14/2023 | BlockFi Inc. | 421.51 | BR | 17734 | 323.29 | 0.93 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2558 | -Redacted- | 2/1/2023 | BlockFi Inc. | 17,855.00 | BR | 2558 | 8,132.29 | 13.69 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25171 | -Redacted- | 3/31/2023 | BlockFi International Ltd. | 5,077.95 | BR | 25171 | - | - | - | - | - | 3,229.89 | 7.47 | - | BlockFi International LTD | Modify |
| 27872 | -Redacted- | 3/28/2023 | BlockFi International Ltd. | 2,013.83 | BR | 27872 | - | - | - | - | - | 0.08 | 4.51 | - | BlockFi International LTD | Modify |
| 17963 | -Redacted- | 2/27/2023 | BlockFi Inc. | 999.00 | BR | 17963 | 661.27 | 0.82 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2694 | -Redacted- | 2/4/2023 | BlockFi Inc. | 172.22 | BR | 2694 | 47.32 | 0.13 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22762 | -Redacted- | 3/28/2023 | BlockFi Inc. | 1,149.73 | BR | 22762 | 1,111.52 | 5.86 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 13970 | -Redacted- | 3/27/2023 | BlockFi Inc. | 29,985.67 | BR | 13970 | 16,823.25 | 27.59 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 15496 | -Redacted- | 3/21/2023 | BlockFi International Ltd. | 1,779.17 | BR | 15496 | - | - | - | - | - | 1,907.45 | 5.60 | - | BlockFi International LTD | Modify |
| 6318 | -Redacted- | 3/10/2023 | BlockFi Inc. | 54,033.74 | BR | 6318 | 5.06 | 0.01 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 405 | -Redacted- | 12/15/2022 | BlockFi Inc. | 15,499.87 | BR | 405 | 11,712.61 | 21.57 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 7026 | -Redacted- | 2/17/2023 | BlockFi International Ltd. | 13,388.49 | BR | 7026 | - | - | - | - | - | 571.21 | 22.12 | - | BlockFi International LTD | Modify |
| 347 | -Redacted- | 12/12/2022 | BlockFi Inc. | 750.00 | BR | 347 | 265.75 | 0.82 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5944 | -Redacted- | 2/28/2023 | BlockFi Inc. | 750.00 | BR | 347 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |

Debtor: BlockFi Inc *et al.*
14th Omnibus Objection

Legend: Basis for Objection

BR  Asserted claim amount does not match BlockFi's books and records
IC  Asserted against incorrect debtor entity or improperly asserts priority or secured status.

| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | Basis for Objection | Surviving Claim No. | US BIA | US BIA Interest | US Loan | US BPC | US BPC Interest | Intl BIA / BPC | Intl BIA / BPC Interest | Intl Loan | Surviving Claim Entity | Expunge / Modify |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13595 | -Redacted- | 3/24/2023 | BlockFi Inc. | 43,311.04 | BR | 13595 | 44,262.65 | 69.37 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14218 | -Redacted- | 3/20/2023 | BlockFi International Ltd. | 42.23 | BR | 14218 | - | - | - | - | - | - | 0.01 | - | BlockFi International LTD | Modify |
| 15368 | -Redacted- | 3/16/2023 | BlockFi International Ltd. | 8,191.45 | BR | 15368 | - | - | - | - | - | 13.46 | 0.09 | - | BlockFi International LTD | Modify |
| 14075 | -Redacted- | 3/28/2023 | BlockFi Inc. | 4,132.76 | BR | 14075 | 3,785.87 | 18.77 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25571 | -Redacted- | 3/30/2023 | BlockFi Inc. | 190.96 | BR | 25571 | 108.05 | 0.29 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19206 | -Redacted- | 2/28/2023 | BlockFi Inc. | 2,027.02 | BR | 19206 | 1,440.24 | 3.88 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21418 | -Redacted- | 2/14/2023 | BlockFi Inc. | 11,727.58 | BR | 21418 | 11,493.09 | 45.59 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17460 | -Redacted- | 3/30/2023 | BlockFi Inc. | 1,167.24 | BR | 17460 | 1,334.85 | 3.53 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23978 | -Redacted- | 3/28/2023 | BlockFi Inc. | 2,923.27 | BR | 23978 | 1,966.39 | 5.13 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24329 | -Redacted- | 2/17/2023 | BlockFi International Ltd. | 371.00 | BR | 24329 | - | - | - | - | - | 1,260.91 | 3.33 | - | BlockFi International LTD | Modify |
| 2207 | -Redacted- | 1/25/2023 | BlockFi Lending LLC | 25,000.00 | BR IC | 2207 | 19,593.04 | 92.80 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21218 | -Redacted- | 2/16/2023 | Multiple Debtors Asserted | 428.11 | BR IC | 21218 | 202.65 | 1.01 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6462 | -Redacted- | 2/24/2023 | BlockFi Inc. | 24,120.61 | BR | 6462 | 19,076.02 | 30.88 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2825 | -Redacted- | 2/7/2023 | BlockFi Inc. | 1,125.30 | BR | 2825 | 981.20 | 4.47 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11732 | -Redacted- | 3/14/2023 | BlockFi Inc. | 43.07 | BR | 11732 | 34.95 | 0.09 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 9763 | -Redacted- | 3/4/2023 | BlockFi International Ltd. | 233.45 | BR | 9763 | - | - | - | - | - | 0.29 | 0.00 | - | BlockFi International LTD | Modify |
| 5723 | -Redacted- | 2/28/2023 | BlockFi Lending LLC | 1,670.02 | BR IC | 5723 | 1,600.15 | 7.93 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21402 | -Redacted- | 2/22/2023 | BlockFi International Ltd. | 124.24 | BR | 21402 | - | - | - | - | - | 98.25 | 0.26 | - | BlockFi International LTD | Modify |
| 18620 | -Redacted- | 2/13/2023 | BlockFi Inc. | 58.46 | BR | 18620 | 43.75 | 0.12 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 31715 | -Redacted- | 5/29/2023 | BlockFi Inc. | 74.95 | BR | 18620 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 23581 | -Redacted- | 3/28/2023 | BlockFi Inc. | 4.61 | BR | 23581 | 3.42 | 0.01 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20514 | -Redacted- | 3/2/2023 | BlockFi Inc. | 135.22 | BR | 20514 | 17.91 | 0.05 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24603 | -Redacted- | 2/16/2023 | BlockFi Inc. | 2,177.00 | BR | 24603 | 1,530.60 | 3.75 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2217 | -Redacted- | 1/25/2023 | BlockFi Inc. | 38,225.15 | BR | 2217 | 37,110.20 | 191.52 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12702 | -Redacted- | 3/21/2023 | BlockFi Inc. | 877.11 | BR | 12702 | 764.77 | 3.39 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14841 | -Redacted- | 3/31/2023 | BlockFi International Ltd. | 573.92 | BR | 14841 | - | - | - | - | - | 514.70 | 1.38 | - | BlockFi International LTD | Modify |
| 15741 | -Redacted- | 3/31/2023 | BlockFi International Ltd. | 3.19 | BR | 14841 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 17229 | -Redacted- | 3/26/2023 | BlockFi Inc. | 286.49 | BR | 17229 | 226.13 | 0.49 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 832 | -Redacted- | 12/28/2022 | BlockFi Inc. | 25,175.25 | BR IC | 832 | - | - | - | - | - | 19,712.55 | 42.47 | - | BlockFi International LTD | Modify |
| 1399 | -Redacted- | 1/18/2023 | BlockFi Inc. | 25,175.25 | BR IC | 832 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 17010 | -Redacted- | 3/9/2023 | BlockFi International Ltd. | 25,175.25 | BR | 832 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 23103 | -Redacted- | 3/28/2023 | BlockFi Inc. | 5,854.03 | BR | 23103 | 4,884.63 | 15.79 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18091 | -Redacted- | 3/2/2023 | BlockFi International Ltd. | 903.88 | BR | 18091 | - | - | - | - | - | 639.90 | 1.69 | - | BlockFi International LTD | Modify |
| 779 | -Redacted- | 12/27/2022 | BlockFi Inc. | 6,259.00 | BR | 779 | 5,320.21 | 11.96 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16549 | -Redacted- | 3/30/2023 | BlockFi Inc. | 3.61 | BR | 16549 | 2.35 | 0.01 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22775 | -Redacted- | 3/23/2023 | BlockFi Inc. | 376.55 | BR | 22775 | 334.35 | 1.50 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16299 | -Redacted- | 2/22/2023 | BlockFi Inc. | 3,350.00 | BR | 16299 | 58,870.63 | 93.41 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 8977 | -Redacted- | 2/27/2023 | BlockFi International Ltd. | 17,820.00 | BR | 8977 | - | - | - | - | - | 9,509.91 | 21.35 | - | BlockFi International LTD | Modify |
| 16696 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 583.79 | BR | 16696 | - | - | - | - | - | 462.15 | 0.85 | - | BlockFi International LTD | Modify |
| 21061 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 583.75 | BR | 16696 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 12421 | -Redacted- | 3/17/2023 | BlockFi International Ltd. | 2.13 | BR | 12421 | - | - | - | - | - | 1.57 | 0.00 | - | BlockFi International LTD | Modify |
| 15211 | -Redacted- | 3/17/2023 | BlockFi International Ltd. | 0.01 | BR | 12421 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 4441 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 1,764.14 | BR | 4441 | - | - | - | - | - | 1,442.91 | 3.39 | - | BlockFi International LTD | Modify |
| 7614 | -Redacted- | 2/19/2023 | BlockFi International Ltd. | 1,363.03 | BR | 7614 | - | - | - | - | - | 906.61 | 2.49 | - | BlockFi International LTD | Modify |
| 25575 | -Redacted- | 3/1/2023 | BlockFi International Ltd. | 1,000.00 | BR | 7614 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 16857 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 163.17 | BR | 16857 | - | - | - | - | - | 912.08 | 2.82 | - | BlockFi International LTD | Modify |
| 11083 | -Redacted- | 3/16/2023 | BlockFi International Ltd. | 505.75 | BR | 11083 | - | - | - | - | - | 8,090.81 | 42.05 | - | BlockFi International LTD | Modify |
| 15056 | -Redacted- | 3/16/2023 | BlockFi International Ltd. | 8,972.19 | BR | 11083 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 12030 | -Redacted- | 3/25/2023 | BlockFi Inc. | 14,936.90 | BR | 12030 | 13,067.26 | 65.38 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 608 | -Redacted- | 12/21/2022 | BlockFi Lending LLC | 6,040.45 | BR IC | 608 | 4,653.49 | 10.98 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 29126 | -Redacted- | 3/2/2023 | BlockFi International Ltd. | 6,085.83 | BR | 29126 | - | - | - | - | - | 4,430.07 | 10.98 | - | BlockFi International LTD | Modify |
| 16476 | -Redacted- | 3/30/2023 | BlockFi Inc. and BlockFi Lending LLC | 331.81 | BR IC | 16476 | 93.98 | 0.25 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 3058 | -Redacted- | 2/13/2023 | BlockFi Inc. | 146.03 | BR | 3058 | 0.25 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5934 | -Redacted- | 2/27/2023 | BlockFi Inc. | 174.77 | BR | 5934 | 156.89 | 0.74 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11145 | -Redacted- | 3/13/2023 | BlockFi Inc. | 648.00 | BR | 11145 | 2,030.00 | 7.37 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1256 | -Redacted- | 1/12/2023 | BlockFi Inc. | 8,233.71 | BR | 1256 | 2,841.84 | 7.29 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22269 | -Redacted- | 3/21/2023 | BlockFi International Ltd. | 2,600.00 | BR | 22269 | - | - | - | - | - | 2,381.29 | 5.98 | - | BlockFi International LTD | Modify |
| 25263 | -Redacted- | 3/29/2023 | BlockFi Inc. | 172.97 | BR | 25263 | 137.19 | 0.37 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16259 | -Redacted- | 3/5/2023 | BlockFi Inc. | 5,700.00 | BR | 16259 | 4,215.55 | 8.19 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 942 | -Redacted- | 1/3/2023 | BlockFi Lending LLC | 137.44 | BR IC | 942 | 766.64 | 2.03 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 943 | -Redacted- | 1/3/2023 | BlockFi Inc. | 790.24 | BR | 942 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 11452 | -Redacted- | 3/5/2023 | BlockFi International Ltd. | 2,575.22 | BR | 11452 | - | - | - | - | - | 1,863.42 | 4.85 | - | BlockFi International LTD | Modify |
| 1055 | -Redacted- | 1/5/2023 | BlockFi Inc. | 63,728.93 | BR | 1055 | 55,907.63 | 273.24 | - | - | - | - | - | - | BlockFi Inc. | Modify |

Debtor: BlockFi Inc *et al.*
14th Omnibus Objection

**Legend: Basis for Objection**

| | |
|---|---|
| BR | Asserted claim amount does not match BlockFi's books and records |
| IC | Asserted against incorrect debtor entity or improperly asserts priority or secured status. |

| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | Basis for Objection | Surviving Claim No. | US BIA | US BIA Interest | US Loan | US BPC | US BPC Interest | Intl BIA / BPC | Intl BIA / BPC Interest | Intl Loan | Surviving Claim Entity | Expunge / Modify |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20125 | -Redacted- | 2/14/2023 | BlockFi Inc. | 952.51 | BR | 20125 | 287.07 | 0.76 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11955 | -Redacted- | 3/16/2023 | BlockFi Inc. | 2,250.47 | BR | 11955 | 1,774.93 | 4.66 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14211 | -Redacted- | 3/16/2023 | BlockFi Inc. | 1,885.81 | BR | 11955 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 17678 | -Redacted- | 2/13/2023 | BlockFi Inc. | 2,759.14 | BR | 17678 | 2,151.02 | 5.27 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23083 | -Redacted- | 3/27/2023 | BlockFi Inc. | 3,567.54 | BR | 23083 | 2,489.81 | 6.21 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 4416 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 1,888.12 | BR | 4416 | - | - | - | - | - | 1,462.28 | 3.91 | - | BlockFi International LTD | Modify |
| 17813 | -Redacted- | 2/14/2023 | Multiple Debtors Asserted | - | IC | 17813 | 37,983.58 | 61.65 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17053 | -Redacted- | 2/20/2023 | BlockFi Inc. | 2,322.82 | BR | 17053 | 1,922.96 | 7.87 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16670 | -Redacted- | 2/13/2023 | BlockFi Inc. | 4,566.13 | BR | 16670 | 3,608.59 | 8.25 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2583 | -Redacted- | 2/3/2023 | BlockFi Inc. | 14,317.00 | BR | 2583 | 10,588.95 | 24.61 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23462 | -Redacted- | 3/28/2023 | BlockFi Inc. | 24,829.17 | BR | 23462 | 15,192.04 | 27.03 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18614 | -Redacted- | 2/13/2023 | BlockFi Inc. | 510.61 | BR | 18614 | 393.62 | 1.07 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 175 | -Redacted- | 12/6/2022 | BlockFi Inc. | 96,423.89 | BR | 175 | 88,206.04 | 340.73 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25019 | -Redacted- | 2/20/2023 | BlockFi Inc. | 2,636.32 | BR | 25019 | 1,748.07 | 4.63 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12332 | -Redacted- | 3/7/2023 | BlockFi International Ltd. | 909.62 | BR | 12332 | - | - | - | - | - | 0.42 | 0.64 | - | BlockFi International LTD | Modify |
| 814 | -Redacted- | 12/28/2022 | BlockFi Inc. | 2,500.00 | BR | 814 | 1,725.36 | 4.56 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1575 | -Redacted- | 1/12/2023 | BlockFi Inc. | 11,368.98 | BR | 1575 | 5,175.20 | 40.71 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24907 | -Redacted- | 3/23/2023 | BlockFi International Ltd. | 22,419.19 | BR | 24907 | - | - | - | - | - | 1,660.68 | 4.39 | - | BlockFi International LTD | Modify |
| 26245 | -Redacted- | 3/23/2023 | BlockFi Inc. | - | IC | 24907 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 17465 | -Redacted- | 3/24/2023 | BlockFi Inc. | 6,306.07 | BR | 17465 | 5,953.19 | 31.07 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20420 | -Redacted- | 2/13/2023 | BlockFi Inc. | 463.74 | BR | 20420 | 344.79 | 1.30 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19984 | -Redacted- | 2/14/2023 | BlockFi Inc. | 122.81 | BR | 19984 | 91.61 | 0.24 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 3920 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 1,274.26 | BR | 3920 | - | - | - | - | - | 1,059.04 | 4.35 | - | BlockFi International LTD | Modify |
| 3274 | -Redacted- | 2/13/2023 | BlockFi Inc. | 2,922.10 | BR | 3274 | 395.14 | 1.34 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 29 | -Redacted- | 12/1/2022 | BlockFi Inc. | 663.49 | BR | 29 | 153.74 | 0.35 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21229 | -Redacted- | 2/13/2023 | BlockFi Inc. | 1,159.11 | BR | 21229 | 1,104.87 | 4.38 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10492 | -Redacted- | 3/6/2023 | BlockFi Inc. | 295.29 | BR | 10492 | 206.64 | 0.55 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16447 | -Redacted- | 2/13/2023 | BlockFi Inc. | 2,700.00 | BR | 16447 | 935.99 | 2.50 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 28785 | -Redacted- | 3/31/2023 | BlockFi International Ltd. | 3,866.81 | BR | 28785 | - | - | - | - | - | 3.94 | 0.01 | - | BlockFi International LTD | Modify |
| 5901 | -Redacted- | 2/28/2023 | BlockFi Inc. | 17.63 | BR | 5901 | 13.94 | 0.04 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17004 | -Redacted- | 2/27/2023 | Multiple Debtors Asserted | 605.16 | IC | 17004 | 603.18 | 1.59 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19184 | -Redacted- | 2/21/2023 | BlockFi Inc. | 45,000.00 | BR | 19184 | 38,653.98 | 178.89 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1321 | -Redacted- | 1/13/2023 | BlockFi Inc. | 8,250.09 | BR | 1321 | 7,446.25 | 30.39 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1344 | -Redacted- | 1/13/2023 | BlockFi Inc. | 8,250.09 | BR | 1321 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 4817 | -Redacted- | 2/13/2023 | Multiple Debtors Asserted | - | IC | 4817 | 0.53 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 4836 | -Redacted- | 2/13/2023 | BlockFi Lending LLC | - | IC | 4817 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 19167 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | 4,882.07 | BR | 19167 | - | - | - | - | - | 3,644.39 | 8.96 | - | BlockFi International LTD | Modify |
| 19494 | -Redacted- | 2/16/2023 | BlockFi Inc. | 10,199.47 | BR | 19494 | 6,759.39 | 14.18 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6934 | -Redacted- | 2/27/2023 | Multiple Debtors Asserted | 7,941.46 | IC | 6934 | 7,941.47 | 39.87 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25501 | -Redacted- | 3/22/2023 | BlockFi Inc. | 121.03 | BR IC | 25501 | - | - | - | - | - | 95.71 | 0.25 | - | BlockFi International LTD | Modify |
| 16781 | -Redacted- | 2/17/2023 | BlockFi Inc. | 7,668.44 | BR | 16781 | 5,053.30 | 9.56 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10036 | -Redacted- | 3/10/2023 | BlockFi International Ltd. | 182.28 | BR | 10036 | - | - | - | - | - | 147.95 | 0.39 | - | BlockFi International LTD | Modify |
| 22084 | -Redacted- | 3/9/2023 | BlockFi Inc. | 3,790.52 | BR | 22084 | 3,831.92 | 7.87 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 172 | -Redacted- | 12/6/2022 | BlockFi Inc. | 31,287.00 | BR | 172 | 29,158.87 | 57.12 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19086 | -Redacted- | 5/31/2023 | BlockFi Inc. | 5,638.07 | BR | 19086 | 4,262.43 | 18.20 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22699 | -Redacted- | 3/25/2023 | BlockFi Inc. | 214.53 | BR | 22699 | 2,367.03 | 5.78 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17944 | -Redacted- | 2/25/2023 | BlockFi Inc. | 256.63 | BR | 17944 | 181.34 | 0.48 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 4051 | -Redacted- | 2/23/2023 | BlockFi Inc. and BlockFi Lending LLC | 222.30 | BR IC | 4051 | 0.04 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25498 | -Redacted- | 2/27/2023 | BlockFi Inc. | 67,256.01 | BR | 25498 | 52,636.90 | 83.78 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17904 | -Redacted- | 2/13/2023 | BlockFi Inc. | 63.67 | BR | 17904 | 87.06 | 0.27 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22162 | -Redacted- | 3/16/2023 | BlockFi Inc. | 97.29 | BR | 22162 | 56,660.58 | 88.02 | - | - | - | 97 | - | - | BlockFi Inc. | Modify |
| 22453 | -Redacted- | 3/16/2023 | BlockFi Inc. | 59,671.25 | BR | 22162 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 33503 | -Redacted- | 9/11/2023 | BlockFi Inc. | 5,186.60 | BR | 33503 | 3,620.59 | 7.57 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22524 | -Redacted- | 3/14/2023 | BlockFi Inc. | 3,141.23 | BR | 22524 | 2,423.03 | 6.43 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10934 | -Redacted- | 3/7/2023 | BlockFi Inc. | 31,522.72 | BR | 10934 | 21,817.84 | 30.01 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19407 | -Redacted- | 2/16/2023 | BlockFi Inc. | 40,837.00 | BR | 10934 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 19316 | -Redacted- | 2/13/2023 | BlockFi Inc. | 39,841.43 | BR IC | 19316 | - | - | - | - | - | 29,982.04 | 62.37 | - | BlockFi International LTD | Modify |
| 20866 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 39,815.17 | BR | 19316 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 5384 | -Redacted- | 2/13/2023 | BlockFi Lending LLC | - | IC | 5384 | - | - | - | - | - | 1.12 | 0.00 | 36,509.39 | BlockFi International LTD | Modify |
| 6818 | -Redacted- | 2/16/2023 | BlockFi International Ltd. | 3,163.91 | BR | 6818 | - | - | - | - | - | 2,092.95 | 5.42 | - | BlockFi International LTD | Modify |
| 586 | -Redacted- | 12/12/2022 | BlockFi Inc. | 8,000.00 | BR | 586 | 3,408.91 | 8.69 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24847 | -Redacted- | 3/2/2023 | BlockFi International Ltd. | 527.52 | BR | 24847 | - | - | - | - | - | 255.22 | 1.16 | - | BlockFi International LTD | Modify |
| 28590 | -Redacted- | 3/31/2023 | BlockFi International Ltd. | 28,616.65 | BR | 28590 | - | - | - | - | - | 17,890.63 | 58.97 | - | BlockFi International LTD | Modify |

Debtor: BlockFi Inc *et al.*
14th Omnibus Objection

**Legend: Basis for Objection**

| | |
|---|---|
| BR | Asserted claim amount does not match BlockFi's books and records |
| IC | Asserted against incorrect debtor entity or improperly asserts priority or secured status. |

| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | Basis for Objection | Surviving Claim No. | US BIA | US BIA Interest | US Loan | US BPC | US BPC Interest | Intl BIA / BPC | Intl BIA / BPC Interest | Intl Loan | Surviving Claim Entity | Expunge / Modify |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20192 | -Redacted- | 2/14/2023 | BlockFi Inc. | 10.25 | BR | 20192 | 8.11 | 0.02 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19267 | -Redacted- | 2/25/2023 | BlockFi International Ltd. | 150.80 | BR | 19267 | - | - | - | - | - | 135.10 | 0.45 | - | BlockFi International LTD | Modify |
| 33572 | -Redacted- | 9/28/2023 | BlockFi Wallet LLC | 8,925.30 | IC | 33572 | 8,925.80 | 17.91 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11154 | -Redacted- | 3/13/2023 | BlockFi Inc. | 400.15 | BR | 11154 | 87.01 | 0.13 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 614 | -Redacted- | 12/21/2022 | BlockFi Inc. | 3,000.00 | BR | 614 | 3,207.63 | 17.85 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17189 | -Redacted- | 2/14/2023 | BlockFi Inc. | 1,372.25 | BR | 17189 | 1,053.55 | 2.78 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 9855 | -Redacted- | 3/5/2023 | BlockFi International Ltd. | 3,239.61 | BR | 9855 | - | - | - | - | - | 2,343.87 | 5.94 | - | BlockFi International LTD | Modify |
| 6587 | -Redacted- | 3/2/2023 | BlockFi Inc. | 4,042.48 | BR | 6587 | 1,044.79 | 3.16 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20798 | -Redacted- | 2/14/2023 | BlockFi Inc. | 11,822.73 | BR | 20798 | 9,223.68 | 17.93 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19808 | -Redacted- | 2/15/2023 | BlockFi Inc. | 735.61 | BR | 19808 | 582.17 | 1.54 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24482 | -Redacted- | 3/18/2023 | BlockFi Inc. | 1,410.57 | BR | 24482 | 1,330.80 | 3.52 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 13502 | -Redacted- | 2/27/2023 | BlockFi Inc. | 3,074.25 | BR | 13502 | 2,957.74 | 6.70 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14468 | -Redacted- | 3/27/2023 | BlockFi Inc. | 3,079.25 | BR | 13502 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 14081 | -Redacted- | 3/29/2023 | BlockFi Inc. | 2,595.50 | BR | 14081 | 2,320.36 | 12.36 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 15678 | -Redacted- | 3/13/2023 | BlockFi Inc. | 202.74 | BR | 15678 | 89.18 | 0.32 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5716 | -Redacted- | 2/24/2023 | BlockFi Lending LLC | - | IC | 5716 | 193.98 | 0.51 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 816 | -Redacted- | 12/28/2022 | BlockFi Inc. | 10,470.31 | BR | 816 | 9,981.38 | 18.75 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 100 | -Redacted- | 12/5/2022 | BlockFi Inc. | 42,802.07 | BR | 100 | 42,374.94 | 223.92 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16243 | -Redacted- | 2/18/2023 | BlockFi Inc. | 4,722.18 | BR | 100 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 222 | -Redacted- | 12/6/2022 | BlockFi Inc. | 54,769.29 | BR | 222 | 54,549.48 | 290.75 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 13972 | -Redacted- | 2/28/2023 | BlockFi Inc. | 5.67 | BR | 13972 | 1,692.00 | 9.41 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 33393 | -Redacted- | 8/30/2023 | BlockFi Inc. | 54,114.57 | BR | 33393 | 53,959.92 | 76.60 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24270 | -Redacted- | 3/31/2023 | BlockFi International Ltd. | 6,923.70 | BR | 24270 | - | - | - | - | - | 5,196.87 | 20.60 | - | BlockFi International LTD | Modify |
| 276 | -Redacted- | 12/12/2022 | BlockFi Inc. | 11,495.92 | BR | 276 | 9,063.19 | 15.66 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12466 | -Redacted- | 3/20/2023 | Multiple Debtors Asserted | 4,577.12 | BR IC | 12466 | 3,260.88 | 16.68 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 15231 | -Redacted- | 3/20/2023 | BlockFi International Ltd. | 444.29 | BR | 15231 | - | - | - | - | - | - | 0.89 | - | BlockFi International LTD | Modify |
| 12423 | -Redacted- | 3/17/2023 | BlockFi Inc. | 138.85 | BR | 12423 | 126.21 | 0.59 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25168 | -Redacted- | 3/4/2023 | Multiple Debtors Asserted | 4,803.93 | BR IC | 25168 | 3,317.56 | 8.62 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14231 | -Redacted- | 3/21/2023 | BlockFi Inc. | 2.11 | BR | 14231 | 1.44 | 0.01 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 8428 | -Redacted- | 2/27/2023 | BlockFi Inc. | 337.26 | BR | 8428 | 3.92 | 0.01 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5959 | -Redacted- | 2/27/2023 | BlockFi International Ltd. | 1,377.23 | BR | 5959 | - | - | - | - | - | 996.25 | 2.47 | - | BlockFi International LTD | Modify |
| 33950 | -Redacted- | 11/24/2023 | BlockFi International Ltd. | 1,200.00 | BR | 33950 | - | - | - | - | - | 862.84 | 2.28 | - | BlockFi International LTD | Modify |
| 3446 | -Redacted- | 2/15/2023 | BlockFi Lending LLC | 13,926.71 | BR IC | 3446 | 11,014.98 | 18.64 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19476 | -Redacted- | 2/13/2023 | BlockFi Inc. | 750.00 | BR | 19476 | 0.27 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20092 | -Redacted- | 2/13/2023 | Multiple Debtors Asserted | 5,000.00 | BR IC | 20092 | 7.22 | 0.04 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1228 | -Redacted- | 1/13/2023 | BlockFi Inc. | 9,310.47 | BR | 1228 | 10.47 | 0.06 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25431 | -Redacted- | 2/13/2023 | BlockFi Inc. | 12,173.00 | BR | 25431 | 11,969.44 | 64.88 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11195 | -Redacted- | 3/13/2023 | BlockFi Inc. | 393.84 | BR | 11195 | 0.29 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22363 | -Redacted- | 3/5/2023 | BlockFi Inc. | 73.35 | BR | 22363 | - | - | - | - | - | 54.65 | 0.14 | - | BlockFi Inc. | Modify |
| 21207 | -Redacted- | 2/14/2023 | BlockFi Inc. | 3,156.47 | BR | 21207 | 2,631.33 | 10.15 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19901 | -Redacted- | 2/20/2023 | Multiple Debtors Asserted | 589.09 | BR IC | 19901 | 230.13 | 0.61 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5148 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | 3,345.75 | BR | 5148 | - | - | - | - | - | - | 1.68 | - | BlockFi International LTD | Modify |
| 20157 | -Redacted- | 2/13/2023 | BlockFi Inc. | 4,676.00 | BR | 20157 | 3,682.50 | 9.81 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 497 | -Redacted- | 1/19/2022 | BlockFi Inc. | 2,500.00 | BR | 497 | 70.13 | 0.37 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23944 | -Redacted- | 3/31/2023 | BlockFi Inc. | 14,182.51 | BR | 23944 | 8,080.66 | 14.09 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16865 | -Redacted- | 3/15/2023 | BlockFi Inc. | 768.92 | BR | 16865 | 520.74 | 1.48 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21089 | -Redacted- | 3/2/2023 | BlockFi Inc. | 457.67 | BR | 21089 | 324.47 | 0.86 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14863 | -Redacted- | 3/30/2023 | BlockFi Inc. | 290.58 | BR | 14863 | 189.82 | 0.51 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20543 | -Redacted- | 2/15/2023 | Multiple Debtors Asserted | 1,300.62 | BR IC | 20543 | 1,048.60 | 3.72 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 28926 | -Redacted- | 3/31/2023 | BlockFi International Ltd. | 1,192.50 | BR | 28926 | - | - | - | - | - | 681.86 | 1.80 | - | BlockFi International LTD | Modify |
| 22281 | -Redacted- | 3/21/2023 | BlockFi Inc. | 1,111.92 | BR | 22281 | 678.76 | 1.79 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6645 | -Redacted- | 2/15/2023 | Multiple Debtors Asserted | 120.11 | BR IC | 6645 | 83.28 | 0.22 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14142 | -Redacted- | 3/30/2023 | BlockFi International Ltd. | 1,132.00 | BR | 14142 | - | - | - | - | - | 786.68 | 2.08 | - | BlockFi International LTD | Modify |
| 14495 | -Redacted- | 3/30/2023 | BlockFi International Ltd. | 1,084.94 | BR | 14142 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 12455 | -Redacted- | 3/20/2023 | BlockFi Inc. | 2.74 | BR | 12455 | 1.93 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1849 | -Redacted- | 1/26/2023 | BlockFi Inc. | 25,000.00 | BR | 1849 | 6.27 | 0.03 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2084 | -Redacted- | 1/18/2023 | BlockFi Inc. | 25,000.00 | BR | 1849 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 14010 | -Redacted- | 3/15/2023 | BlockFi International Ltd. | 29,843.66 | BR | 14010 | - | - | - | - | - | 27.57 | 0.09 | - | BlockFi International LTD | Modify |
| 16452 | -Redacted- | 3/15/2023 | BlockFi International Ltd. | 1,000.00 | BR | 14010 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 25287 | -Redacted- | 2/18/2023 | BlockFi Inc. | 949.50 | BR | 25287 | 836.53 | 3.84 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22815 | -Redacted- | 3/22/2023 | BlockFi International Ltd. | 587.98 | BR | 22815 | - | - | - | - | - | 409.44 | 1.65 | - | BlockFi Inc. | Modify |
| 6071 | -Redacted- | 2/23/2023 | BlockFi Inc. | 116.50 | BR | 6071 | 101.35 | 0.27 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 7512 | -Redacted- | 2/19/2023 | BlockFi International Ltd. | 15,818.00 | BR | 7512 | - | - | - | - | - | 3.23 | 10.63 | - | BlockFi International LTD | Modify |

Debtor: BlockFi Inc *et al.*
14th Omnibus Objection

**Legend: Basis for Objection**

BR — Asserted claim amount does not match BlockFi's books and records
IC — Asserted against incorrect debtor entity or improperly asserts priority or secured status.

| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | Basis for Objection | Surviving Claim No. | US BIA | US BIA Interest | US Loan | US BPC | US BPC Interest | Intl BIA / BPC | Intl BIA / BPC Interest | Intl Loan | Surviving Claim Entity | Expunge / Modify |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33 | -Redacted- | 12/2/2022 | BlockFi Inc. | 18,837.88 | BR | 33 | 16,650.75 | 92.51 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16995 | -Redacted- | 3/7/2023 | BlockFi International Ltd. | 993.90 | BR | 16995 | - | - | - | - | - | 919.94 | 2.43 | - | BlockFi International LTD | Modify |
| 33586 | -Redacted- | 9/29/2023 | BlockFi Inc. | 400.00 | BR | 33586 | 99.03 | 0.26 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 26508 | -Redacted- | 3/22/2023 | BlockFi International Ltd. | 531.48 | BR | 26508 | - | - | - | - | - | 0.85 | 0.00 | - | BlockFi International LTD | Modify |
| 22881 | -Redacted- | 3/23/2023 | BlockFi Inc. | 2,470.66 | BR IC | 22881 | - | - | - | - | - | 1,409.88 | 3.73 | - | BlockFi International LTD | Modify |
| 25261 | -Redacted- | 3/28/2023 | BlockFi Inc. | 2,469.28 | BR | 25261 | 1,891.26 | 5.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 4926 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 346.47 | BR | 4926 | - | - | - | - | - | 0.92 | 0.00 | - | BlockFi International LTD | Modify |
| 2810 | -Redacted- | 2/7/2023 | BlockFi Inc. | 7,682.51 | BR IC | 2810 | - | - | - | - | - | 5,437.71 | 13.43 | - | BlockFi International LTD | Modify |
| 8927 | -Redacted- | 2/27/2023 | BlockFi International Ltd. | 66,153.92 | BR | 8927 | - | - | - | - | - | 104.43 | 0.49 | - | BlockFi International LTD | Modify |
| 24775 | -Redacted- | 2/14/2023 | BlockFi Inc. | 37,160.94 | BR | 24775 | 31,068.85 | 107.09 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20231 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | 3,359.77 | BR | 20231 | - | - | - | - | - | 3,062.03 | 15.68 | - | BlockFi International LTD | Modify |
| 309 | 153-155 W Pacemont Rd LLC | 12/12/2022 | BlockFi Inc. | 9,211.33 | BR | 309 | 8,784.97 | 44.17 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10549 | -Redacted- | 3/12/2023 | BlockFi International Ltd. | 29,025.76 | BR | 10549 | - | - | - | - | - | 0.00 | 35.86 | - | BlockFi International LTD | Modify |
| 13046 | -Redacted- | 3/27/2023 | BlockFi Inc. | 44,746.78 | BR | 13046 | 25,864.35 | 41.90 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 178 | -Redacted- | 12/6/2022 | BlockFi Inc. | 100.00 | BR | 178 | 112.36 | 0.63 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 3009 | -Redacted- | 2/13/2023 | BlockFi Inc. | 36,000.00 | BR IC | | - | - | - | - | - | - | - | - | No Sch Value | Expunge |
| 16634 | -Redacted- | 2/13/2023 | BlockFi Inc. | 259.76 | BR | 16634 | 203.27 | 0.54 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 3978 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 280.00 | BR | 3978 | - | - | - | - | - | 226.96 | 0.35 | - | BlockFi International LTD | Modify |
| 1820 | -Redacted- | 1/24/2023 | BlockFi Inc. | 31.68 | BR | 1820 | 22.31 | 0.06 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 33971 | -Redacted- | 11/28/2023 | BlockFi Wallet LLC | 1,103.81 | BR IC | 33971 | 872.96 | 2.31 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25527 | -Redacted- | 3/12/2023 | BlockFi International Ltd. | 850.00 | BR | 25527 | - | - | - | - | - | - | 1.38 | - | BlockFi International LTD | Modify |
| 368 | -Redacted- | 12/14/2022 | BlockFi Inc. | 30,000.00 | BR | 368 | 28,123.44 | 46.66 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19264 | -Redacted- | 2/13/2023 | BlockFi Inc. | 6,739.65 | BR | 19264 | 61.26 | 0.26 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24511 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | 2,000.00 | BR | 24511 | - | - | - | - | - | 1,258.16 | 3.33 | - | BlockFi International LTD | Modify |
| 5853 | -Redacted- | 3/12/2023 | BlockFi International Ltd. | 3,707.61 | BR | 5853 | - | - | - | - | - | 0.00 | 5.98 | - | BlockFi International LTD | Modify |
| 5963 | -Redacted- | 2/27/2023 | BlockFi Inc. | 130.65 | BR | 5963 | 99.10 | 0.26 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 9310 | -Redacted- | 3/2/2023 | BlockFi International Ltd. | 2,354.20 | BR | 9310 | - | - | - | - | - | 22.08 | 2.19 | - | BlockFi International LTD | Modify |
| 19289 | -Redacted- | 2/14/2023 | BlockFi Inc. | 117.96 | BR IC | 19289 | - | - | - | - | - | 86.60 | 0.23 | - | BlockFi International LTD | Modify |
| 16966 | -Redacted- | 3/7/2023 | BlockFi International Ltd. | 291.43 | BR | 16966 | - | - | - | - | - | 217.63 | 0.58 | - | BlockFi International LTD | Modify |
| 1379 | -Redacted- | 1/18/2023 | BlockFi Inc. | 4,577.57 | BR | 1379 | 3,620.22 | 7.38 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23267 | -Redacted- | 3/31/2023 | BlockFi International Ltd. | 199.52 | BR | 23267 | - | - | - | - | - | 174.02 | 0.40 | - | BlockFi International LTD | Modify |
| 14458 | -Redacted- | 2/13/2023 | BlockFi Inc. | 2,500.00 | BR | 14458 | 81.32 | 0.21 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11352 | -Redacted- | 3/2/2023 | BlockFi International Ltd. | 8.87 | BR | 11352 | - | - | - | - | - | 163.15 | 0.43 | - | BlockFi International LTD | Modify |
| 19550 | -Redacted- | 3/2/2023 | BlockFi International Ltd. | 228.68 | BR | 11352 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 19570 | -Redacted- | 2/22/2023 | Multiple Debtors Asserted | - | IC | 19570 | 379.25 | 0.91 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10009 | -Redacted- | 3/20/2023 | BlockFi International Ltd. | 3,141.66 | BR | 10009 | - | - | - | - | - | - | 2.77 | - | BlockFi International LTD | Modify |
| 11986 | -Redacted- | 3/10/2023 | BlockFi International Ltd. | 7,837.00 | BR | 11986 | - | - | - | - | - | 53.11 | 0.29 | - | BlockFi International LTD | Modify |
| 24292 | -Redacted- | 3/15/2023 | BlockFi Inc. | 194.42 | BR | 24292 | 137.76 | 0.37 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12940 | -Redacted- | 3/23/2023 | BlockFi Inc. | 5,776.76 | BR | 12940 | 4,642.85 | 9.09 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25799 | -Redacted- | 3/23/2023 | BlockFi Inc. | 29.26 | BR | 12940 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 11762 | -Redacted- | 3/8/2023 | BlockFi International Ltd. | 570.05 | BR | 11762 | - | - | - | - | - | 460.74 | 1.22 | - | BlockFi International LTD | Modify |
| 5651 | -Redacted- | 3/10/2023 | BlockFi Lending LLC | - | IC | 5651 | 7,888.67 | 15.49 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 620 | -Redacted- | 12/21/2022 | BlockFi Inc. | 49,458.28 | BR | 620 | 47,893.15 | 200.45 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24778 | -Redacted- | 2/22/2023 | Multiple Debtors Asserted | 923.51 | BR IC | 24778 | 858.97 | 0.72 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2839 | -Redacted- | 2/7/2023 | BlockFi Inc. | 116.26 | BR | 2839 | - | 0.10 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25044 | -Redacted- | 3/22/2023 | BlockFi Inc. | 2,410.62 | BR | 25044 | 2,254.57 | 5.30 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1714 | -Redacted- | 1/23/2023 | BlockFi Inc. | 2,587.14 | BR IC | 1714 | - | - | - | - | - | 1,834.23 | 4.86 | - | BlockFi International LTD | Modify |
| 2112 | -Redacted- | 1/19/2023 | BlockFi Inc. | 5,929.34 | BR | 2112 | 4,961.58 | 8.63 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 13524 | -Redacted- | 3/15/2023 | BlockFi Inc. | 2,557.93 | BR | 13524 | 2,100.46 | 5.10 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10308 | -Redacted- | 3/13/2023 | BlockFi International Ltd. | 6,225.07 | BR | 10308 | - | - | - | - | - | 6,134.51 | 12.98 | - | BlockFi International LTD | Modify |
| 2480 | -Redacted- | 2/1/2023 | BlockFi Inc. | 7,383.66 | BR IC | 2480 | - | - | - | - | - | 5,667.45 | 19.57 | - | BlockFi International LTD | Modify |
| 1608 | -Redacted- | 1/14/2023 | BlockFi Inc. | 70,000.00 | BR | 1608 | 38,031.04 | 142.61 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10098 | -Redacted- | 3/17/2023 | BlockFi International Ltd. | 5,664.27 | BR | 10098 | - | - | - | - | - | 5,495.94 | 13.68 | - | BlockFi International LTD | Modify |
| 23688 | -Redacted- | 3/30/2023 | BlockFi International Ltd. | 3,022.52 | BR | 23688 | - | - | - | - | - | 1,873.87 | 4.95 | - | BlockFi International LTD | Modify |
| 25643 | -Redacted- | 3/28/2023 | BlockFi Inc. | 33,944.31 | BR | 25643 | 21,147.73 | 34.03 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5377 | -Redacted- | 2/13/2023 | BlockFi Inc. | 3,282.15 | BR | 5377 | 2,379.58 | 5.67 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1354 | -Redacted- | 1/18/2023 | BlockFi Inc. | 2,732.85 | BR | 1354 | 0.04 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2309 | -Redacted- | 1/20/2023 | BlockFi Lending LLC | 19,156.10 | BR | 2309 | 8,454.14 | 16.76 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19782 | -Redacted- | 2/19/2023 | BlockFi International Ltd. | 2,465.35 | BR | 19782 | - | - | - | - | - | 275.63 | 1.73 | - | BlockFi International LTD | Modify |
| 18467 | -Redacted- | 3/21/2023 | BlockFi Inc. | 2,666.42 | BR | 18467 | 1,868.44 | 6.51 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21852 | -Redacted- | 3/14/2023 | BlockFi Inc. | 5,702.64 | BR | 21852 | 1,794.71 | 4.57 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 28358 | -Redacted- | 3/11/2023 | BlockFi International Ltd. | 145.46 | BR | 28358 | - | - | - | - | - | 16.41 | 0.04 | - | BlockFi International LTD | Modify |

Debtor: BlockFi inc *et al.*
14th Omnibus Objection

**Legend: Basis for Objection**

| | |
|---|---|
| BR | Asserted claim amount does not match BlockFi's books and records |
| IC | Asserted against incorrect debtor entity or improperly asserts priority or secured status. |

| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | Basis for Objection | Surviving Claim No. | US BIA | US BIA Interest | US Loan | US BPC | US BPC Interest | Intl BIA / BPC | Intl BIA / BPC Interest | Intl Loan | Surviving Claim Entity | Expunge / Modify |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16326 | -Redacted- | 3/31/2023 | BlockFi Inc. | 2,359.59 | BR | 16326 | 1,358.04 | 3.59 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16749 | -Redacted- | 2/14/2023 | BlockFi Inc. | 1,064.76 | BR | 16749 | 798.73 | 2.12 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 3001 | -Redacted- | 2/9/2023 | BlockFi Inc. | 3,500.00 | BR | 3001 | 2,785.82 | 3.27 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 9543 | -Redacted- | 3/6/2023 | BlockFi International Ltd. | 5.00 | BR | 9543 | - | - | - | - | - | 1.07 | 0.01 | - | BlockFi International LTD | Modify |
| 18244 | -Redacted- | 3/5/2023 | BlockFi International Ltd. | 2,752.18 | BR | 18244 | - | - | - | - | - | 2,687.47 | 21.50 | - | BlockFi International LTD | Modify |
| 24515 | -Redacted- | 3/14/2023 | BlockFi Inc. | 27.92 | BR | 24515 | 39,462.83 | 200.02 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10885 | -Redacted- | 3/9/2023 | BlockFi Inc. | 5,565.00 | BR | 10885 | 5,483.90 | 29.88 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2912 | -Redacted- | 2/10/2023 | BlockFi Inc. | 4,835.62 | BR | 2912 | 3,692.30 | 8.21 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10869 | -Redacted- | 3/9/2023 | BlockFi Inc. | 12.00 | BR | 10869 | 7.61 | 0.02 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10828 | -Redacted- | 3/7/2023 | BlockFi Inc. and BlockFi Lending LLC | 177.33 | IC | 10828 | 177.33 | 0.98 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1011 | -Redacted- | 1/4/2023 | BlockFi Inc. | 30,992.87 | BR | 1011 | 30,904.42 | 52.29 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 187 | -Redacted- | 12/6/2022 | BlockFi Inc. | 7,700.67 | BR | 187 | 7,519.86 | 15.59 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 3094 | -Redacted- | 2/14/2023 | BlockFi Inc. | 1,000.00 | BR | 3094 | 55.05 | 0.15 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6605 | -Redacted- | 3/16/2023 | BlockFi International Ltd. | 4,056.97 | BR | 6605 | - | - | - | - | - | 3,643.96 | 8.41 | - | BlockFi International LTD | Modify |
| 18708 | -Redacted- | 3/31/2023 | BlockFi Inc. | 251.85 | BR | 18708 | 186.02 | 0.76 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17077 | -Redacted- | 2/15/2023 | BlockFi Inc. | 2,280.69 | BR | 17077 | 1,805.71 | 4.62 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11889 | -Redacted- | 3/16/2023 | BlockFi Inc. | 2,147.40 | BR | 11889 | 1,755.89 | 3.51 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1984 | -Redacted- | 1/18/2023 | BlockFi Inc. | 15,562.98 | BR | 1984 | 11,984.48 | 23.93 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 580 | -Redacted- | 12/14/2022 | BlockFi Inc. | 3,635.92 | BR IC | 580 | - | - | - | - | - | 3,558.39 | 16.45 | - | BlockFi International LTD | Modify |
| 613 | -Redacted- | 12/21/2022 | BlockFi Inc. | 20,000.00 | BR | 613 | 21,273.51 | 114.77 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14665 | -Redacted- | 3/18/2023 | BlockFi International Ltd. | 8,886.00 | BR | 14665 | - | - | - | - | - | 5,404.86 | 13.60 | - | BlockFi International LTD | Modify |
| 1791 | -Redacted- | 1/24/2023 | BlockFi Inc. | 706.11 | BR | 1791 | 494.97 | 1.25 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10746 | -Redacted- | 3/6/2023 | BlockFi Inc. | 25,586.91 | BR | 10746 | 13,631.24 | 24.63 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14790 | -Redacted- | 3/30/2023 | BlockFi Inc. | 5,709.02 | BR | 14790 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 1528 | -Redacted- | 1/12/2023 | BlockFi Inc. | 1,080.76 | BR | 1528 | 874.58 | 3.07 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16079 | -Redacted- | 3/3/2023 | BlockFi Inc. | 1,500.00 | BR | 16079 | 4,054.94 | 8.04 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20772 | -Redacted- | 2/19/2023 | BlockFi Inc. and BlockFi Lending LLC | 9.24 | IC | 20772 | 574.06 | 1.52 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22468 | -Redacted- | 3/18/2023 | BlockFi International Ltd. | 9.24 | BR | 22468 | - | - | - | - | - | 5.85 | 0.02 | - | BlockFi International LTD | Modify |
| 6172 | -Redacted- | 2/27/2023 | BlockFi Inc. | 1,151.36 | BR | 6172 | 0.38 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12745 | -Redacted- | 3/21/2023 | BlockFi International Ltd. | 1,071.57 | BR | 12745 | - | - | - | - | - | 729.19 | 2.02 | - | BlockFi International LTD | Modify |
| 6407 | -Redacted- | 3/2/2023 | BlockFi Inc. | 737.61 | BR | 6407 | 708.79 | 3.74 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10831 | -Redacted- | 3/8/2023 | BlockFi Inc. | 118.41 | BR | 10831 | 82.60 | 0.22 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10001 | -Redacted- | 3/2/2023 | BlockFi Inc. | 118.49 | BR | 10831 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 1003 | -Redacted- | 1/5/2023 | BlockFi Inc. | 4,585.65 | BR | 1003 | 4,460.56 | 8.73 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 13689 | -Redacted- | 3/20/2023 | BlockFi Inc. | 398.94 | BR IC | 13689 | - | - | - | - | - | 328.03 | 0.91 | - | BlockFi International LTD | Modify |
| 27429 | -Redacted- | 3/20/2023 | BlockFi International Ltd. | 623.82 | BR | 13689 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 9300 | -Redacted- | 3/1/2023 | BlockFi International Ltd. | 1,285.94 | BR | 9300 | - | - | - | - | - | 975.76 | 2.58 | - | BlockFi International LTD | Modify |
| 104 | -Redacted- | 12/5/2022 | BlockFi Inc. | 872.23 | BR | 104 | 818.00 | 3.57 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21760 | -Redacted- | 3/14/2023 | BlockFi International Ltd. | 21.10 | BR | 21760 | - | - | - | - | - | 19.40 | 0.11 | - | BlockFi International LTD | Modify |
| 12724 | -Redacted- | 3/28/2023 | BlockFi Inc. | - | IC | 12724 | - | - | - | - | - | 317.68 | 0.68 | - | BlockFi International LTD | Modify |
| 3147 | -Redacted- | 2/18/2023 | BlockFi Inc. | 35.86 | BR | 3147 | 53.47 | 0.17 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18812 | -Redacted- | 3/29/2023 | BlockFi Inc. | 6,817.57 | BR | 18812 | 3,895.36 | 7.80 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 28275 | -Redacted- | 3/31/2023 | BlockFi International Ltd. | 4,974.40 | BR | 28275 | - | - | - | - | - | 0.11 | 0.00 | - | BlockFi International LTD | Modify |
| 12861 | -Redacted- | 3/22/2023 | BlockFi Inc. | 9.41 | BR | 12861 | 117.58 | 0.31 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18897 | -Redacted- | 2/15/2023 | BlockFi International Ltd. | 4,904.42 | BR | 18897 | - | - | - | - | - | 3,833.44 | 9.10 | - | BlockFi International LTD | Modify |
| 21497 | -Redacted- | 2/22/2023 | BlockFi Inc. | 5,251.89 | BR IC | 18897 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 18484 | -Redacted- | 3/18/2023 | BlockFi Inc. | 1,244.10 | BR | 18484 | 951.07 | 2.52 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17567 | -Redacted- | 3/28/2023 | BlockFi Inc. | 833.21 | BR | 17567 | 564.45 | 1.81 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18242 | -Redacted- | 2/15/2023 | BlockFi Inc. | 26,984.89 | BR | 18242 | 20,639.48 | 39.71 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14376 | -Redacted- | 3/29/2023 | BlockFi Inc. | 25,900.00 | BR | 14376 | 12,153.80 | 20.51 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 107 | -Redacted- | 12/5/2022 | BlockFi Inc. | 59,712.94 | BR | 107 | 36.04 | 0.10 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12810 | -Redacted- | 3/28/2023 | BlockFi Lending LLC | 65,635.52 | BR | 12810 | - | - | 65,558.17 | - | - | - | - | - | BlockFi Lending LLC | Modify |
| 25307 | -Redacted- | 3/22/2023 | BlockFi Inc. | 2,277.74 | BR | 25307 | 1,695.20 | 4.59 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 685 | -Redacted- | 12/22/2022 | BlockFi Inc. | 4,029.14 | BR | 685 | 3,969.75 | 20.59 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 33914 | -Redacted- | 11/21/2023 | BlockFi Wallet LLC | 3,914.06 | BR IC | 33914 | - | - | - | - | - | 0.01 | 0.00 | - | BlockFi International LTD | Modify |
| 20287 | -Redacted- | 2/18/2023 | BlockFi Inc. | 7.50 | BR | 20287 | 6.81 | 0.02 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 3016 | -Redacted- | 2/13/2023 | BlockFi Inc. | 10,460.78 | BR | 3016 | 8,223.76 | 15.81 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11170 | -Redacted- | 3/13/2023 | BlockFi Inc. | 138.80 | BR | 11170 | 2,502.72 | 11.09 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 367 | -Redacted- | 12/14/2022 | BlockFi Inc. | 7,634.79 | BR | 367 | 7,301.30 | 13.20 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 9731 | -Redacted- | 3/6/2023 | BlockFi Inc. | 518.79 | BR | 9731 | 357.91 | 0.95 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24806 | -Redacted- | 2/16/2023 | BlockFi Inc. | 542.06 | BR | 9731 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 12171 | -Redacted- | 3/13/2023 | BlockFi International Ltd. | 1,755.00 | BR | 12171 | - | - | - | - | - | - | 1.48 | - | BlockFi International LTD | Modify |
| 1397 | -Redacted- | 1/18/2023 | BlockFi Inc. | 28,161.28 | BR | 1397 | 5.98 | 0.01 | - | - | - | - | - | - | BlockFi Inc. | Modify |

Debtor: BlockFi Inc *et al.*
14th Omnibus Objection

**Legend: Basis for Objection**

| | |
|---|---|
| BR | Asserted claim amount does not match BlockFi's books and records |
| IC | Asserted against incorrect debtor entity or improperly asserts priority or secured status. |

| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | Basis for Objection | Surviving Claim No. | US BIA | US BIA Interest | US Loan | US BPC | US BPC Interest | Intl BIA / BPC | Intl BIA / BPC Interest | Intl Loan | Surviving Claim Entity | Expunge / Modify |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20562 | -Redacted- | 2/14/2023 | BlockFi Inc. | 30,075.03 | BR | 20562 | 28,070.49 | 130.15 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21643 | -Redacted- | 3/6/2023 | BlockFi Inc. | 4,129.02 | BR | 21643 | 3,848.11 | 8.45 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19261 | -Redacted- | 2/13/2023 | BlockFi Inc. | 5,338.05 | BR | 19261 | 5,141.08 | 26.88 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11155 | -Redacted- | 3/8/2023 | BlockFi Inc. | 222.83 | BR | 11155 | 25.00 | 0.07 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 474 | -Redacted- | 12/19/2022 | BlockFi Inc. | 12,281.88 | BR | 474 | 10,232.42 | 33.43 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23432 | -Redacted- | 1/31/2023 | BlockFi International Ltd. | 77.52 | BR | 23432 | - | - | - | - | - | 72.65 | 0.17 | - | BlockFi International LTD | Modify |
| 16848 | -Redacted- | 2/27/2023 | BlockFi Inc. | 4,106.19 | BR | 16848 | 3,664.24 | 15.61 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16743 | -Redacted- | 2/16/2023 | BlockFi Inc. | 11,946.00 | BR | 16743 | 10,455.56 | 39.49 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18444 | -Redacted- | 1/21/2023 | Multiple Debtors Asserted | 13,805.84 | BR IC | 18444 | 10,756.63 | 20.20 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21359 | -Redacted- | 2/15/2023 | BlockFi Inc. | 12.10 | BR | 21359 | 343.24 | 0.89 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 29161 | -Redacted- | 3/29/2023 | BlockFi International Ltd. | 3,000.00 | BR | 29161 | - | - | - | - | - | 2,358.01 | 6.23 | - | BlockFi International LTD | Modify |
| 26951 | -Redacted- | 3/25/2023 | BlockFi International Ltd. | 5,682.40 | BR | 26951 | - | - | - | - | - | 8.45 | 0.02 | - | BlockFi International LTD | Modify |
| 22990 | -Redacted- | 3/28/2023 | BlockFi Inc. | 89.65 | BR | 22990 | 1,665.92 | 5.25 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10025 | -Redacted- | 3/9/2023 | BlockFi International Ltd. | 100.52 | BR | 10025 | - | - | - | - | - | 1,583.86 | 9.27 | - | BlockFi International LTD | Modify |
| 24804 | -Redacted- | 3/9/2023 | BlockFi International Ltd. | 1,483.00 | BR | 10025 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 18911 | -Redacted- | 5/31/2023 | BlockFi Inc. | 48.19 | BR | 18911 | 31.31 | 0.08 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19359 | -Redacted- | 2/15/2023 | BlockFi International Ltd. | 38,047.95 | BR | 19359 | - | - | - | - | - | 37,875.71 | 75.56 | - | BlockFi International LTD | Modify |
| 19209 | -Redacted- | 2/14/2023 | BlockFi Inc. | 6,142.06 | BR | 19209 | 4,550.70 | 10.82 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2249 | -Redacted- | 1/19/2023 | BlockFi Inc. | 1,875.94 | BR | 2249 | 1,071.86 | 2.83 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 288 | -Redacted- | 12/12/2022 | BlockFi Inc. | 37,820.46 | BR | 288 | 34,900.94 | 157.15 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 4663 | -Redacted- | 2/13/2023 | Multiple Debtors Asserted | 253.60 | BR IC | 4663 | 0.00 | 6.52 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16229 | -Redacted- | 2/16/2023 | BlockFi International Ltd. | 139.25 | BR | 16229 | - | - | - | - | - | 146.75 | 0.92 | - | BlockFi International LTD | Modify |
| 25776 | -Redacted- | 3/31/2023 | BlockFi International Ltd. | 528.18 | BR | 25776 | - | - | - | - | - | 374.19 | 0.79 | - | BlockFi International LTD | Modify |
| 11394 | -Redacted- | 3/3/2023 | BlockFi International Ltd. | 728.00 | BR | 11394 | - | - | - | - | - | 508.11 | 1.34 | - | BlockFi International LTD | Modify |
| 21776 | -Redacted- | 3/11/2023 | BlockFi Inc. | 660.00 | BR | 21776 | 612.15 | 1.22 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17227 | -Redacted- | 3/30/2023 | BlockFi International Ltd. | 287.18 | BR | 17227 | - | - | - | - | - | 227.12 | 0.60 | - | BlockFi International LTD | Modify |
| 9517 | -Redacted- | 3/5/2023 | BlockFi International Ltd. | 1,497.00 | BR | 9517 | - | - | - | - | - | 1,408.53 | 3.72 | - | BlockFi International LTD | Modify |
| 23327 | -Redacted- | 3/29/2023 | BlockFi International Ltd. | 1,100.36 | BR | 23327 | - | - | - | - | - | 634.75 | 1.72 | - | BlockFi International LTD | Modify |
| 21242 | -Redacted- | 2/27/2023 | BlockFi Inc. | 203.23 | BR | 21242 | 152.62 | 0.40 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16830 | -Redacted- | 2/20/2023 | BlockFi Inc. | 278.18 | BR | 16830 | 181.57 | 0.48 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1079 | -Redacted- | 1/5/2023 | BlockFi Inc. | 95,000.00 | BR | 1079 | 55,804.73 | 273.21 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 27342 | -Redacted- | 3/29/2023 | BlockFi International Ltd. | 2,227.58 | BR | 27342 | - | - | - | - | - | 1,756.61 | 4.61 | - | BlockFi International LTD | Modify |
| 19387 | -Redacted- | 2/25/2023 | BlockFi Inc. | 2,466.82 | BR | 19387 | 1,761.69 | 4.98 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19018 | -Redacted- | 3/20/2023 | BlockFi International Ltd. | 489.00 | BR | 19018 | - | - | - | - | - | 462.26 | 1.22 | - | BlockFi International LTD | Modify |
| 25739 | -Redacted- | 3/24/2023 | BlockFi Inc. | 177.80 | BR | 25739 | 1.86 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18212 | -Redacted- | 3/3/2023 | Multiple Debtors Asserted | 194.50 | BR IC | 18212 | 1,937.53 | 5.03 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20415 | -Redacted- | 2/13/2023 | BlockFi Inc. | 32.36 | BR | 20415 | 24.80 | 0.07 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10628 | -Redacted- | 3/13/2023 | BlockFi International Ltd. | 1,497.06 | BR | 10628 | - | - | - | - | - | 3.48 | 0.01 | - | BlockFi International LTD | Modify |
| 25438 | -Redacted- | 3/13/2023 | BlockFi International Ltd. | 4.41 | BR | 10628 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 26193 | -Redacted- | 3/22/2023 | BlockFi International Ltd. | 41,347.84 | BR | 26193 | - | - | - | - | - | 0.42 | 0.00 | - | BlockFi International LTD | Modify |
| 19198 | -Redacted- | 2/27/2023 | BlockFi Inc. | 10,684.00 | BR | 19198 | 7,718.99 | 15.68 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12383 | -Redacted- | 3/20/2023 | BlockFi Inc. | 1,367.38 | BR | 12383 | 1,187.62 | 4.84 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11494 | -Redacted- | 3/27/2023 | Multiple Debtors Asserted | 2,584.00 | BR IC | 11494 | - | - | - | - | - | 4.30 | 0.01 | - | BlockFi International LTD | Modify |
| 2218 | -Redacted- | 1/25/2023 | BlockFi Inc. | 10,000.00 | BR | 2218 | 10,648.84 | 59.25 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2535 | -Redacted- | 2/1/2023 | BlockFi Inc. | - | IC | 2535 | - | - | - | - | - | 1,784.89 | 6.57 | - | BlockFi International LTD | Modify |
| 17780 | -Redacted- | 2/16/2023 | BlockFi Inc. | 1,198.18 | BR | 17780 | 787.97 | 2.08 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23510 | -Redacted- | 3/30/2023 | BlockFi Inc. | 1,294.78 | IC | 23510 | - | - | - | - | - | 1,294.31 | 8.28 | - | BlockFi International LTD | Modify |
| 27860 | -Redacted- | 3/29/2023 | Multiple Debtors Asserted | - | IC | 27860 | 34,103.88 | 55.51 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1914 | -Redacted- | 1/26/2023 | BlockFi Inc. | 10,000.00 | BR | 1914 | 2,974.46 | 6.56 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5417 | -Redacted- | 2/16/2023 | BlockFi Inc. | 4,054.38 | BR | 5417 | 3,873.97 | 19.59 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10767 | -Redacted- | 3/7/2023 | BlockFi Inc. | 4,148.00 | BR | 5417 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 20999 | -Redacted- | 2/27/2023 | BlockFi Inc. | 293.03 | BR | 20999 | 267.32 | 1.30 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17978 | -Redacted- | 2/13/2023 | BlockFi Inc. | 292.88 | BR | 17978 | 226.40 | 0.60 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 3548 | -Redacted- | 2/27/2023 | BlockFi Inc. | 55.58 | BR | 3548 | 0.08 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5579 | -Redacted- | 2/24/2023 | BlockFi Inc. | 0.09 | BR | 3548 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 2537 | -Redacted- | 2/1/2023 | BlockFi Inc. | 415.86 | BR | 2537 | 284.54 | 0.75 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 13326 | -Redacted- | 3/24/2023 | BlockFi Inc. | 7,986.82 | BR | 13326 | 5,365.08 | 12.06 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6661 | -Redacted- | 3/2/2023 | BlockFi Inc. | 1,343.76 | BR | 6661 | 1.90 | 0.01 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19113 | -Redacted- | 3/31/2023 | BlockFi Inc. | 780.24 | BR | 19113 | 455.45 | 1.20 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17607 | -Redacted- | 2/22/2023 | BlockFi Inc. | 7,903.35 | BR | 17607 | 5,470.24 | 12.14 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20991 | -Redacted- | 2/20/2023 | BlockFi Inc. | 3.00 | BR | 20991 | 1.28 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16450 | -Redacted- | 2/26/2023 | BlockFi Inc. | 518.84 | BR | 16450 | 372.23 | 0.98 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 13388 | -Redacted- | 3/28/2023 | BlockFi Inc. | 4,980.53 | BR | 13388 | 21.63 | 0.11 | - | - | - | - | - | - | BlockFi Inc. | Modify |

Debtor: BlockFi Inc *et al.*
14th Omnibus Objection

**Legend: Basis for Objection**

BR — Asserted claim amount does not match BlockFi's books and records
IC — Asserted against incorrect debtor entity or improperly asserts priority or secured status.

| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | Basis for Objection | Surviving Claim No. | US BIA | US BIA Interest | US Loan | US BPC | US BPC Interest | Intl BIA / BPC | Intl BIA / BPC Interest | Intl Loan | Surviving Claim Entity | Expunge / Modify |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17267 | -Redacted- | 3/17/2023 | BlockFi Inc. | 2,508.07 | BR | 17267 | 2,094.62 | 7.51 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 15202 | -Redacted- | 3/31/2023 | BlockFi International Ltd. | 581.37 | BR | 15202 | - | - | - | - | - | 28.26 | 0.62 | - | BlockFi International LTD | Modify |
| 18358 | -Redacted- | 3/13/2023 | BlockFi International Ltd. | 930.00 | BR | 18358 | - | - | - | - | - | 36.05 | 0.11 | - | BlockFi International LTD | Modify |
| 20668 | -Redacted- | 2/17/2023 | Multiple Debtors Asserted | - | IC | 20668 | 785.17 | 2.03 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21202 | -Redacted- | 2/27/2023 | BlockFi Inc. | 12,850.00 | BR | 21202 | 15,649.10 | 85.21 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22205 | -Redacted- | 3/20/2023 | BlockFi Inc. | 650.00 | BR | 22205 | 218.19 | 0.58 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 265 | -Redacted- | 12/12/2022 | BlockFi Inc. | 5,000.00 | BR | 265 | 1,443.77 | 3.82 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10528 | -Redacted- | 3/6/2023 | BlockFi Inc. | 1,491.26 | BR | 10528 | 1,051.65 | 2.69 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22799 | -Redacted- | 3/25/2023 | BlockFi International Ltd. | 0.97 | BR | 22799 | - | - | - | - | - | 84.90 | 0.30 | - | BlockFi International LTD | Modify |
| 27750 | -Redacted- | 3/25/2023 | BlockFi International Ltd. | 0.97 | BR | 27799 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 14720 | -Redacted- | 3/29/2023 | BlockFi Inc. | 179.67 | IC | 14720 | - | - | - | - | - | 179.53 | 0.14 | - | BlockFi International LTD | Modify |
| 33207 | -Redacted- | 8/19/2023 | BlockFi Inc. | 15,281.52 | BR | 33207 | 15,154.68 | 24.92 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10530 | -Redacted- | 3/6/2023 | BlockFi Inc. | 10.07 | BR | 10530 | 21.44 | 0.09 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11241 | -Redacted- | 3/13/2023 | BlockFi Inc. | 32.36 | BR | 11241 | 23.81 | 0.06 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14325 | -Redacted- | 3/13/2023 | BlockFi Inc. | 95.00 | BR | 14325 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 6940 | -Redacted- | 2/28/2023 | BlockFi Inc. | 30.11 | BR | 6940 | 23.31 | 0.06 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1473 | -Redacted- | 1/12/2023 | BlockFi Inc. | 22,658.71 | BR | 1473 | 19,847.47 | 34.08 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 8442 | -Redacted- | 2/24/2023 | BlockFi Trading LLC | - | IC | 8442 | 0.06 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 383 | -Redacted- | 12/14/2022 | BlockFi Inc. | 16,241.14 | BR | 383 | 16,039.21 | 79.95 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 3084 | -Redacted- | 2/7/2023 | BlockFi International Ltd. | 2,998.30 | BR | 3084 | - | - | - | - | - | 997.87 | 11.05 | - | BlockFi International LTD | Modify |
| 12835 | -Redacted- | 3/23/2023 | BlockFi Inc. | 1,437.44 | IC | 12835 | - | - | - | - | - | 1,437.44 | 3.16 | - | BlockFi International LTD | Modify |
| 26753 | -Redacted- | 3/23/2023 | BlockFi Inc. | 1,437.44 | IC | 12835 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 10819 | -Redacted- | 3/6/2023 | BlockFi Inc. | 2,138.09 | BR | 10819 | 1,973.13 | 4.04 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1384 | -Redacted- | 1/18/2023 | BlockFi Inc. | 30,413.00 | BR IC | | - | - | - | - | - | - | - | - | No Sch Value | Expunge |
| 1638 | -Redacted- | 1/12/2023 | BlockFi Inc. | 30,413.00 | BR IC | | - | - | - | - | - | - | - | - | No Sch Value | Expunge |
| 22449 | -Redacted- | 3/7/2023 | BlockFi Inc. | 276.88 | BR | 22449 | 213.39 | 0.54 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 9895 | -Redacted- | 3/9/2023 | BlockFi International Ltd. | 267.83 | BR | 9895 | - | - | - | - | - | 200.95 | 0.54 | - | BlockFi International LTD | Modify |
| 17184 | -Redacted- | 3/13/2023 | BlockFi Inc. | 1,248.32 | BR | 17184 | 62,311.22 | 98.18 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24362 | -Redacted- | 3/6/2023 | BlockFi Inc. | 311.56 | BR | 24362 | 225.28 | 0.60 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 4943 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 1,389.95 | BR | 4943 | - | - | - | - | - | 4.68 | 0.02 | - | BlockFi International LTD | Modify |
| 20482 | -Redacted- | 2/14/2023 | BlockFi Inc. | 4,500.00 | BR | 20482 | 1,861.20 | 5.20 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 522 | -Redacted- | 12/19/2022 | BlockFi Inc. | 6,000.00 | BR | 522 | 0.68 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12196 | -Redacted- | 3/15/2023 | BlockFi International Ltd. | 2,817.12 | BR | 12196 | - | - | - | - | - | 2,766.11 | 17.39 | - | BlockFi International LTD | Modify |
| 24885 | -Redacted- | 3/25/2023 | BlockFi International Ltd. | 211.01 | BR | 24885 | - | - | - | - | - | 139.83 | 0.44 | - | BlockFi International LTD | Modify |
| 1422 | -Redacted- | 1/18/2023 | BlockFi Inc. | 19,725.84 | BR | 1422 | 100.00 | 0.27 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18373 | -Redacted- | 2/28/2023 | Multiple Debtors Asserted | 47,893.22 | IC | 18373 | 47,893.22 | 188.41 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23770 | Peter and Heather Family Trust | 3/29/2023 | BlockFi Inc. | - | IC | 23770 | - | - | - | 897,987.08 | 3,237.30 | - | - | - | BlockFi Lending LLC | Modify |
| 19751 | -Redacted- | 2/26/2023 | BlockFi Inc. | 9,717.99 | BR | 19751 | 44.35 | 0.09 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 26197 | -Redacted- | 3/23/2023 | Multiple Debtors Asserted | - | IC | 26197 | 2,924.61 | 13.57 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 26262 | -Redacted- | 3/23/2023 | BlockFi Inc. | 3,174.26 | BR | 26197 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 33885 | Bpettit Rd LLC | 11/20/2023 | BlockFi Inc. | 300.00 | BR | 33885 | 283.50 | 0.75 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22584 | -Redacted- | 3/20/2023 | BlockFi Inc. | 1,845.77 | BR | 22584 | 1,459.85 | 3.86 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14444 | -Redacted- | 3/29/2023 | BlockFi Inc. | 566.14 | BR | 14444 | 227.74 | 0.55 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 3769 | -Redacted- | 3/2/2023 | BlockFi Inc. | 50.00 | BR | 3769 | 29.08 | 0.08 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6649 | -Redacted- | 3/2/2023 | BlockFi Inc. | 42.99 | BR | 3769 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 13714 | -Redacted- | 3/27/2023 | BlockFi International Ltd. | 1,710.07 | BR | 13714 | - | - | - | - | - | 1,276.73 | 3.37 | - | BlockFi International LTD | Modify |
| 18995 | -Redacted- | 3/27/2023 | BlockFi International Ltd. | 7.58 | BR | 13714 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 11047 | -Redacted- | 3/6/2023 | BlockFi Inc. | 540.94 | BR | 11047 | 0.08 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2516 | -Redacted- | 2/2/2023 | BlockFi Inc. | 1,450.00 | BR | 2516 | 981.87 | 2.59 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16806 | -Redacted- | 3/5/2023 | BlockFi Inc. | 0.57 | BR | 16806 | 0.42 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 26691 | -Redacted- | 3/22/2023 | BlockFi Inc. | 125.62 | BR | 26691 | 107.86 | 0.45 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19045 | -Redacted- | 3/20/2023 | BlockFi International Ltd. | 2,081.89 | BR | 19045 | - | - | - | - | - | - | 4.56 | - | BlockFi International LTD | Modify |
| 19533 | -Redacted- | 2/18/2023 | BlockFi Inc. | 3,259.26 | IC | 19533 | - | - | - | - | - | 3,259.26 | 8.03 | - | BlockFi International LTD | Modify |
| 23730 | -Redacted- | 3/31/2023 | BlockFi Inc. | 700.00 | BR | 23730 | 39.74 | 0.07 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21036 | -Redacted- | 2/14/2023 | BlockFi Inc. | 2,211.24 | BR | 21036 | 1,643.41 | 4.34 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17394 | -Redacted- | 3/30/2023 | BlockFi Inc. | 128.25 | BR | 17394 | 76.16 | 0.22 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1335 | -Redacted- | 1/17/2023 | BlockFi Inc. | 6,551.96 | BR | 1335 | 6,129.52 | 13.23 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11028 | -Redacted- | 3/6/2023 | BlockFi Inc. | 5,500.00 | BR | 11028 | 2,104.54 | 5.66 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23382 | -Redacted- | 3/31/2023 | BlockFi Inc. | 5,296.42 | BR | 23382 | 3,031.97 | 6.49 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2296 | -Redacted- | 1/20/2023 | BlockFi Inc. | 825.12 | BR | 2296 | 11.28 | 0.03 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11221 | -Redacted- | 3/14/2023 | BlockFi Inc. | 4,566.36 | BR | 11221 | 7.69 | 3.18 | - | - | - | - | - | - | BlockFi Inc. | Modify |

Debtor: BlockFi Inc *et al.*
14th Omnibus Objection

**Legend: Basis for Objection**

| | |
|---|---|
| BR | Asserted claim amount does not match BlockFi's books and records |
| IC | Asserted against incorrect debtor entity or improperly asserts priority or secured status. |

| Claim Info | | | | | | Schedule Info | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | Basis for Objection | Surviving Claim No. | US BIA | US BIA Interest | US Loan | US BPC | US BPC Interest | Intl BIA / BPC | Intl BIA / BPC Interest | Intl Loan | Surviving Claim Entity | Expunge / Modify |
| 26381 | -Redacted- | 3/27/2023 | Multiple Debtors Asserted | - | IC | 26381 | 168.51 | 4.09 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23244 | -Redacted- | 3/28/2023 | BlockFi Inc. | 495.00 | BR | 23244 | 812.57 | 1.28 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 9313 | -Redacted- | 3/1/2023 | BlockFi International Ltd. | 222.90 | BR | 9313 | - | - | - | - | - | 153.30 | 0.41 | - | BlockFi International LTD | Modify |
| 3062 | -Redacted- | 2/15/2023 | BlockFi Inc. | 25.00 | BR | 3062 | 9.09 | 0.02 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 29368 | -Redacted- | 3/29/2023 | BlockFi Inc. | 554.39 | IC | 29368 | - | - | - | - | - | 554.42 | 1.66 | - | BlockFi International LTD | Modify |
| 2598 | -Redacted- | 2/6/2023 | BlockFi Services, Inc. | 10,000.00 | BR IC | | - | - | - | - | - | - | - | - | No Sch Value | Expunge |
| 14341 | -Redacted- | 3/30/2023 | BlockFi Inc. | 15,000.00 | BR | 14341 | 1,037.96 | 2.80 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 8575 | -Redacted- | 3/2/2023 | BlockFi International Ltd. | 1,757.95 | BR | 8575 | - | - | - | - | - | 1,376.11 | 3.76 | - | BlockFi International LTD | Modify |
| 18377 | -Redacted- | 2/13/2023 | BlockFi Inc. | 1,080.00 | BR | 18377 | 63.69 | 0.30 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 3183 | -Redacted- | 2/25/2023 | BlockFi Inc. | 5,000.00 | BR IC | 3183 | - | - | - | - | - | 3,355.50 | 8.33 | - | BlockFi International LTD | Modify |
| 22502 | -Redacted- | 3/7/2023 | BlockFi Inc. | 5,251.00 | BR | 22502 | 5,285.38 | 10.06 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20496 | -Redacted- | 2/18/2023 | BlockFi International Ltd. | 3,813.96 | BR | 20496 | - | - | - | - | - | 2,517.02 | 6.34 | - | BlockFi International LTD | Modify |
| 1353 | -Redacted- | 1/18/2023 | BlockFi Inc. | 10,000.00 | BR | 1353 | 9,157.58 | 17.57 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2566 | -Redacted- | 2/2/2023 | BlockFi Inc. | 3,714.24 | BR | 2566 | 3,111.19 | 13.48 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24021 | -Redacted- | 3/31/2023 | BlockFi Inc. | 996.99 | BR | 24021 | 575.46 | 1.52 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14346 | -Redacted- | 3/27/2023 | BlockFi Inc. | 2,145.03 | BR | 14346 | 1,518.62 | 3.72 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24721 | -Redacted- | 3/7/2023 | BlockFi Inc. | 8.54 | BR | 24721 | 6.31 | 0.02 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 4879 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 50.00 | BR | 4879 | - | - | - | - | - | 33.55 | 0.81 | - | BlockFi International LTD | Modify |
| 16291 | -Redacted- | 2/13/2023 | BlockFi Inc. | 3,500.75 | BR | 16291 | 2,608.91 | 5.84 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10117 | -Redacted- | 3/12/2023 | BlockFi International Ltd. | 30.00 | BR | 10117 | - | - | - | - | - | 0.04 | 0.00 | - | BlockFi International LTD | Modify |
| 8094 | -Redacted- | 2/22/2023 | BlockFi International Ltd. | 5,779.39 | BR | 8094 | - | - | - | - | - | 3,781.47 | 11.75 | - | BlockFi International LTD | Modify |
| 16422 | -Redacted- | 2/20/2023 | BlockFi Inc. | 103.94 | BR | 16422 | 89.70 | 0.42 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23092 | -Redacted- | 3/25/2023 | BlockFi Inc. | 1,652.52 | BR | 23092 | 590.09 | 1.57 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23970 | -Redacted- | 3/30/2023 | BlockFi International Ltd. | 16,285.50 | BR | 23970 | - | - | - | - | - | 13,115.92 | 21.34 | - | BlockFi International LTD | Modify |
| 11885 | -Redacted- | 3/13/2023 | BlockFi Inc. | 2,780.97 | BR | 11885 | 2,648.57 | 6.93 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 26566 | -Redacted- | 3/13/2023 | BlockFi Inc. | 609.88 | BR | 26566 | 503.70 | 2.11 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2572 | -Redacted- | 2/2/2023 | BlockFi Inc. | 4,500.00 | BR | 2572 | 2,702.76 | 6.51 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1213 | -Redacted- | 1/9/2023 | BlockFi Inc. | 6,236.53 | BR | 1213 | 6,031.03 | 11.70 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1987 | -Redacted- | 1/26/2023 | BlockFi Inc. | 5,000.00 | BR IC | | - | - | - | - | - | - | - | - | No Sch Value | Expunge |
| 24525 | -Redacted- | 2/16/2023 | BlockFi Inc. | 523.91 | BR | 24525 | 94.41 | 0.25 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10799 | -Redacted- | 3/7/2023 | BlockFi Inc. | 1.97 | BR | 10799 | 1.37 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 3762 | -Redacted- | 3/1/2023 | BlockFi Inc. | 33.61 | BR | 3762 | 0.01 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1134 | -Redacted- | 1/9/2023 | BlockFi Inc. | 2,122.64 | BR | 1134 | 2,063.13 | 1.61 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25248 | -Redacted- | 2/13/2023 | BlockFi Inc. | 655.00 | BR | 25248 | 475.19 | 1.26 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12771 | -Redacted- | 3/23/2023 | BlockFi Inc. | 96.00 | BR | 12771 | 0.02 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 32484 | -Redacted- | 6/20/2023 | BlockFi Inc. | 106.35 | BR | 32484 | 46.38 | 0.12 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1831 | -Redacted- | 1/25/2023 | BlockFi Inc. | 2,758.59 | BR | 1831 | 1,975.96 | 4.88 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19215 | -Redacted- | 2/14/2023 | BlockFi Inc. | 5,219.22 | BR | 19215 | 3,893.11 | 9.19 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5808 | -Redacted- | 2/14/2023 | BlockFi Inc. | 26,001.06 | BR | 5808 | 3,856.91 | 9.77 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20227 | -Redacted- | 2/14/2023 | BlockFi Inc. | 5,018.85 | BR | 5808 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 2140 | -Redacted- | 1/18/2023 | BlockFi Inc. | 10,146.73 | BR | 2140 | 8,277.40 | 16.51 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18426 | -Redacted- | 3/19/2023 | BlockFi Inc. | 2,303.48 | BR | 18426 | 2,192.25 | 5.36 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1169 | -Redacted- | 1/9/2023 | BlockFi Inc. | 9,750.00 | BR | 1169 | 9,475.46 | 16.43 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24265 | -Redacted- | 3/5/2023 | BlockFi International Ltd. | 1,820.00 | BR | 24265 | - | - | - | - | - | 1,535.14 | 3.98 | - | BlockFi International LTD | Modify |
| 23344 | -Redacted- | 3/31/2023 | BlockFi Inc. | 6,807.41 | BR | 23344 | 3,969.95 | 8.12 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 33960 | -Redacted- | 11/26/2023 | BlockFi International Ltd. | 2,200.00 | BR | 33960 | - | - | - | - | - | 1,016.91 | 3.49 | - | BlockFi International LTD | Modify |
| 19790 | -Redacted- | 2/13/2023 | BlockFi Inc. | 1,000.00 | BR | 19790 | 1,095.04 | 6.08 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20701 | -Redacted- | 2/23/2023 | BlockFi Inc. | 2,074.10 | BR | 20701 | 1,715.05 | 6.02 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14878 | -Redacted- | 3/31/2023 | BlockFi Inc. | 5,598.58 | BR | 14878 | 4,026.63 | 12.49 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1588 | -Redacted- | 1/11/2023 | BlockFi Inc. | 128.14 | BR | 1588 | 80.68 | 0.21 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23985 | -Redacted- | 3/29/2023 | BlockFi Inc. | 649.86 | BR | 23985 | 606.40 | 3.20 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12064 | -Redacted- | 3/23/2023 | Multiple Debtors Asserted | - | IC | 12064 | 605.27 | 1.60 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21961 | -Redacted- | 3/16/2023 | BlockFi International Ltd. | 33,239.95 | BR | 21961 | - | - | - | - | - | 33,298.30 | 207.61 | - | BlockFi International LTD | Modify |
| 16652 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 2,315.17 | BR | 16652 | - | - | - | - | - | 1,719.35 | 4.54 | - | BlockFi International LTD | Modify |
| 21337 | -Redacted- | 3/2/2023 | BlockFi Inc. | 846.00 | BR | 21337 | 1,724.96 | 8.91 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 778 | -Redacted- | 12/27/2022 | BlockFi Inc. | 44,121.24 | BR | 778 | 44,129.63 | 205.62 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10438 | -Redacted- | 3/15/2023 | Multiple Debtors Asserted | 2,675.48 | BR IC | 10438 | 50,883.29 | 76.87 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16115 | -Redacted- | 3/15/2023 | BlockFi Inc. | 53,683.31 | BR | 10438 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 11123 | -Redacted- | 3/15/2023 | BlockFi Inc. | 487.75 | BR | 11123 | 177.72 | 0.47 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21590 | -Redacted- | 3/15/2023 | BlockFi International Ltd. | 1,250.00 | BR | 21590 | - | - | - | - | - | 1,222.39 | 3.23 | - | BlockFi International LTD | Modify |
| 10876 | -Redacted- | 3/8/2023 | BlockFi Inc. | 319.16 | BR | 10876 | 392.72 | 0.61 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25404 | -Redacted- | 3/23/2023 | BlockFi Inc. and BlockFi Lending LLC | 5,190.58 | IC | 25404 | 5,190.58 | 9.77 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11902 | -Redacted- | 3/16/2023 | BlockFi Inc. | 4.25 | BR | 11902 | 142.63 | 0.38 | - | - | - | - | - | - | BlockFi Inc. | Modify |

Debtor: BlockFi Inc *et al.*
14th Omnibus Objection

**Legend: Basis for Objection**

BR — Asserted claim amount does not match BlockFi's books and records
IC — Asserted against incorrect debtor entity or improperly asserts priority or secured status.

| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | Basis for Objection | Surviving Claim No. | US BIA | US BIA Interest | US Loan | US BPC | US BPC Interest | Intl BIA / BPC | Intl BIA / BPC Interest | Intl Loan | Surviving Claim Entity | Expunge / Modify |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6423 | -Redacted- | 2/15/2023 | BlockFi International Ltd. | 71.42 | BR | 6423 | - | - | - | - | - | 67.58 | 0.18 | - | BlockFi International LTD | Modify |
| 23697 | -Redacted- | 3/29/2023 | BlockFi Inc. | 1,060.28 | BR | 23697 | 1,200.81 | 3.17 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10815 | -Redacted- | 3/7/2023 | BlockFi Inc. | 2,579.76 | BR | 10815 | 2,040.23 | 4.98 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20791 | -Redacted- | 2/14/2023 | BlockFi Inc. | 15,000.00 | BR | 20791 | 11,691.82 | 19.80 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 15485 | -Redacted- | 3/31/2023 | BlockFi International Ltd. | 3,973.00 | BR | 15485 | - | - | - | - | - | 18.09 | 0.11 | - | BlockFi International LTD | Modify |
| 17253 | -Redacted- | 3/18/2023 | BlockFi Inc. | 1,907.19 | BR | 17253 | 1,555.50 | 3.52 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 3224 | -Redacted- | 2/25/2023 | BlockFi Inc. | 0.27 | BR IC | | - | - | - | - | - | - | - | - | No Sch Value | Expunge |
| 615 | -Redacted- | 12/21/2022 | BlockFi Inc. | 903.47 | BR | 615 | 475.96 | 1.26 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14985 | -Redacted- | 3/31/2023 | BlockFi International Ltd. | 18.25 | BR | 14985 | - | - | - | - | - | 205.29 | 0.54 | - | BlockFi International LTD | Modify |
| 2075 | -Redacted- | 1/18/2023 | BlockFi Inc. | 18,219.03 | BR IC | 2075 | - | - | - | - | - | 17,734.63 | 106.28 | - | BlockFi International LTD | Modify |
| 24257 | -Redacted- | 2/24/2023 | BlockFi Inc. | 1,403.31 | BR | 24257 | 1,012.80 | 2.68 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21827 | -Redacted- | 1/13/2023 | BlockFi Inc. | 0.35 | BR | 21827 | 0.52 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 3243 | -Redacted- | 2/13/2023 | BlockFi Inc. | 8,186.24 | BR | 3243 | 7,946.33 | 41.57 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2327 | -Redacted- | 1/29/2023 | BlockFi Inc. | 82,575.87 | BR | 2327 | 58,205.46 | 92.40 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11110 | -Redacted- | 3/13/2023 | BlockFi Inc. | 372.91 | BR | 11110 | 274.19 | 0.81 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23394 | -Redacted- | 3/30/2023 | BlockFi Inc. | 12,061.29 | BR | 23394 | 9,391.85 | 36.75 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 28765 | -Redacted- | 3/15/2023 | BlockFi Inc. | 10.00 | BR | 28765 | 3.03 | 0.01 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18634 | -Redacted- | 3/6/2023 | Multiple Debtors Asserted | 3,085.45 | BR IC | 18634 | 2,310.04 | 5.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 72 | -Redacted- | 12/5/2022 | BlockFi Inc. | 83,635.22 | BR | 72 | 76,915.48 | 120.95 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1277 | -Redacted- | 1/12/2023 | BlockFi Inc. | 38,480.80 | BR | 1277 | 37,534.22 | 152.50 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 9750 | -Redacted- | 3/14/2023 | BlockFi Inc. | 1,000.00 | BR | 9750 | 38.07 | 0.10 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10030 | -Redacted- | 3/14/2023 | BlockFi International Ltd. | 0.77 | BR | 10030 | - | - | - | - | - | 128.10 | 0.34 | - | BlockFi International LTD | Modify |
| 21625 | -Redacted- | 3/14/2023 | BlockFi International Ltd. | 185.09 | BR | 10030 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 12756 | -Redacted- | 3/22/2023 | BlockFi Inc. | 900.00 | BR | 12756 | 2,572.36 | 8.37 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22746 | -Redacted- | 3/27/2023 | BlockFi Inc. | 18,239.23 | BR | 22746 | 17,809.95 | 75.79 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 958 | -Redacted- | 1/3/2023 | BlockFi Inc. | 86,924.67 | BR | 958 | 84,035.45 | 225.45 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24080 | -Redacted- | 3/30/2023 | BlockFi Inc. | 45.05 | BR | 24080 | 0.03 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22779 | -Redacted- | 3/23/2023 | BlockFi Inc. | 4,176.86 | BR | 22779 | 3,311.95 | 7.08 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1244 | -Redacted- | 1/11/2023 | BlockFi Lending LLC | 11,748.54 | IC | 1244 | 11,671.82 | 59.88 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12764 | -Redacted- | 3/20/2023 | BlockFi International Ltd. | 233.37 | BR | 12764 | - | - | - | - | - | 168.78 | 0.45 | - | BlockFi International LTD | Modify |
| 15164 | -Redacted- | 3/20/2023 | BlockFi International Ltd. | 233.37 | BR | 12764 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 17284 | -Redacted- | 3/22/2023 | BlockFi Inc. | 29,892.67 | BR | 17284 | 30,433.32 | 158.09 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17165 | -Redacted- | 3/6/2023 | BlockFi Inc. | 9,370.59 | BR | 17165 | 7,081.58 | 13.70 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17622 | -Redacted- | 2/16/2023 | BlockFi Inc. | 540.86 | BR | 17622 | 424.17 | 1.12 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 33892 | -Redacted- | 11/21/2023 | BlockFi Inc. | 4.75 | BR | 33892 | 9.46 | 0.04 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2512 | -Redacted- | 2/1/2023 | BlockFi Inc. | 1,000.00 | BR | 2512 | 952.84 | 1.10 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 31241 | -Redacted- | 5/16/2023 | BlockFi Inc. | 1,000.00 | BR | 2512 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 10875 | -Redacted- | 3/9/2023 | BlockFi Inc. | 42.84 | BR | 10875 | 32.48 | 0.07 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 9779 | -Redacted- | 3/6/2023 | Multiple Debtors Asserted | 747.05 | BR IC | 9779 | 639.59 | 2.71 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1167 | -Redacted- | 1/9/2023 | BlockFi Inc. | 20,541.43 | BR | 1167 | 19,740.04 | 33.92 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2182 | -Redacted- | 1/24/2023 | BlockFi Inc. | 3,433.78 | BR | 2182 | 1,608.57 | 4.52 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14255 | -Redacted- | 3/27/2023 | BlockFi Inc. | 2,057.03 | BR | 2182 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 8831 | -Redacted- | 2/26/2023 | BlockFi International Ltd. | 10,966.80 | BR | 8831 | - | - | - | - | - | 7,555.47 | 17.78 | - | BlockFi International LTD | Modify |
| 25318 | -Redacted- | 2/20/2023 | BlockFi Inc. | 1,061.27 | BR | 25318 | 890.24 | 3.24 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2451 | -Redacted- | 1/31/2023 | BlockFi Inc. | 12,857.68 | BR IC | 2451 | - | - | - | - | - | - | 0.01 | - | BlockFi International LTD | Modify |
| 11242 | -Redacted- | 3/13/2023 | BlockFi Inc. and BlockFi Lending LLC | - | IC | 11242 | 12,662.60 | 47.50 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19814 | -Redacted- | 3/5/2023 | BlockFi Inc. | 26,420.93 | BR | 19814 | 19,907.51 | 33.26 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17956 | -Redacted- | 2/15/2023 | BlockFi Inc. | 5,807.29 | BR | 17956 | 4,692.92 | 10.94 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 9472 | -Redacted- | 3/4/2023 | BlockFi International Ltd. | 3,490.57 | BR | 9472 | - | - | - | - | - | 17.11 | 0.09 | - | BlockFi International LTD | Modify |
| 16019 | -Redacted- | 3/21/2023 | BlockFi Inc. | 5,000.00 | BR | 16019 | 1,543.68 | 4.08 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2835 | -Redacted- | 2/7/2023 | BlockFi Inc. | 10,046.62 | BR | 2835 | 7,011.41 | 12.63 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1018 | -Redacted- | 1/4/2023 | BlockFi Inc. | 4,254.69 | IC | 1018 | - | - | - | - | - | 4,238.07 | 25.61 | - | BlockFi International LTD | Modify |
| 33951 | -Redacted- | 11/26/2023 | BlockFi Wallet LLC | - | IC | 33951 | 231.97 | 0.91 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22157 | -Redacted- | 3/14/2023 | BlockFi Inc. | 11,000.00 | BR | 22157 | 10,196.90 | 53.57 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5664 | -Redacted- | 2/21/2023 | BlockFi Inc. | 8.50 | BR | 5664 | 5.84 | 0.02 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23813 | -Redacted- | 3/29/2023 | BlockFi Inc. | 900.00 | BR | 23813 | 568.41 | 1.83 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24212 | -Redacted- | 2/24/2023 | BlockFi Inc. | 798.08 | BR | 24212 | 600.88 | 1.54 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25070 | -Redacted- | 2/22/2023 | BlockFi Inc. | 70.57 | BR | 25070 | 791.95 | 2.09 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2130 | -Redacted- | 1/19/2023 | BlockFi Inc. | 1,390.00 | BR | 2130 | 1,089.56 | 2.55 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1710 | -Redacted- | 1/22/2023 | BlockFi International Ltd. | 6,000.00 | BR | 1710 | - | - | - | - | - | 4,242.49 | 10.35 | - | BlockFi International LTD | Modify |
| 20235 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 5,383.14 | BR | 1710 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 3862 | -Redacted- | 3/2/2023 | BlockFi Inc. | 14,658.00 | BR | 3862 | 13,720.60 | 42.25 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6560 | -Redacted- | 3/2/2023 | BlockFi Inc. | 29,317.00 | BR | 3862 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |

Debtor: BlockFi Inc *et al.*
14th Omnibus Objection

**Legend: Basis for Objection**

| BR | Asserted claim amount does not match BlockFi's books and records |
| IC | Asserted against incorrect debtor entity or improperly asserts priority or secured status. |

| Claim Info | | | | | | Schedule Info | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | Basis for Objection | Surviving Claim No. | US BIA | US BIA Interest | US Loan | US BPC | US BPC Interest | Intl BIA / BPC | Intl BIA / BPC Interest | Intl Loan | Surviving Claim Entity | Expunge / Modify |
| 4746 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 11,601.84 | BR | 4746 | - | - | - | - | - | 11,250.56 | 22.91 | - | BlockFi International LTD | Modify |
| 16603 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 1,150.56 | BR | 4746 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 22570 | -Redacted- | 3/9/2023 | BlockFi Inc. | 305.19 | BR | 22570 | 119.84 | 0.32 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21442 | -Redacted- | 2/20/2023 | Multiple Debtors Asserted | 460.65 | BR IC | 21442 | 110.55 | 0.29 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 9699 | -Redacted- | 3/3/2023 | BlockFi Inc. | 22,792.68 | BR | 9699 | 18,056.54 | 36.56 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 28694 | -Redacted- | 3/30/2023 | BlockFi International Ltd. | 13,431.92 | BR | 28694 | - | - | - | - | - | 11,151.22 | 26.22 | - | BlockFi International LTD | Modify |
| 12669 | -Redacted- | 3/20/2023 | BlockFi Inc. | 960.95 | BR | 12669 | 797.45 | 1.45 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22350 | Verify Markets, LLC | 3/6/2023 | BlockFi Inc. | 4,500.00 | BR | 22350 | 1,739.29 | 9.66 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1373 | -Redacted- | 1/13/2023 | BlockFi Inc. | 603.23 | BR IC | 1373 | - | - | - | - | - | 682.77 | 0.98 | - | BlockFi International LTD | Modify |
| 17033 | -Redacted- | 3/12/2023 | BlockFi Inc. | 52,178.25 | BR | 17033 | 49,041.17 | 218.06 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2385 | -Redacted- | 1/27/2023 | BlockFi Inc. | 7,650.20 | BR | 2385 | 5,406.95 | 10.28 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25085 | -Redacted- | 2/13/2023 | BlockFi Inc. | 3,954.37 | BR | 25085 | 3,522.44 | 8.17 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 438 | -Redacted- | 12/16/2022 | BlockFi Inc. | 60,874.71 | BR | 438 | 60,215.06 | 253.34 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20225 | -Redacted- | 2/18/2023 | BlockFi Inc. | 216.10 | BR | 20225 | 146.16 | 0.39 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16374 | -Redacted- | 3/2/2023 | BlockFi Inc. | 1,430.36 | BR | 16374 | 1,069.43 | 2.20 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16323 | -Redacted- | 3/31/2023 | BlockFi Inc. | 9,831.40 | BR | 16323 | 9,691.51 | 16.61 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22969 | -Redacted- | 3/22/2023 | BlockFi Inc. | 823.03 | BR | 22969 | 844.14 | 2.29 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22271 | -Redacted- | 3/19/2023 | BlockFi Inc. | 1,941.89 | BR | 22271 | 1,132.66 | 3.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22142 | -Redacted- | 3/16/2023 | BlockFi Inc. | 0.13 | BR | 22142 | 5.93 | 0.02 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23524 | -Redacted- | 3/31/2023 | BlockFi Inc. | 65.98 | BR | 23524 | 53.39 | 0.06 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 945 | -Redacted- | 1/3/2023 | BlockFi Inc. | 66,000.00 | BR | 945 | 65,760.40 | 338.83 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11075 | -Redacted- | 3/14/2023 | BlockFi Inc. | 46.60 | BR | 11075 | 38.10 | 0.10 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 3240 | -Redacted- | 2/24/2023 | BlockFi Inc. | 712.34 | BR | 3240 | 0.39 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18955 | -Redacted- | 3/30/2023 | BlockFi Inc. | 458.00 | BR | 18955 | 261.67 | 0.69 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25210 | -Redacted- | 2/15/2023 | BlockFi Inc. | 200.00 | BR | 25210 | 94.77 | 0.25 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6638 | -Redacted- | 3/2/2023 | BlockFi Inc. | 151.00 | BR | 6638 | 183.17 | 0.52 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 13345 | -Redacted- | 3/15/2023 | BlockFi International Ltd. | 7,879.00 | BR | 13345 | - | - | - | - | - | 6,147.03 | 15.02 | - | BlockFi International LTD | Modify |
| 12833 | -Redacted- | 3/9/2023 | BlockFi International Ltd. | 14.03 | BR | 12833 | - | - | - | - | - | - | 0.01 | - | BlockFi International LTD | Modify |
| 13110 | -Redacted- | 3/21/2023 | BlockFi Inc. | 1,670.71 | BR | 13110 | 1,532.80 | 4.37 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 372 | -Redacted- | 12/14/2022 | BlockFi Inc. | 5,478.05 | BR | 372 | 4,195.99 | 10.28 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21984 | -Redacted- | 3/6/2023 | BlockFi Inc. | 97.93 | BR | 21984 | 81.52 | 0.13 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23495 | -Redacted- | 3/30/2023 | Multiple Debtors Asserted | 958.33 | BR IC | 23495 | 774.27 | 2.13 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 4359 | -Redacted- | 2/13/2023 | Multiple Debtors Asserted | 1,296.00 | IC | 4359 | - | - | - | - | - | 1,296.16 | 3.43 | - | BlockFi International LTD | Modify |
| 25343 | -Redacted- | 2/24/2023 | BlockFi Inc. | 12,467.61 | BR | 25343 | 10,454.48 | 40.60 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23013 | -Redacted- | 3/24/2023 | BlockFi Inc. | 1,575.26 | BR | 23013 | 3,198.44 | 8.45 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24642 | -Redacted- | 3/10/2023 | BlockFi Inc. | 6,088.19 | BR | 24642 | 5,019.85 | 11.91 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11066 | -Redacted- | 3/13/2023 | BlockFi Inc. | 10,000.01 | BR | 11066 | 8,503.53 | 43.90 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22523 | -Redacted- | 3/20/2023 | BlockFi Inc. | 2,098.37 | BR | 22523 | 1,659.52 | 4.39 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19858 | -Redacted- | 2/20/2023 | BlockFi International Ltd. | 11.91 | BR | 19858 | - | - | - | - | - | 8.57 | 0.06 | - | BlockFi International LTD | Modify |
| 214 | -Redacted- | 12/8/2022 | BlockFi Inc. | 9,330.79 | BR | 214 | 8,652.35 | 15.05 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21507 | -Redacted- | 3/21/2023 | BlockFi International Ltd. | 315.90 | BR | 21507 | - | - | - | - | - | 188.95 | 0.50 | - | BlockFi International LTD | Modify |
| 2242 | -Redacted- | 1/19/2023 | BlockFi Inc. | 20,000.00 | BR | 2242 | 8,724.73 | 15.44 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20353 | -Redacted- | 2/14/2023 | BlockFi Inc. | 4,121.07 | BR | 20353 | 3,254.84 | 10.83 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14706 | -Redacted- | 3/30/2023 | BlockFi Inc. | 400.00 | BR | 14706 | 224.54 | 1.25 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 27499 | -Redacted- | 3/26/2023 | BlockFi International Ltd. | 893.97 | BR | 27499 | - | - | - | - | - | 1.39 | 0.00 | - | BlockFi International LTD | Modify |
| 19839 | -Redacted- | 2/15/2023 | BlockFi Inc. | 5,240.69 | BR | 19839 | 3,837.55 | 9.34 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 449 | -Redacted- | 12/19/2022 | BlockFi Inc. | 16,917.44 | BR | 449 | 12,401.93 | 20.77 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 610 | -Redacted- | 12/21/2022 | BlockFi Inc. | 13,568.83 | BR | 449 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 15523 | -Redacted- | 3/31/2023 | BlockFi Inc. | 750.00 | BR | 15523 | 131.61 | 0.30 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 28852 | -Redacted- | 3/30/2023 | BlockFi International Ltd. | 763.94 | BR | 28852 | - | - | - | - | - | 472.74 | 1.25 | - | BlockFi International LTD | Modify |
| 7138 | -Redacted- | 2/16/2023 | BlockFi International Ltd. | 2,505.36 | BR | 7138 | - | - | - | - | - | 1,705.81 | 4.53 | - | BlockFi International LTD | Modify |
| 16111 | -Redacted- | 2/14/2023 | BlockFi Inc. | 1,555.00 | BR | 16111 | 1,111.26 | 2.75 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 9512 | -Redacted- | 3/5/2023 | BlockFi International Ltd. | 385.32 | BR | 9512 | - | - | - | - | - | 314.58 | 0.48 | - | BlockFi International LTD | Modify |
| 544 | -Redacted- | 12/19/2022 | BlockFi Inc. | 38,528.91 | BR | 544 | 37,167.86 | 189.15 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1433 | -Redacted- | 1/18/2023 | BlockFi Inc. | 5,963.01 | BR | 1433 | 5,706.80 | 10.55 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 9392 | -Redacted- | 3/5/2023 | BlockFi International Ltd. | 498.00 | BR | 9392 | - | - | - | - | - | - | 0.36 | - | BlockFi International LTD | Modify |
| 16253 | -Redacted- | 3/29/2023 | Multiple Debtors Asserted | 9,855.13 | BR IC | 16253 | 9,504.17 | 16.70 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 27600 | -Redacted- | 3/29/2023 | BlockFi International Ltd. | 1,138.41 | BR | 27600 | - | - | - | - | - | 689.10 | 1.82 | - | BlockFi International LTD | Modify |
| 20109 | -Redacted- | 2/19/2023 | BlockFi Inc. | 1,751.88 | BR | 20109 | 1,345.95 | 3.56 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14117 | -Redacted- | 3/21/2023 | BlockFi Inc. | - | IC | 14117 | - | - | - | - | - | 228.71 | 0.60 | - | BlockFi International LTD | Modify |
| 26294 | -Redacted- | 3/21/2023 | BlockFi International Ltd. | 288.70 | BR | 14117 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 494 | -Redacted- | 12/19/2022 | BlockFi Inc. | 734.53 | BR | 494 | 372.45 | 1.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |

Debtor: BlockFi Inc *et al.*
14th Omnibus Objection

**Legend: Basis for Objection**

| | |
|---|---|
| BR | Asserted claim amount does not match BlockFi's books and records |
| IC | Asserted against incorrect debtor entity or improperly asserts priority or secured status. |

| | | | Claim Info | | | | Schedule Info | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | Basis for Objection | Surviving Claim No. | US BIA | US BIA Interest | US Loan | US BPC | US BPC Interest | Intl BIA / BPC | Intl BIA / BPC Interest | Intl Loan | Surviving Claim Entity | Expunge / Modify |
| 12614 | -Redacted- | 3/21/2023 | BlockFi Inc. | 223.00 | BR | 12614 | 189.59 | 0.63 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16630 | -Redacted- | 2/15/2023 | BlockFi International Ltd. | 4,814.94 | BR | 16630 | - | - | - | - | - | 3,718.76 | 9.55 | - | BlockFi International LTD | Modify |
| 7321 | -Redacted- | 2/18/2023 | Multiple Debtors Asserted | 577.42 | BR IC | 7321 | 778.39 | 2.06 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 13334 | -Redacted- | 3/27/2023 | BlockFi International Ltd. | 14,302.87 | BR | 13334 | - | - | - | - | - | 33.19 | 0.10 | - | BlockFi International LTD | Modify |
| 14655 | -Redacted- | 3/31/2023 | BlockFi Inc. | 547.09 | BR | 14655 | 3,623.42 | 7.39 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6020 | -Redacted- | 2/28/2023 | BlockFi Inc. | 7,851.72 | BR | 6020 | 5,596.98 | 11.03 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18508 | -Redacted- | 3/21/2023 | BlockFi International Ltd. | 7,255.60 | BR | 18508 | - | - | - | - | - | 5,738.16 | 13.65 | - | BlockFi International LTD | Modify |
| 19826 | -Redacted- | 3/3/2023 | BlockFi International Ltd. | 37,818.61 | BR | 19826 | - | - | - | - | - | 27,408.62 | 55.71 | - | BlockFi International LTD | Modify |
| 26 | -Redacted- | 12/1/2022 | BlockFi Inc. | 6,273.31 | BR | 26 | 6,160.65 | 33.94 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12146 | -Redacted- | 3/11/2023 | BlockFi Inc. | 27.53 | IC | 12146 | - | - | - | - | - | 27.44 | 0.07 | - | BlockFi International LTD | Modify |
| 17390 | -Redacted- | 3/29/2023 | BlockFi Inc. | 5,757.67 | IC | 17390 | - | - | - | - | - | 5,757.67 | 11.68 | - | BlockFi International LTD | Modify |
| 2706 | -Redacted- | 2/4/2023 | BlockFi Inc. | 20,657.46 | BR | 2706 | 18,888.13 | 32.62 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5469 | -Redacted- | 3/8/2023 | BlockFi International Ltd. | 74.57 | BR IC | | - | - | - | - | - | - | - | - | No Value | Expunge |
| 21613 | -Redacted- | 3/9/2023 | BlockFi Inc. | 29,910.56 | BR | 21613 | 54,911.35 | 184.34 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1495 | -Redacted- | 1/12/2023 | BlockFi Inc. | 30,984.90 | BR | 1495 | 25,386.46 | 42.56 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 13376 | -Redacted- | 3/23/2023 | BlockFi Inc. | 540.10 | BR | 13376 | 5,497.91 | 9.56 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11030 | -Redacted- | 3/13/2023 | BlockFi Inc. | 1,815.09 | BR | 11030 | 2.08 | 0.01 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14981 | -Redacted- | 3/20/2023 | BlockFi International Ltd. | 500.00 | BR | 14981 | - | - | - | - | - | 196.66 | 0.52 | - | BlockFi International LTD | Modify |
| 15198 | -Redacted- | 3/20/2023 | BlockFi International Ltd. | 500.00 | BR | 14981 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 9622 | -Redacted- | 3/8/2023 | Multiple Debtors Asserted | 436.60 | BR IC | 9622 | 692.49 | 1.84 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18736 | -Redacted- | 3/29/2023 | BlockFi Inc. | 625.33 | BR | 18736 | 577.38 | 0.77 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5165 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | 889.50 | BR | 5165 | - | - | - | - | - | 676.95 | 1.88 | - | BlockFi International LTD | Modify |
| 1417 | -Redacted- | 1/18/2023 | BlockFi Inc. | 540.54 | BR | 1417 | 481.62 | 1.27 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16580 | -Redacted- | 2/15/2023 | BlockFi Inc. | 12,719.78 | BR | 16580 | 10,081.44 | 27.43 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 7044 | -Redacted- | 3/15/2023 | BlockFi Inc. | 268.00 | BR | 7044 | 72.79 | 0.19 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 13451 | -Redacted- | 3/27/2023 | BlockFi Inc. and BlockFi Lending LLC | 30.65 | IC | 13451 | 30.75 | 0.08 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14253 | -Redacted- | 3/27/2023 | Multiple Debtors Asserted | 608.86 | BR IC | 13451 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 1263 | -Redacted- | 1/11/2023 | BlockFi Inc. | 10,505.07 | IC | 1263 | - | - | - | - | - | 10,487.12 | 63.65 | - | BlockFi International LTD | Modify |
| 2420 | -Redacted- | 1/27/2023 | BlockFi Inc. | 510.20 | BR IC | 2420 | - | - | - | - | - | 642.22 | 4.73 | - | BlockFi International LTD | Modify |
| 7108 | -Redacted- | 2/17/2023 | BlockFi International Ltd. | 37,618.00 | BR | 7108 | - | - | - | - | - | 5.86 | 0.02 | - | BlockFi International LTD | Modify |
| 6633 | -Redacted- | 3/2/2023 | BlockFi Inc. | 913.37 | BR | 6633 | 3,040.37 | 14.25 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20610 | -Redacted- | 2/16/2023 | BlockFi Inc. | 1,000.00 | BR | 20610 | 295.35 | 0.68 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16233 | -Redacted- | 3/29/2023 | BlockFi Inc. | 3,578.94 | BR | 16233 | 3,495.72 | 19.09 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 140 | -Redacted- | 12/5/2022 | BlockFi Inc. | 5,257.65 | BR | 140 | 233.64 | 1.29 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25337 | -Redacted- | 3/28/2023 | BlockFi Inc. | 434.51 | BR | 25337 | 261.72 | 0.69 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 710 | -Redacted- | 12/21/2022 | BlockFi Inc. | 73,794.47 | BR | 710 | 70,718.55 | 315.30 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 13162 | -Redacted- | 3/13/2023 | BlockFi Inc. | 1,400.00 | BR IC | 13162 | - | - | - | - | - | 1,031.96 | 2.73 | - | BlockFi International LTD | Modify |
| 28087 | -Redacted- | 3/31/2023 | BlockFi International Ltd. | 88,255.82 | BR | 28087 | - | - | - | - | - | - | 87.01 | - | BlockFi International LTD | Modify |
| 22149 | -Redacted- | 3/21/2023 | BlockFi Inc. | 201.00 | BR | 22149 | - | 0.43 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 15913 | -Redacted- | 3/28/2023 | BlockFi International Ltd. | 457.00 | BR IC | 15913 | 16.85 | 0.04 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16496 | -Redacted- | 3/28/2023 | BlockFi Inc. | 457.00 | BR | 15913 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 2273 | -Redacted- | 1/20/2023 | BlockFi Inc. | 18,794.35 | BR | 2273 | 17,830.49 | 94.43 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14380 | -Redacted- | 3/29/2023 | BlockFi Inc. | 2,396.81 | BR | 14380 | 3,747.42 | 7.61 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14712 | -Redacted- | 3/30/2023 | BlockFi Inc. | 2,396.81 | BR | 14380 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 970 | -Redacted- | 1/3/2023 | BlockFi Inc. | 95,000.00 | BR | 970 | 76,336.24 | 119.96 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14563 | -Redacted- | 3/30/2023 | BlockFi Inc. | 829.79 | BR | 14563 | 645.63 | 1.66 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21594 | -Redacted- | 3/5/2023 | BlockFi Inc. | 3,400.00 | BR | 21594 | 3,140.94 | 0.92 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 8151 | -Redacted- | 2/22/2023 | BlockFi International Ltd. | 770.00 | BR | 8151 | - | - | - | - | - | 516.81 | 1.37 | - | BlockFi International LTD | Modify |
| 23335 | -Redacted- | 3/29/2023 | BlockFi International Ltd. | 2,396.22 | BR | 23335 | - | - | - | - | - | 1,817.15 | 4.81 | - | BlockFi International LTD | Modify |
| 3803 | -Redacted- | 3/3/2023 | BlockFi Inc. | 2,784.29 | BR | 3803 | 22.25 | 0.02 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17862 | -Redacted- | 2/15/2023 | BlockFi Inc. | 3,631.48 | BR | 17862 | 2,735.52 | 6.04 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2024 | -Redacted- | 1/16/2023 | BlockFi Inc. | 3,503.82 | BR IC | 2024 | - | - | - | - | - | 2,673.27 | 6.93 | - | BlockFi International LTD | Modify |
| 11392 | -Redacted- | 3/25/2023 | BlockFi International Ltd. | 2,673.93 | BR | 11392 | - | - | - | - | - | 1,574.23 | 4.16 | - | BlockFi International LTD | Modify |
| 24103 | -Redacted- | 3/28/2023 | BlockFi Inc. | 34.71 | BR | 24103 | 27.45 | 0.07 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24607 | -Redacted- | 3/31/2023 | BlockFi International Ltd. | 411.95 | BR | 24607 | - | - | - | - | - | 325.79 | 0.86 | - | BlockFi International LTD | Modify |
| 25627 | -Redacted- | 2/14/2023 | BlockFi Inc. | 2,161.83 | BR | 25627 | 1,562.23 | 4.13 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14935 | -Redacted- | 3/31/2023 | BlockFi Inc. | 5,104.17 | BR | 14935 | 5,209.62 | 1.13 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6573 | -Redacted- | 3/2/2023 | BlockFi Inc. | 527.70 | BR | 6573 | 503.40 | 1.63 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11032 | -Redacted- | 3/6/2023 | BlockFi Inc. | 7,208.00 | BR | 11032 | 5,348.54 | 11.21 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1466 | -Redacted- | 1/10/2023 | BlockFi Inc. | 1,148.96 | BR IC | 1466 | - | - | - | - | - | 1,056.32 | 1.61 | - | BlockFi International LTD | Modify |
| 17794 | -Redacted- | 2/20/2023 | BlockFi International Ltd. | 2,000.00 | BR | 1466 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 32574 | -Redacted- | 6/28/2023 | BlockFi International Ltd. | 1,547.05 | BR | 1466 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 22760 | -Redacted- | 3/24/2023 | BlockFi Inc. | 2,809.00 | BR | 22760 | 2,712.58 | 14.14 | - | - | - | - | - | - | BlockFi Inc. | Modify |

Debtor: BlockFi inc *et al.*
14th Omnibus Objection

Legend: Basis for Objection

BR    Asserted claim amount does not match BlockFi's books and records
IC    Asserted against incorrect debtor entity or improperly asserts priority or secured status.

| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | Basis for Objection | Surviving Claim No. | US BIA | US BIA Interest | US Loan | US BPC | US BPC Interest | Intl BIA / BPC | Intl BIA / BPC Interest | Intl Loan | Surviving Claim Entity | Expunge / Modify |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3283 | -Redacted- | 2/27/2023 | BlockFi Inc. | 7,731.64 | BR | 3283 | 5,206.71 | 12.68 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20223 | -Redacted- | 2/25/2023 | BlockFi Inc. | 500.00 | BR | 20223 | 0.20 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18598 | -Redacted- | 2/20/2023 | BlockFi Inc. | 1,800.00 | BR | 18598 | 1,238.33 | 3.27 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6009 | -Redacted- | 2/27/2023 | BlockFi Inc. and BlockFi Lending LLC | 237.39 | BR IC | 6009 | 187.30 | 0.30 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 26327 | -Redacted- | 3/14/2023 | BlockFi International Ltd. | 3,359.00 | BR | 26327 | - | - | - | - | - | 2,763.69 | 1.06 | - | BlockFi International LTD | Modify |
| 1754 | -Redacted- | 1/15/2023 | BlockFi Inc. | 25,205.42 | BR | 1754 | 24,781.30 | 131.96 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 3165 | -Redacted- | 1/21/2023 | BlockFi Inc. | 595.50 | BR | 3165 | 470.90 | 1.40 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19543 | -Redacted- | 2/13/2023 | BlockFi Inc. | 419.47 | BR | 19543 | 312.01 | 0.82 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10680 | -Redacted- | 3/6/2023 | BlockFi Inc. | 59.33 | BR | 10680 | 62.90 | 0.22 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22557 | -Redacted- | 3/16/2023 | BlockFi International Ltd. | 1,367.16 | BR | 22557 | - | - | - | - | - | 1,478.35 | 0.68 | - | BlockFi International LTD | Modify |
| 24034 | -Redacted- | 3/30/2023 | BlockFi Inc. | 196.86 | BR | 24034 | 114.02 | 0.30 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 13293 | -Redacted- | 3/24/2023 | BlockFi Inc. | 869.69 | BR | 13293 | 101.10 | 0.27 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12695 | -Redacted- | 3/21/2023 | BlockFi Inc. | 6,800.00 | BR | 12695 | 5,055.48 | 11.89 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 28004 | -Redacted- | 3/29/2023 | Multiple Debtors Asserted | - | IC | 28004 | - | - | - | - | - | 2,248.07 | 11.27 | - | BlockFi International LTD | Modify |
| 11539 | -Redacted- | 3/8/2023 | BlockFi International Ltd. | 200.00 | BR | 11539 | - | - | - | - | - | 151.27 | 0.40 | - | BlockFi International LTD | Modify |
| 21428 | -Redacted- | 2/15/2023 | BlockFi Inc. | 952.51 | BR | 21428 | 856.97 | 3.84 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24521 | -Redacted- | 2/24/2023 | BlockFi Inc. | 669.94 | BR | 24521 | 477.41 | 1.26 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22000 | -Redacted- | 3/6/2023 | BlockFi Inc. | 1,249.89 | BR | 22000 | 901.55 | 2.58 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2058 | -Redacted- | 1/18/2023 | BlockFi Inc. | 20,500.00 | BR IC | 2058 | - | - | - | - | - | 9,017.58 | 20.37 | - | BlockFi International LTD | Modify |
| 22029 | -Redacted- | 3/8/2023 | BlockFi Inc. | 2,079.50 | BR | 22029 | 1,556.47 | 4.17 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 9709 | -Redacted- | 3/6/2023 | BlockFi Inc. | 68.37 | BR | 9709 | 47.40 | 0.13 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 514 | -Redacted- | 12/19/2022 | BlockFi Inc. | 42,989.45 | BR | 514 | 41,587.68 | 193.05 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 657 | D&D Motors, Inc | 12/19/2022 | BlockFi Inc. | 225.19 | BR | 514 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 17694 | -Redacted- | 2/22/2023 | BlockFi Inc. | 1,232.67 | BR | 17694 | 951.36 | 2.51 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 3323 | -Redacted- | 2/28/2023 | BlockFi Inc. | 26,697.82 | BR IC | 3323 | - | - | - | - | - | 18,554.38 | 38.92 | - | BlockFi International LTD | Modify |
| 1137 | -Redacted- | 1/9/2023 | BlockFi Inc. | 9,888.65 | BR | 1137 | 8,374.24 | 15.06 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6296 | -Redacted- | 3/14/2023 | BlockFi Inc. | 557.35 | BR | 6296 | 494.40 | 2.45 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6005 | -Redacted- | 2/27/2023 | BlockFi Inc. | 32,672.13 | BR | 6005 | 32,301.95 | 166.58 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11817 | -Redacted- | 3/14/2023 | BlockFi Inc. | 35.74 | IC | 11817 | - | - | - | - | - | 35.57 | 0.17 | - | BlockFi International LTD | Modify |
| 23892 | -Redacted- | 3/30/2023 | BlockFi Inc. | 10,596.43 | BR | 23892 | 9,919.57 | 52.28 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21856 | -Redacted- | 3/7/2023 | BlockFi Inc. | 360.15 | BR | 21856 | 267.45 | 0.71 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24936 | West Coast Medical Solutions, LLC | 3/28/2023 | BlockFi Inc. | 25,891.26 | BR | 24936 | 20,503.87 | 33.58 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 13789 | -Redacted- | 3/28/2023 | BlockFi Inc. | 7,510.93 | BR | 13789 | 13,084.23 | 72.80 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14560 | -Redacted- | 3/28/2023 | BlockFi Inc. | 982.70 | BR | 13789 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 14300 | -Redacted- | 3/30/2023 | BlockFi Inc. | 44,481.18 | BR | 14300 | 42,042.48 | 134.54 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5193 | -Redacted- | 2/14/2023 | BlockFi Inc. | 336.18 | BR | 5193 | 39.73 | 0.11 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19822 | -Redacted- | 2/13/2023 | BlockFi Inc. | 1,208.54 | BR | 19822 | 718.69 | 1.90 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16896 | -Redacted- | 3/2/2023 | BlockFi Inc. | 1,509.80 | BR | 16896 | 1,041.56 | 2.75 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1160 | -Redacted- | 1/9/2023 | BlockFi Inc. | 4,547.22 | BR | 1160 | 2,273.61 | 12.65 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11812 | -Redacted- | 3/16/2023 | BlockFi Inc. | 20,636.63 | BR | 11812 | 19,036.63 | 105.93 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2603 | -Redacted- | 2/7/2023 | BlockFi International Ltd. | 758.46 | BR | 2603 | - | - | - | - | - | 572.00 | 1.56 | - | BlockFi International LTD | Modify |
| 11937 | -Redacted- | 3/16/2023 | BlockFi Inc. | 15,228.27 | BR | 11937 | 13,181.97 | 51.44 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 29286 | -Redacted- | 3/30/2023 | BlockFi International Ltd. | 1,000.00 | BR | 29286 | - | - | - | - | - | 709.02 | 1.87 | - | BlockFi International LTD | Modify |
| 16289 | -Redacted- | 3/7/2023 | BlockFi Inc. | 1,775.00 | BR | 16289 | 1,699.79 | 4.62 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12749 | -Redacted- | 3/22/2023 | BlockFi Inc. | 271.42 | BR | 12749 | 74.83 | 0.20 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20314 | -Redacted- | 3/4/2023 | BlockFi International Ltd. | 2,697.42 | BR | 20314 | - | - | - | - | - | 2,499.08 | 6.63 | - | BlockFi International LTD | Modify |
| 2165 | -Redacted- | 1/23/2023 | BlockFi Inc. | 21,869.80 | BR | 2165 | 5,296.59 | 11.42 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 30529 | -Redacted- | 4/24/2023 | BlockFi Inc. | 27,000.00 | BR | 2165 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 30639 | -Redacted- | 4/25/2023 | BlockFi Inc. | 27,000.00 | BR | 2165 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 30642 | -Redacted- | 4/25/2023 | BlockFi Inc. | 27,000.00 | BR | 2165 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 1989 | -Redacted- | 1/16/2023 | BlockFi Inc. | 30,178.38 | BR | 1989 | 30,099.23 | 49.67 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20102 | -Redacted- | 3/4/2023 | BlockFi Inc. | 5,537.91 | IC | 20102 | - | - | - | - | - | 5,524.74 | 13.17 | - | BlockFi International LTD | Modify |
| 1070 | -Redacted- | 1/5/2023 | BlockFi Inc. | 84,165.08 | BR | 1070 | 104,989.49 | 163.68 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1072 | -Redacted- | 1/5/2023 | BlockFi Inc. | 233.19 | BR | 1070 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 1073 | -Redacted- | 1/5/2023 | BlockFi Inc. | 52.90 | BR | 1070 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 1076 | -Redacted- | 1/5/2023 | BlockFi Inc. | 53,603.04 | BR | 1070 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 1081 | -Redacted- | 1/5/2023 | BlockFi Inc. | 93.47 | BR | 1070 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 17312 | -Redacted- | 3/22/2023 | BlockFi Inc. | 87.16 | BR | 17312 | 56.27 | 0.14 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24012 | -Redacted- | 3/30/2023 | BlockFi Inc. | 2,373.62 | BR | 24012 | 1,550.77 | 4.10 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19876 | -Redacted- | 2/24/2023 | Multiple Debtors Asserted | 785.08 | IC | 19876 | 785.08 | 2.07 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16053 | -Redacted- | 2/16/2023 | BlockFi Inc. | 37,987.79 | BR | 16053 | 29,294.19 | 48.29 | - | - | - | - | - | - | BlockFi Inc. | Modify |

Debtor: BlockFi Inc *et al.*
14th Omnibus Objection

**Legend: Basis for Objection**

| | |
|---|---|
| BR | Asserted claim amount does not match BlockFi's books and records |
| IC | Asserted against incorrect debtor entity or improperly asserts priority or secured status. |

| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | Basis for Objection | Surviving Claim No. | US BIA | US BIA Interest | US Loan | US BPC | US BPC Interest | Intl BIA / BPC | Intl BIA / BPC Interest | Intl Loan | Surviving Claim Entity | Expunge / Modify |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 825 | –Redacted– | 12/28/2022 | BlockFi Inc. | 42,978.25 | BR | 825 | 40,611.50 | 65.51 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2862 | –Redacted– | 2/8/2023 | BlockFi Inc. | 319.14 | BR IC | 2862 | - | - | - | - | - | 226.20 | 0.60 | - | BlockFi International LTD | Modify |
| 22509 | –Redacted– | 3/6/2023 | BlockFi International Ltd. | 634.12 | BR | 22509 | - | - | - | - | - | 471.61 | 1.25 | - | BlockFi International LTD | Modify |
| 19951 | –Redacted– | 2/17/2023 | BlockFi Inc. | 10,000.00 | BR | 19951 | - | 4.95 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22607 | –Redacted– | 3/21/2023 | BlockFi Inc. | 1,063.00 | BR | 22607 | 855.78 | 3.83 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 618 | –Redacted– | 12/21/2022 | BlockFi Inc. | 7,052.75 | BR | 618 | 67.76 | 0.18 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 845 | –Redacted– | 12/28/2022 | BlockFi Inc. | 16,113.66 | BR | 845 | 14,827.56 | 82.51 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 68 | –Redacted– | 12/2/2022 | BlockFi Inc. | 42,961.00 | BR | 68 | 33,440.32 | 53.56 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23309 | –Redacted– | 3/31/2023 | BlockFi International Ltd. | 148.85 | BR | 23309 | - | - | - | - | - | 91.49 | 0.26 | - | BlockFi International LTD | Modify |
| 28395 | –Redacted– | 3/31/2023 | BlockFi International Ltd. | 205.74 | BR | 23309 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 28942 | –Redacted– | 3/30/2023 | BlockFi International Ltd. | 205.74 | BR | 23309 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 29218 | –Redacted– | 3/31/2023 | BlockFi Inc. | 48,746.00 | BR IC | 29218 | - | - | - | - | - | 7,105.15 | 16.72 | - | BlockFi International LTD | Modify |
| 24704 | Bretana Investments llc | 3/30/2023 | BlockFi Inc. | 52,000.00 | BR | 24704 | 15,568.01 | 25.55 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17170 | –Redacted– | 2/14/2023 | BlockFi Inc. | 3,800.00 | BR | 17170 | 2,604.78 | 6.01 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6570 | –Redacted– | 2/15/2023 | BlockFi Inc. | - | IC | 6570 | - | - | - | - | - | - | 0.15 | - | BlockFi International LTD | Modify |
| 20261 | –Redacted– | 2/22/2023 | BlockFi Inc. | 21,825.84 | BR | 20261 | 2,904.69 | 16.09 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11820 | –Redacted– | 3/16/2023 | BlockFi Inc. | 1,623.35 | BR | 11820 | 1,716.96 | 4.60 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 13546 | –Redacted– | 3/16/2023 | BlockFi Inc. | 8,180.42 | BR | 13546 | 7,654.31 | 14.74 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14272 | –Redacted– | 3/16/2023 | BlockFi Inc. | 16.71 | BR | 13546 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 2059 | –Redacted– | 1/18/2023 | BlockFi Inc. | 9,654.80 | BR | 2059 | 7,277.01 | 14.97 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22304 | –Redacted– | 3/15/2023 | BlockFi Inc. | 159.35 | BR | 22304 | 141.99 | 0.69 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 4597 | –Redacted– | 2/13/2023 | BlockFi International Ltd. | 2,249.40 | BR | 4597 | - | - | - | - | - | 1,916.48 | 12.01 | - | BlockFi International LTD | Modify |
| 23894 | –Redacted– | 3/28/2023 | BlockFi Inc. | 11.41 | BR | 23894 | 8.86 | 0.04 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24261 | –Redacted– | 3/28/2023 | BlockFi Inc. | 30,218.20 | BR | 24261 | 42,218.21 | 212.29 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16674 | –Redacted– | 2/13/2023 | BlockFi Inc. | 5,392.49 | BR | 16674 | 4,279.25 | 10.01 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19563 | –Redacted– | 2/14/2023 | BlockFi Inc. | 113.07 | BR | 19563 | 89.67 | 0.09 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11835 | –Redacted– | 3/14/2023 | BlockFi Inc. | 0.24 | BR | 11835 | 3,451.52 | 9.10 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 13683 | –Redacted– | 3/14/2023 | BlockFi Inc. | 4,841.04 | BR | 11835 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 3319 | –Redacted– | 3/1/2023 | BlockFi Inc. | 226.49 | BR IC | 3319 | - | - | - | - | - | 181.78 | 0.48 | - | BlockFi International LTD | Modify |
| 12374 | –Redacted– | 3/26/2023 | BlockFi Lending LLC | 1,977.29 | IC | 12374 | 1,977.29 | 4.95 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20567 | –Redacted– | 2/13/2023 | BlockFi International Ltd. | 11,381.61 | BR | 20567 | - | - | - | - | - | 11,254.41 | 69.45 | - | BlockFi International LTD | Modify |
| 1412 | –Redacted– | 1/18/2023 | BlockFi Inc. | 5,524.90 | BR | 1412 | 5,109.40 | 9.93 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 249 | –Redacted– | 12/9/2022 | BlockFi Inc. | 16,257.55 | BR | 249 | 14,064.91 | 25.19 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16512 | –Redacted– | 2/22/2023 | BlockFi Inc. | 1,360.43 | BR | 16512 | 1,030.94 | 3.45 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24398 | –Redacted– | 2/16/2023 | BlockFi Inc. | 815.00 | BR | 24398 | 1.05 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20319 | –Redacted– | 2/17/2023 | BlockFi Inc. | - | IC | 20319 | - | - | - | - | - | 1,378.87 | 5.60 | - | BlockFi International LTD | Modify |
| 4245 | –Redacted– | 2/13/2023 | BlockFi International Ltd. | 227.08 | BR | 4245 | - | - | - | - | - | - | 0.05 | - | BlockFi International LTD | Modify |
| 20621 | –Redacted– | 2/17/2023 | BlockFi Inc. | 9,928.11 | BR | 20621 | 9,179.64 | 41.90 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19704 | –Redacted– | 2/15/2023 | BlockFi International Ltd. | 8,484.51 | BR | 19704 | - | - | - | - | - | 6,179.37 | 14.73 | - | BlockFi International LTD | Modify |
| 21280 | –Redacted– | 2/15/2023 | BlockFi International Ltd. | 484.00 | BR | 19704 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 17210 | –Redacted– | 3/22/2023 | BlockFi Inc. | 2,597.23 | BR | 17210 | 1,622.53 | 4.29 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1558 | –Redacted– | 1/12/2023 | BlockFi Inc. | 4,422.63 | BR | 1558 | 3,494.35 | 7.13 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2390 | –Redacted– | 1/31/2023 | BlockFi Inc. | 6,992.00 | BR | 2390 | 6,571.50 | 11.87 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2444 | –Redacted– | 2/1/2023 | BlockFi Inc. | 6,854.64 | BR | 2390 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 16850 | –Redacted– | 2/14/2023 | BlockFi Inc. | 105.00 | BR | 16850 | 164.62 | 0.74 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21583 | –Redacted– | 3/17/2023 | BlockFi Inc. | 2.28 | BR | 21583 | 2.55 | 0.01 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 26437 | –Redacted– | 3/28/2023 | BlockFi Inc. | 40.68 | BR IC | 26437 | - | - | - | - | - | 22.72 | 0.06 | - | BlockFi International LTD | Modify |
| 6180 | –Redacted– | 2/27/2023 | BlockFi Inc. | 1,122.43 | BR | 6180 | 5,435.33 | 11.20 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20024 | –Redacted– | 2/20/2023 | BlockFi Inc. | 3,499.59 | BR | 20024 | 2,356.72 | 6.23 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5053 | –Redacted– | 2/14/2023 | BlockFi International Ltd. | 14.67 | BR | 5053 | - | - | - | - | - | 6,732.45 | 16.39 | - | BlockFi International LTD | Modify |
| 22642 | –Redacted– | 3/27/2023 | BlockFi Inc. and BlockFi Lending LLC | - | IC | 22642 | 334.28 | 0.88 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 15330 | –Redacted– | 3/20/2023 | BlockFi International Ltd. | 903.75 | BR | 15330 | - | - | - | - | - | 286.57 | 0.76 | - | BlockFi International LTD | Modify |
| 5867 | –Redacted– | 3/3/2023 | BlockFi Inc. | 3,358.78 | BR | 5867 | 2,449.15 | 5.75 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17766 | –Redacted– | 2/17/2023 | BlockFi Inc. | 241.72 | BR | 17766 | 186.57 | 0.68 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21215 | –Redacted– | 2/17/2023 | BlockFi Inc. | - | IC | 21215 | - | - | - | - | - | 2,284.17 | 6.93 | - | BlockFi International LTD | Modify |
| 14862 | –Redacted– | 3/28/2023 | BlockFi International Ltd. | 811.79 | BR | 14862 | - | - | - | - | - | 542.43 | 1.43 | - | BlockFi International LTD | Modify |
| 15840 | –Redacted– | 3/31/2023 | BlockFi International Ltd. | 811.79 | BR | 14862 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 20988 | –Redacted– | 2/17/2023 | BlockFi Inc. | 3,809.06 | BR | 20988 | 2,611.27 | 6.35 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 3215 | –Redacted– | 2/13/2023 | BlockFi Inc. | 4,200.00 | BR | 3215 | 1,371.02 | 4.21 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 32519 | –Redacted– | 6/23/2023 | Multiple Debtors Asserted | 1,200.00 | BR IC | 32519 | - | - | - | - | - | 887.64 | 6.66 | - | BlockFi International LTD | Modify |
| 20532 | –Redacted– | 2/23/2023 | BlockFi Inc. | 1,738.83 | BR | 20532 | 1,767.09 | 3.15 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20874 | –Redacted– | 2/21/2023 | Multiple Debtors Asserted | - | IC | 20874 | 666.79 | 0.73 | - | - | - | - | - | - | BlockFi Inc. | Modify |

Debtor: BlockFi Inc *et al.*
14th Omnibus Objection

**Legend: Basis for Objection**

| | |
|---|---|
| BR | Asserted claim amount does not match BlockFi's books and records |
| IC | Asserted against incorrect debtor entity or improperly asserts priority or secured status. |

| Claim Info | | | | | | Schedule Info | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | Basis for Objection | Surviving Claim No. | US BIA | US BIA Interest | US Loan | US BPC | US BPC Interest | Intl BIA / BPC | Intl BIA / BPC Interest | Intl Loan | Surviving Claim Entity | Expunge / Modify |
| 17281 | –Redacted– | 3/30/2023 | BlockFi Inc. | 230.54 | BR | 17281 | 212.08 | 0.56 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 7299 | –Redacted– | 2/18/2023 | BlockFi International Ltd. | 4,839.04 | BR | 7299 | - | - | - | - | - | - | 9.57 | - | BlockFi International LTD | Modify |
| 2625 | –Redacted– | 2/3/2023 | BlockFi Inc. | 606.48 | BR | 2625 | 459.98 | 1.22 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20410 | –Redacted– | 2/13/2023 | BlockFi Inc. | 49,314.50 | BR | 20410 | 38,545.44 | 68.53 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6687 | –Redacted– | 2/21/2023 | BlockFi International Ltd. | 2,987.00 | BR | 6687 | - | - | - | - | - | 1,991.24 | 5.26 | - | BlockFi International LTD | Modify |
| 14603 | –Redacted– | 3/27/2023 | BlockFi Inc. | 750.00 | BR | 14603 | 138.48 | 0.37 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21553 | –Redacted– | 3/8/2023 | BlockFi Inc. | 1,388.08 | BR | 21553 | 1,336.37 | 6.86 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16252 | –Redacted– | 2/18/2023 | BlockFi Inc. | 3,126.97 | BR | 16252 | 2,316.07 | 3.48 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 990 | –Redacted– | 1/4/2023 | BlockFi Inc. | 25,300.00 | BR | 990 | 7,380.84 | 15.36 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14564 | –Redacted– | 3/31/2023 | BlockFi Inc. | 25,300.00 | BR | 990 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 8687 | –Redacted– | 2/25/2023 | BlockFi International Ltd. | 963.57 | BR | 8687 | - | - | - | - | - | 762.05 | 2.01 | - | BlockFi International LTD | Modify |
| 2126 | –Redacted– | 1/18/2023 | BlockFi Inc. | 14,123.00 | BR IC | 2126 | - | - | - | - | - | 11,041.98 | 23.53 | - | BlockFi International LTD | Modify |
| 14476 | –Redacted– | 3/28/2023 | BlockFi International Ltd. | 5,001.49 | BR | 14476 | - | - | - | - | - | 4,076.77 | 4.72 | - | BlockFi International LTD | Modify |
| 27070 | –Redacted– | 3/28/2023 | BlockFi International Ltd. | 5.47 | BR | 14476 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 11272 | –Redacted– | 3/13/2023 | BlockFi Inc. | 12.45 | BR | 11272 | 8.86 | 0.03 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 7403 | –Redacted– | 2/17/2023 | BlockFi International Ltd. | 359.13 | BR | 7403 | - | - | - | - | - | 249.98 | 0.66 | - | BlockFi International LTD | Modify |
| 3152 | –Redacted– | 2/20/2023 | BlockFi Inc. | 377.00 | BR IC | 3152 | - | - | - | - | - | 249.46 | 0.66 | - | BlockFi International LTD | Modify |
| 24073 | –Redacted– | 3/30/2023 | BlockFi Inc. | 1,508.18 | BR | 24073 | 925.44 | 2.45 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16641 | –Redacted– | 2/13/2023 | BlockFi Inc. | 291.00 | BR | 16641 | 70.09 | 0.06 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22048 | –Redacted– | 3/21/2023 | BlockFi Inc. | 8,867.00 | BR IC | 22048 | - | - | - | - | - | 5,532.82 | 13.39 | - | BlockFi International LTD | Modify |
| 570 | –Redacted– | 12/19/2022 | BlockFi Inc. | - | IC | 570 | - | - | - | - | - | 2,282.58 | 5.81 | - | BlockFi International LTD | Modify |
| 12822 | –Redacted– | 3/20/2023 | BlockFi Inc. | 597.07 | BR | 12822 | 550.52 | 1.48 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6495 | –Redacted– | 2/15/2023 | Multiple Debtors Asserted | 175.08 | BR IC | 6495 | - | - | - | - | - | 125.97 | 0.33 | - | BlockFi International LTD | Modify |
| 28983 | –Redacted– | 3/30/2023 | BlockFi International Ltd. | 5,890.70 | BR | 28983 | - | - | - | - | - | - | 11.70 | - | BlockFi International LTD | Modify |
| 18029 | –Redacted– | 3/2/2023 | BlockFi Inc. | 1,517.17 | BR | 18029 | 13,317.21 | 42.39 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1641 | –Redacted– | 1/14/2023 | BlockFi Inc. | 15,416.16 | BR | 1641 | 10,466.76 | 18.02 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10641 | –Redacted– | 3/11/2023 | BlockFi International Ltd. | 1,406.51 | BR | 10641 | - | - | - | - | - | 0.04 | 0.00 | - | BlockFi International LTD | Modify |
| 11864 | –Redacted– | 3/13/2023 | BlockFi Inc. | 348.42 | BR | 11864 | 250.98 | 0.66 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 13646 | –Redacted– | 3/13/2023 | BlockFi Inc. | 28.14 | BR | 11864 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 16414 | –Redacted– | 3/29/2023 | BlockFi Inc. | 583.70 | BR | 16414 | 878.50 | 4.60 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25433 | –Redacted– | 3/31/2023 | BlockFi Inc. | 916.01 | BR | 16414 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 9689 | –Redacted– | 3/3/2023 | BlockFi Inc. | 24,358.51 | BR | 9689 | 22,518.63 | 38.18 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16416 | –Redacted– | 2/21/2023 | BlockFi Inc. | 51.36 | BR | 16416 | 34.10 | 0.09 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21552 | –Redacted– | 3/8/2023 | BlockFi Inc. | 376.83 | BR | 21552 | 326.66 | 1.02 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25299 | –Redacted– | 2/14/2023 | BlockFi International Ltd. | 4,955.62 | BR | 25299 | - | - | - | - | - | 4,575.95 | 19.24 | - | BlockFi International LTD | Modify |
| 24407 | –Redacted– | 3/20/2023 | BlockFi Inc. and BlockFi Lending LLC | 9,803.33 | BR IC | 24407 | 8,818.00 | 17.31 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 8667 | –Redacted– | 2/25/2023 | BlockFi Inc. | - | IC | 8667 | - | - | - | - | - | 2,536.55 | 6.70 | - | BlockFi International LTD | Modify |
| 21904 | –Redacted– | 3/13/2023 | BlockFi Inc. | 1,884.82 | BR | 21904 | 1,260.88 | 3.33 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12373 | –Redacted– | 3/17/2023 | BlockFi Inc. | 121.72 | BR | 12373 | 81.14 | 0.21 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19063 | –Redacted– | 3/31/2023 | BlockFi Inc. | 25,500.00 | BR | 19063 | 6,848.81 | 12.29 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 15315 | –Redacted– | 3/27/2023 | BlockFi Inc. | - | IC | 15315 | - | - | 3,717,563.16 | 78.54 | 0.21 | - | - | - | BlockFi Lending LLC | Modify |
| 27125 | –Redacted– | 3/27/2023 | BlockFi Inc. | - | IC | 15315 | - | - | - | - | - | - | - | - | BlockFi Lending LLC | Expunge |
| 23612 | –Redacted– | 3/29/2023 | BlockFi Inc. | 2,368.99 | BR | 23612 | 2,143.17 | 11.87 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5426 | –Redacted– | 2/22/2023 | BlockFi Inc. | 21,104.22 | BR | 5426 | 15,966.69 | 26.31 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1583 | –Redacted– | 1/13/2023 | BlockFi Inc. | 17,000.00 | BR | 1583 | 4,889.91 | 5.97 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20180 | –Redacted– | 2/14/2023 | BlockFi International Ltd. | 2,207.56 | BR | 20180 | - | - | - | - | - | 1,773.01 | 5.72 | - | BlockFi International LTD | Modify |
| 2692 | –Redacted– | 2/5/2023 | BlockFi Inc. | 26,577.64 | BR | 2692 | 18,814.71 | 32.51 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1309 | –Redacted– | 1/11/2023 | BlockFi Inc. | 8,928.69 | BR | 1309 | 8,956.42 | 48.39 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14822 | –Redacted– | 3/31/2023 | BlockFi Inc. | 8,000.00 | BR | 14822 | 7,254.11 | 32.49 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12417 | –Redacted– | 3/20/2023 | BlockFi Inc. | 0.38 | BR | 12417 | 0.14 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25650 | –Redacted– | 3/9/2023 | BlockFi Inc. | 218.52 | BR | 25650 | 193.23 | 0.80 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6197 | –Redacted– | 2/28/2023 | BlockFi Inc. | 29.75 | BR | 6197 | 20.09 | 0.05 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25033 | –Redacted– | 2/18/2023 | BlockFi Inc. | 370.24 | BR | 25033 | 253.68 | 0.61 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16961 | –Redacted– | 2/16/2023 | BlockFi Inc. | 2,524.46 | BR | 16961 | 41,308.89 | 179.12 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20307 | –Redacted– | 2/13/2023 | BlockFi Inc. | 3,949.87 | BR | 20307 | 3,252.15 | 7.71 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1121 | –Redacted– | 1/6/2023 | BlockFi Inc. | 3,583.31 | BR | 1121 | 456.61 | 1.23 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23615 | –Redacted– | 3/28/2023 | BlockFi Inc. | 508.79 | BR | 23615 | 318.27 | 0.85 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25098 | –Redacted– | 3/30/2023 | BlockFi Inc. | 1,225.43 | BR | 25098 | 1,167.16 | 3.32 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10891 | –Redacted– | 3/13/2023 | BlockFi Inc. | 2,559.56 | BR | 10891 | 1,802.09 | 4.76 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 13696 | –Redacted– | 3/14/2023 | BlockFi International Ltd. | 562.78 | BR | 13696 | - | - | - | - | - | 318.98 | 0.78 | - | BlockFi International LTD | Modify |
| 21516 | –Redacted– | 3/16/2023 | BlockFi Inc. | 12,661.33 | BR | 21516 | 11,601.38 | 19.52 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2886 | –Redacted– | 2/8/2023 | BlockFi Inc. | 847.23 | BR | 2886 | 796.12 | 4.07 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11857 | –Redacted– | 3/7/2023 | BlockFi Inc. | 1,000.00 | BR | 2886 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |

Debtor: BlockFi Inc *et al.*
14th Omnibus Objection

Legend: Basis for Objection

| | |
|---|---|
| BR | Asserted claim amount does not match BlockFi's books and records |
| IC | Asserted against incorrect debtor entity or improperly asserts priority or secured status. |

| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | Basis for Objection | Surviving Claim No. | US BIA | US BIA Interest | US Loan | US BPC | US BPC Interest | Intl BIA / BPC | Intl BIA / BPC Interest | Intl Loan | Surviving Claim Entity | Expunge / Modify |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13129 | -Redacted- | 3/7/2023 | BlockFi Inc. | 1,000.00 | BR | 2886 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 19993 | -Redacted- | 2/13/2023 | BlockFi Inc. | 757.54 | BR | 19993 | 604.01 | 1.29 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 571 | -Redacted- | 12/19/2022 | BlockFi Inc. | 11,678.89 | BR | 571 | 6,493.16 | 37.36 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22140 | -Redacted- | 3/6/2023 | BlockFi Inc. | 238.96 | BR | 22140 | 211.21 | 0.95 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6242 | -Redacted- | 3/12/2023 | BlockFi Inc. | 8,677.86 | BR IC | 6242 | - | - | - | - | - | 6,486.10 | 14.21 | - | BlockFi International LTD | Modify |
| 20439 | -Redacted- | 2/19/2023 | BlockFi Inc. | 5.00 | BR | 20439 | 5.89 | 0.02 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1950 | -Redacted- | 1/26/2023 | BlockFi Inc. | 10,777.00 | BR | 1950 | 7,606.14 | 13.52 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14167 | -Redacted- | 3/28/2023 | BlockFi Inc. | 2,405.43 | BR | 14167 | 2,188.30 | 5.78 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 9671 | -Redacted- | 3/16/2023 | BlockFi International Ltd. | 1,705.91 | BR | 9671 | - | - | - | - | - | 1,347.87 | 3.48 | - | BlockFi International LTD | Modify |
| 2292 | -Redacted- | 1/20/2023 | BlockFi Inc. | 46,288.88 | BR | 2292 | 36,473.48 | 59.56 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2599 | -Redacted- | 2/6/2023 | BlockFi Inc. | 46,288.88 | BR | 2292 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 23174 | -Redacted- | 1/25/2023 | BlockFi Inc. | 18,736.52 | BR | 23174 | 18,118.59 | 98.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24201 | -Redacted- | 2/13/2023 | BlockFi Inc. | 4,101.13 | BR | 24201 | 3,658.17 | 13.48 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14912 | -Redacted- | 3/31/2023 | BlockFi Inc. | 7,890.85 | BR | 14912 | 5,052.25 | 11.37 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 9712 | -Redacted- | 3/6/2023 | BlockFi Inc. | 180.00 | BR | 9712 | 152.27 | 0.71 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 28952 | -Redacted- | 3/31/2023 | BlockFi International Ltd. | 69,207.94 | BR | 28952 | - | - | - | - | - | 69,038.46 | 130.30 | - | BlockFi International LTD | Modify |
| 12870 | -Redacted- | 3/22/2023 | BlockFi Inc. | 486.72 | BR | 12870 | 400.41 | 1.44 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18757 | -Redacted- | 1/29/2023 | BlockFi Inc. | 6,023.70 | BR | 18757 | 5,556.11 | 7.98 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 230 | -Redacted- | 12/9/2022 | BlockFi Inc. | 9,969.23 | BR | 230 | 7,359.05 | 13.63 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10733 | -Redacted- | 3/6/2023 | BlockFi Inc. | 3,057.69 | BR | 10733 | 2,270.10 | 5.48 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 33249 | -Redacted- | 8/20/2023 | BlockFi Inc. | 3,250.00 | BR | 10733 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 32785 | -Redacted- | 7/21/2023 | BlockFi Investment Products LLC | 26,944.49 | BR IC | 32785 | 16,474.76 | 27.09 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5668 | -Redacted- | 2/27/2023 | BlockFi Inc. | 3,800.00 | BR | 5668 | 1,158.43 | 3.07 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17934 | -Redacted- | 2/16/2023 | BlockFi Inc. | 3,800.00 | BR | 5668 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 23228 | -Redacted- | 3/29/2023 | BlockFi Inc. | 7,129.00 | BR | 23228 | 3,223.55 | 8.31 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21220 | -Redacted- | 2/13/2023 | BlockFi Inc. | 3,046.32 | BR | 21220 | 2,546.69 | 8.44 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 28104 | -Redacted- | 3/28/2023 | BlockFi International Ltd. | 1,984.31 | BR | 28104 | - | - | - | - | - | 2,076.54 | 5.72 | - | BlockFi International LTD | Modify |
| 11686 | -Redacted- | 3/24/2023 | BlockFi International Ltd. | 100.00 | BR | 11686 | - | - | - | - | - | 40.12 | 0.11 | - | BlockFi International LTD | Modify |
| 20830 | -Redacted- | 2/16/2023 | Multiple Debtors Asserted | 451.00 | BR IC | 20830 | 8.20 | 0.02 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23785 | -Redacted- | 3/30/2023 | BlockFi Inc. | 3,680.66 | BR | 23785 | 2,412.71 | 5.70 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19780 | -Redacted- | 2/27/2023 | Multiple Debtors Asserted | 4.01 | IC | 19780 | 4.00 | 0.01 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24264 | -Redacted- | 2/20/2023 | BlockFi Inc. | 356.94 | BR | 24264 | 244.32 | 0.65 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1796 | -Redacted- | 1/24/2023 | BlockFi Inc. | 10,523.00 | BR | 1796 | 7,279.30 | 14.97 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12433 | -Redacted- | 3/16/2023 | BlockFi Inc. | 7,451.89 | BR | 1796 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 13393 | -Redacted- | 3/16/2023 | BlockFi Inc. | 7,451.89 | BR | 1796 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 18699 | -Redacted- | 3/27/2023 | BlockFi Inc. | 9,799.82 | BR | 18699 | 3,373.76 | 8.53 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16460 | -Redacted- | 2/16/2023 | BlockFi Inc. | 402.77 | BR | 16460 | 267.13 | 2.83 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24801 | -Redacted- | 1/11/2023 | Multiple Debtors Asserted | 1,082.86 | BR IC | 24801 | - | 0.82 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18818 | -Redacted- | 3/28/2023 | BlockFi Inc. | 1,023.58 | BR | 18818 | 689.41 | 1.83 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2762 | -Redacted- | 2/6/2023 | BlockFi Inc. | 8,342.59 | BR | 2762 | 5,903.26 | 11.12 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 32266 | -Redacted- | 6/13/2023 | BlockFi Inc. | 9,265.67 | BR | 2762 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 25461 | -Redacted- | 3/30/2023 | BlockFi Inc. and BlockFi Lending LLC | 338.46 | BR IC | 25461 | 234.35 | 0.62 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17384 | -Redacted- | 3/31/2023 | BlockFi Inc. | 1,536.41 | BR | 17384 | 761.78 | 2.01 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20027 | -Redacted- | 3/4/2023 | BlockFi Inc. | 2,059.00 | BR | 20027 | 1,531.21 | 4.01 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2168 | -Redacted- | 1/23/2023 | BlockFi Inc. | 5,417.85 | BR | 2168 | 4,475.94 | 9.23 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19788 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | 5,970.48 | BR | 19788 | - | - | - | - | - | 5,795.50 | 34.22 | - | BlockFi International LTD | Modify |
| 23841 | -Redacted- | 3/29/2023 | Multiple Debtors Asserted | 2,941.58 | BR IC | 23841 | 2,619.58 | 13.78 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21189 | -Redacted- | 2/25/2023 | BlockFi International Ltd. | 9.60 | BR | 21189 | - | - | - | - | - | 7.15 | 0.02 | - | BlockFi International LTD | Modify |
| 11183 | -Redacted- | 3/14/2023 | BlockFi Inc. | 2,200.00 | BR | 11183 | 2,101.38 | 4.85 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22439 | -Redacted- | 3/20/2023 | BlockFi Inc. | 260.02 | BR | 22439 | 244.83 | 1.13 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12612 | -Redacted- | 3/27/2023 | Multiple Debtors Asserted | - | IC | 12612 | - | - | - | - | - | 2,824.76 | 15.96 | - | BlockFi International LTD | Modify |
| 12456 | -Redacted- | 3/26/2023 | BlockFi Lending LLC | - | BR | 12456 | - | - | 186,696.58 | 65,944.44 | 109.77 | - | - | - | BlockFi Lending LLC | Expunge |
| 15905 | -Redacted- | 3/26/2023 | BlockFi Inc. and BlockFi Lending LLC | - | IC | 12456 | - | - | - | - | - | - | - | - | BlockFi Lending LLC | Expunge |
| 1693 | -Redacted- | 1/11/2023 | BlockFi Inc. | 14,342.27 | BR IC | 1693 | - | - | - | - | - | 138.87 | 10.37 | - | BlockFi Inc. | Modify |
| 11584 | -Redacted- | 3/16/2023 | BlockFi Inc. | 1,479.19 | BR | 11584 | 1,439.66 | 3.80 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12513 | -Redacted- | 3/16/2023 | BlockFi Inc. | 15.00 | BR | 12513 | 211.25 | 0.56 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24364 | -Redacted- | 3/26/2023 | BlockFi Inc. | 2,419.77 | BR | 24364 | 1,637.44 | 3.64 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 15004 | -Redacted- | 3/28/2023 | BlockFi International Ltd. | 1,166.85 | BR IC | 15004 | 959.05 | 2.48 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 27077 | -Redacted- | 3/28/2023 | BlockFi Inc. | 110.40 | BR | 15004 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 16560 | -Redacted- | 3/31/2023 | BlockFi Inc. | 30,000.00 | BR | 16560 | 12,496.04 | 44.45 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20764 | -Redacted- | 2/13/2023 | BlockFi Inc. | 2,555.06 | BR | 20764 | 2,036.37 | 5.28 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16625 | -Redacted- | 2/13/2023 | BlockFi Inc. | 1,345.60 | BR | 16625 | 1,011.30 | 2.67 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11880 | -Redacted- | 3/13/2023 | BlockFi Inc. | 92.54 | BR | 11880 | 68.61 | 0.17 | - | - | - | - | - | - | BlockFi Inc. | Modify |

Debtor: BlockFi inc *et al.*
14th Omnibus Objection

Legend: Basis for Objection

BR — Asserted claim amount does not match BlockFi's books and records
IC — Asserted against incorrect debtor entity or improperly asserts priority or secured status.

| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | Basis for Objection | Surviving Claim No. | US BIA | US BIA Interest | US Loan | US BPC | US BPC Interest | Intl BIA / BPC | Intl BIA / BPC Interest | Intl Loan | Surviving Claim Entity | Expunge / Modify |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11411 | -Redacted- | 3/2/2023 | BlockFi International Ltd. | 12,000.00 | BR IC | | | | | | | | | | No Sch Value | Expunge |
| 11689 | -Redacted- | 3/3/2023 | BlockFi International Ltd. | 2,200.00 | BR | 11689 | - | - | - | - | - | 1,616.21 | 4.35 | - | BlockFi International LTD | Modify |
| 7680 | -Redacted- | 2/20/2023 | Multiple Debtors Asserted | 3,575.55 | BR IC | 7680 | 761.43 | 0.67 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16180 | -Redacted- | 2/13/2023 | BlockFi Inc. | 1,242.96 | BR | 16180 | 980.49 | 2.62 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25340 | -Redacted- | 3/13/2023 | BlockFi Inc. | 3,143.10 | BR | 25340 | 2,428.00 | 6.33 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16677 | -Redacted- | 2/13/2023 | BlockFi Inc. | 27,843.31 | BR | 16677 | 21,284.52 | 56.27 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21021 | -Redacted- | 2/13/2023 | BlockFi Inc. | 529.58 | BR | 21021 | 463.36 | 1.86 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20089 | -Redacted- | 2/27/2023 | BlockFi Inc. | 2,590.00 | BR | 20089 | 1,971.54 | 2.77 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5414 | -Redacted- | 2/15/2023 | BlockFi Lending LLC | - | IC | 5414 | 0.01 | - | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 902 | -Redacted- | 12/29/2022 | BlockFi Inc. | 5,000.00 | BR | 902 | 2,215.99 | 5.76 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10682 | -Redacted- | 3/6/2023 | BlockFi Inc. | 3,255.58 | BR | 10682 | 2,508.96 | 3.17 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14851 | -Redacted- | 1/31/2023 | BlockFi Inc. | 2,157.50 | BR | 14851 | 1,854.36 | 4.90 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16984 | -Redacted- | 3/14/2023 | BlockFi Inc. | 2,157.50 | BR | 14851 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 22952 | -Redacted- | 3/27/2023 | BlockFi Inc. | 2,157.50 | BR | 14851 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 1380 | -Redacted- | 1/17/2023 | BlockFi Inc. | 18,426.59 | BR | 1380 | 0.00 | 12.61 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25482 | -Redacted- | 3/14/2023 | BlockFi Inc. | 1,000.00 | BR | 25482 | 476.57 | 1.26 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17149 | -Redacted- | 3/6/2023 | BlockFi Inc. | 431.03 | BR | 17149 | 313.98 | 0.85 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25175 | -Redacted- | 2/21/2023 | BlockFi Inc. | 81.54 | BR | 25175 | 52.68 | 0.14 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5517 | -Redacted- | 2/22/2023 | BlockFi Inc. | 954.82 | BR | 5517 | 69.93 | 0.18 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6526 | -Redacted- | 3/2/2023 | BlockFi Inc. | 236.09 | BR | 6526 | 275.98 | 0.87 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1252 | -Redacted- | 1/11/2023 | BlockFi Inc. | 5,519.99 | BR | 1252 | 4,723.49 | 28.09 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5035 | -Redacted- | 3/7/2023 | BlockFi Inc. | 5,781.78 | BR | 1252 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 6335 | -Redacted- | 3/7/2023 | BlockFi Inc. | 5,781.78 | BR | 1252 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 10906 | -Redacted- | 3/7/2023 | BlockFi Inc. | 5,781.78 | BR | 1252 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 16886 | -Redacted- | 2/14/2023 | BlockFi Inc. | 364.00 | BR | 16886 | 306.81 | 1.19 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10606 | -Redacted- | 3/2/2023 | BlockFi International Ltd. | 4.66 | BR | 10606 | - | - | - | - | - | 3.22 | 0.01 | - | BlockFi International LTD | Modify |
| 19074 | -Redacted- | 3/31/2023 | BlockFi Inc. | 17.16 | BR | 19074 | 1,616.92 | 4.32 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2036 | -Redacted- | 1/17/2023 | BlockFi Inc. | 370.03 | BR | 2036 | 79.09 | 0.06 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22133 | -Redacted- | 3/6/2023 | BlockFi International Ltd. | 1,173.40 | BR | 22133 | - | - | - | - | - | 853.11 | 2.21 | - | BlockFi International LTD | Modify |
| 4389 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 1,206.83 | BR | 4389 | - | - | - | - | - | 1,138.58 | 3.01 | - | BlockFi International LTD | Modify |
| 338 | -Redacted- | 12/12/2022 | BlockFi Inc. | 87,907.10 | BR | 338 | 81,316.95 | 346.31 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10991 | -Redacted- | 3/7/2023 | BlockFi Inc. | 5,411.10 | BR | 10991 | 3,888.03 | 9.09 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1671 | -Redacted- | 1/15/2023 | BlockFi Inc. | 6,946.25 | BR | 1671 | 5,391.64 | 10.07 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22774 | -Redacted- | 3/27/2023 | BlockFi Inc. | - | IC | 22774 | - | - | - | - | - | 1,143.24 | 3.02 | - | BlockFi International LTD | Modify |
| 17976 | -Redacted- | 2/13/2023 | BlockFi Inc. | 16,981.76 | BR | 17976 | 10.60 | 0.03 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6044 | -Redacted- | 2/27/2023 | BlockFi Inc. | 1,651.00 | BR | 6044 | 1,329.83 | 2.33 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23293 | -Redacted- | 3/30/2023 | BlockFi Inc. | 3,971.91 | BR | 23293 | 2,997.68 | 11.47 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1230 | -Redacted- | 1/9/2023 | BlockFi Inc. | 6,854.04 | BR | 1230 | 4,949.78 | 9.55 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22702 | -Redacted- | 3/25/2023 | BlockFi Inc. | 2,728.85 | BR | 22702 | 2,674.58 | 5.91 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 7253 | -Redacted- | 2/18/2023 | BlockFi International Ltd. | 296.42 | BR | 7253 | - | - | - | - | - | 3,272.95 | 9.06 | - | BlockFi International LTD | Modify |
| 18822 | -Redacted- | 3/31/2023 | BlockFi Inc. | 803.74 | BR | 18822 | 658.00 | 2.99 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16177 | -Redacted- | 3/27/2023 | BlockFi Inc. | 29,386.48 | BR | 16177 | 17,588.55 | 28.62 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12459 | -Redacted- | 3/17/2023 | BlockFi Inc. | 8.86 | BR | 12459 | 7.20 | 0.03 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18223 | -Redacted- | 2/28/2023 | BlockFi Inc. | 2,709.42 | BR | 18223 | 1,919.73 | 4.96 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21329 | -Redacted- | 2/13/2023 | BlockFi Inc. | 138.04 | BR | 21329 | 107.10 | 0.28 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19161 | -Redacted- | 2/13/2023 | BlockFi Inc. | 58.09 | BR | 19161 | 44.99 | 0.23 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2295 | -Redacted- | 1/20/2023 | BlockFi Inc. | 48,000.00 | BR | 2295 | 46,668.76 | 74.86 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10764 | -Redacted- | 2/27/2023 | BlockFi Inc. | 182.00 | BR | 10764 | 9,154.79 | 15.80 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 8488 | -Redacted- | 2/24/2023 | BlockFi International Ltd. | 2,300.00 | BR | 8488 | - | - | - | - | - | 1,868.79 | 4.73 | - | BlockFi International LTD | Modify |
| 12452 | -Redacted- | 3/20/2023 | BlockFi Inc. | 341.70 | BR | 12452 | 265.97 | 0.72 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 3261 | -Redacted- | 2/24/2023 | BlockFi Inc. | 1,700.00 | BR | 3261 | 1,732.06 | 4.58 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 31775 | -Redacted- | 5/30/2023 | BlockFi Inc. | 139.85 | BR | 3261 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 3106 | -Redacted- | 2/14/2023 | BlockFi Inc. | 80,000.00 | BR | 3106 | 56,006.05 | 86.97 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21788 | -Redacted- | 3/21/2023 | BlockFi Inc. | 33,235.93 | BR | 21788 | 19,075.96 | 30.88 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22684 | -Redacted- | 3/22/2023 | BlockFi Inc. | 3,885.45 | BR | 22684 | 2,272.37 | 6.01 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11618 | -Redacted- | 3/14/2023 | BlockFi Inc. | 104.09 | BR | 11618 | 82.95 | 0.22 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6897 | -Redacted- | 2/16/2023 | BlockFi International Ltd. | - | IC | | | | | | | | | | No Sch Value | Expunge |
| 14382 | -Redacted- | 3/29/2023 | BlockFi International Ltd. | 562.67 | BR | 14382 | - | - | - | - | - | 0.00 | 0.51 | - | BlockFi International LTD | Modify |
| 19465 | -Redacted- | 2/27/2023 | BlockFi Inc. | 20.00 | BR | 19465 | 21.37 | 0.12 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12533 | -Redacted- | 3/20/2023 | BlockFi Inc. | 1,750.50 | BR | 12533 | 1,501.43 | 3.97 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 3230 | -Redacted- | 2/14/2023 | BlockFi Inc. | 2,600.00 | BR | 3230 | 1,994.42 | 5.33 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 26030 | -Redacted- | 3/13/2023 | BlockFi Inc. | 419.54 | BR | 26030 | 70.63 | 0.19 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16980 | -Redacted- | 2/18/2023 | BlockFi Inc. | 420.61 | BR | 16980 | 363.28 | 1.69 | - | - | - | - | - | - | BlockFi Inc. | Modify |

Debtor: BlockFi inc *et al.*
14th Omnibus Objection

**Legend: Basis for Objection**

BR — Asserted claim amount does not match BlockFi's books and records
IC — Asserted against incorrect debtor entity or improperly asserts priority or secured status.

| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | Basis for Objection | Surviving Claim No. | US BIA | US BIA Interest | US Loan | US BPC | US BPC Interest | Intl BIA / BPC | Intl BIA / BPC Interest | Intl Loan | Surviving Claim Entity | Expunge / Modify |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19957 | -Redacted- | 2/26/2023 | BlockFi inc. | 10.48 | BR | 19957 | 2,920.79 | 3.59 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 24723 | -Redacted- | 2/28/2023 | BlockFi inc. | 1,098.87 | BR | 24723 | 764.97 | 2.02 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 28768 | -Redacted- | 3/23/2023 | BlockFi inc. | 151.00 | BR | 28768 | 0.38 | 0.00 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 769 | -Redacted- | 12/23/2022 | BlockFi inc. | 90,098.54 | BR | 769 | 87,885.56 | 188.24 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 3281 | -Redacted- | 2/28/2023 | BlockFi inc. | 3,950.31 | BR | 3281 | 2,857.39 | 6.37 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 25050 | -Redacted- | 3/27/2023 | BlockFi inc. | 2,742.35 | BR | 25050 | 1,730.31 | 4.57 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 6518 | -Redacted- | 2/15/2023 | BlockFi International Ltd. | 1,679.29 | BR | 6518 | - | - | - | - | - | 1,221.13 | 3.19 | - | BlockFi International LTD | Modify |
| 20799 | -Redacted- | 2/28/2023 | BlockFi inc. | 564.57 | BR | 20799 | 420.82 | 1.13 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 10884 | -Redacted- | 3/9/2023 | BlockFi inc. | 2,882.97 | BR | 10884 | 2,709.53 | 13.43 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 25106 | -Redacted- | 3/19/2023 | Multiple Debtors Asserted | 351.39 | IC | 25106 | 351.39 | 0.83 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 17594 | -Redacted- | 2/16/2023 | BlockFi inc. | 32,622.98 | BR | 17594 | 22,238.97 | 39.08 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 21657 | -Redacted- | 3/19/2023 | BlockFi inc. | 5,747.70 | BR | 21657 | 3,518.94 | 9.12 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 2521 | -Redacted- | 2/2/2023 | BlockFi Trading LLC | 4,500.00 | BR IC | 2521 | 2,311.18 | 5.74 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 19433 | -Redacted- | 2/26/2023 | BlockFi inc. | 6,506.84 | BR | 19433 | 4,550.43 | 10.49 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 4556 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 2,172.19 | BR | 4556 | - | - | - | - | - | 6.36 | 0.02 | - | BlockFi International LTD | Modify |
| 6565 | -Redacted- | 2/15/2023 | BlockFi International Ltd. | 1,860.51 | BR | 6565 | - | - | - | - | - | 2.72 | 3.17 | - | BlockFi International LTD | Modify |
| 19174 | -Redacted- | 2/26/2023 | BlockFi inc. | 1,961.96 | BR | 19174 | 1,787.75 | 4.60 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 552 | -Redacted- | 12/19/2022 | BlockFi inc. | 48,000.00 | BR | 552 | 19,664.34 | 52.49 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 18832 | -Redacted- | 3/31/2023 | BlockFi inc. | 4,958.00 | BR | 18832 | 3,655.44 | 7.72 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 11892 | -Redacted- | 3/16/2023 | BlockFi inc. | 560.00 | BR | 11892 | 140.60 | 0.31 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 15413 | -Redacted- | 3/16/2023 | BlockFi inc. | 500.00 | BR | 15413 | - | - | - | - | - | - | - | - | BlockFi inc. | Expunge |
| 18500 | -Redacted- | 3/19/2023 | BlockFi inc. | 229.46 | BR | 18500 | 144.46 | 0.74 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 25117 | -Redacted- | 3/21/2023 | BlockFi International Ltd. | 418.72 | BR | 25117 | - | - | - | - | - | 0.97 | 0.00 | - | BlockFi International LTD | Modify |
| 11609 | -Redacted- | 3/15/2023 | BlockFi inc. | 112.89 | BR | 11609 | 0.31 | 0.00 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 14147 | -Redacted- | 3/15/2023 | BlockFi inc. | 112.89 | BR | 11609 | - | - | - | - | - | - | - | - | BlockFi inc. | Expunge |
| 164 | -Redacted- | 12/6/2022 | BlockFi inc. | 7,257.26 | BR | 164 | 7,142.32 | 12.76 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 24469 | -Redacted- | 2/14/2023 | BlockFi inc. | 2,043.99 | BR | 24469 | 1,855.19 | 4.93 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 21191 | -Redacted- | 2/13/2023 | BlockFi inc. | 500.00 | BR | 21191 | 48.90 | 0.08 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 17601 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 489.96 | BR | 17601 | - | - | - | - | - | 370.04 | 0.98 | - | BlockFi International LTD | Modify |
| 342 | -Redacted- | 12/12/2022 | BlockFi inc. | 40,435.68 | BR | 342 | 35,867.52 | 159.61 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 21556 | -Redacted- | 3/5/2023 | BlockFi inc. | 10,592.90 | BR | 21556 | 7,779.60 | 15.73 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 11091 | -Redacted- | 3/9/2023 | BlockFi inc. | 1,051.16 | BR | 11091 | 710.33 | 1.88 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 13588 | -Redacted- | 3/27/2023 | BlockFi inc. | 3,490.00 | BR | 13588 | 5,692.37 | 31.68 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 4998 | -Redacted- | 2/13/2023 | Multiple Debtors Asserted | 1,128.38 | BR IC | 4998 | 357.37 | 1.96 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 24598 | -Redacted- | 3/19/2023 | BlockFi inc. | 2,867.22 | BR | 24598 | 1,660.65 | 4.39 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 2154 | -Redacted- | 1/19/2023 | BlockFi inc. | 2,036.73 | BR | 2154 | 1,172.71 | 3.83 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 16354 | -Redacted- | 2/13/2023 | BlockFi inc. | 224.84 | BR | 16354 | 194.64 | 0.83 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 19531 | -Redacted- | 2/13/2023 | BlockFi inc. | 958.39 | BR | 19531 | 979.15 | 2.59 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 20914 | -Redacted- | 3/1/2023 | BlockFi inc. | 14,303.00 | BR | 20914 | 9,926.47 | 18.86 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 24439 | -Redacted- | 2/27/2023 | BlockFi inc. | 1,021.81 | BR | 24439 | 716.32 | 1.89 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 8971 | -Redacted- | 2/27/2023 | BlockFi International Ltd. | 2,640.28 | BR | 8971 | - | - | - | - | - | 2,555.80 | 6.57 | - | BlockFi International LTD | Modify |
| 16258 | -Redacted- | 3/20/2023 | BlockFi International Ltd. | 3,989.00 | BR | 16258 | - | - | - | - | - | 2,626.87 | 6.59 | - | BlockFi International LTD | Modify |
| 22422 | -Redacted- | 3/9/2023 | BlockFi inc. | 511.21 | BR | 22422 | 367.83 | 0.93 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 32883 | -Redacted- | 8/3/2023 | Multiple Debtors Asserted | 13,800.00 | BR IC | 32883 | 0.02 | 0.00 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 1031 | -Redacted- | 1/4/2023 | BlockFi inc. | 30,000.00 | BR | 1031 | 9,485.49 | 3.47 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 16989 | -Redacted- | 2/27/2023 | BlockFi inc. | 10,000.00 | BR | 1031 | - | - | - | - | - | - | - | - | BlockFi inc. | Expunge |
| 24446 | -Redacted- | 2/28/2023 | Multiple Debtors Asserted | 1,401.05 | BR IC | 24446 | - | - | - | - | - | 985.81 | 2.61 | - | BlockFi International LTD | Modify |
| 19062 | -Redacted- | 3/31/2023 | BlockFi inc. and BlockFi Lending LLC | 252,928.26 | IC | 19062 | - | - | 252,928.24 | - | 88.51 | - | - | - | BlockFi Lending LLC | Modify |
| 15910 | -Redacted- | 3/11/2023 | BlockFi International Ltd. | 122.62 | BR | 15910 | - | - | - | - | - | 91.48 | 0.24 | - | BlockFi International LTD | Modify |
| 11090 | -Redacted- | 3/15/2023 | BlockFi inc. and BlockFi Lending LLC | 20,000.00 | BR IC | 11090 | 96.51 | 0.52 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 28769 | -Redacted- | 3/29/2023 | BlockFi International Ltd. | 1,447.15 | BR | 28769 | - | - | - | - | - | 0.00 | 1.75 | - | BlockFi International LTD | Modify |
| 6814 | -Redacted- | 2/16/2023 | Multiple Debtors Asserted | - | IC | 6814 | 2,859.42 | 17.58 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 18891 | -Redacted- | 3/30/2023 | BlockFi inc. | 1,194.27 | BR | 18891 | 677.77 | 1.79 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 668 | -Redacted- | 12/28/2022 | BlockFi inc. | 1,363.63 | BR | 668 | 1,195.65 | 3.63 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 1753 | -Redacted- | 1/23/2023 | BlockFi inc. | 149.37 | IC | 1753 | - | - | - | - | - | 149.37 | 0.94 | - | BlockFi International LTD | Modify |
| 9744 | -Redacted- | 3/4/2023 | BlockFi International Ltd. | 715.20 | BR | 9744 | - | - | - | - | - | 1.75 | 0.00 | - | BlockFi International LTD | Modify |
| 13961 | -Redacted- | 3/23/2023 | BlockFi International Ltd. | 5,277.04 | BR | 13961 | - | - | - | - | - | 4,014.09 | 9.72 | - | BlockFi International LTD | Modify |
| 26994 | -Redacted- | 3/23/2023 | BlockFi inc. | 11.45 | BR IC | 13961 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 23480 | -Redacted- | 3/30/2023 | BlockFi inc. | 6,973.42 | BR | 23480 | 3,992.12 | 9.76 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 5109 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | 306.67 | BR | 5109 | - | - | - | - | - | 5.08 | 0.01 | - | BlockFi International LTD | Modify |
| 1348 | -Redacted- | 1/13/2023 | BlockFi inc. | 2.73 | BR | 1348 | 0.21 | 0.00 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 22297 | -Redacted- | 3/5/2023 | BlockFi inc. | 3,408.68 | BR | 22297 | 2,884.18 | 9.91 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 10555 | -Redacted- | 3/20/2023 | BlockFi inc. | 1,458.02 | BR | 10555 | 857.50 | 2.39 | - | - | - | - | - | - | BlockFi inc. | Modify |

Debtor: BlockFi Inc *et al.*
14th Omnibus Objection

Legend: Basis for Objection

| | |
|---|---|
| BR | Asserted claim amount does not match BlockFi's books and records |
| IC | Asserted against incorrect debtor entity or improperly asserts priority or secured status. |

| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | Basis for Objection | Surviving Claim No. | US BIA | US BIA Interest | US Loan | US BPC | US BPC Interest | Intl BIA / BPC | Intl BIA / BPC Interest | Intl Loan | Surviving Claim Entity | Expunge / Modify |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 24514 | -Redacted- | 3/20/2023 | BlockFi Inc. and BlockFi Lending LLC | 2,898.76 | BR IC | 10355 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 14390 | -Redacted- | 3/29/2023 | BlockFi Inc. | 2,239.85 | BR | 14390 | 1,721.08 | 4.55 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6962 | -Redacted- | 2/16/2023 | BlockFi Inc. | 380.84 | IC | 6962 | - | - | - | - | - | 380.85 | 1.01 | - | BlockFi International LTD | Modify |
| 16096 | -Redacted- | 3/19/2023 | BlockFi Inc. | 45.90 | BR | 16096 | 16.13 | 0.04 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1302 | -Redacted- | 1/13/2023 | BlockFi International Ltd. | 897.06 | BR | 1302 | - | - | - | - | - | 869.68 | 2.30 | - | BlockFi International LTD | Modify |
| 928 | -Redacted- | 12/30/2022 | BlockFi Inc. | 41,309.04 | BR | 928 | 32,133.63 | 73.01 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22757 | Kustom Ag Services, LLC | 3/24/2023 | BlockFi Inc. and BlockFi Lending LLC | - | IC | 22757 | 277,348.24 | 394.32 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12264 | -Redacted- | 3/24/2023 | BlockFi International Ltd. | 6,776.35 | BR | 12264 | - | - | - | - | - | 9,227.49 | 22.00 | - | BlockFi International LTD | Modify |
| 13511 | -Redacted- | 3/27/2023 | BlockFi Inc. | 99.71 | BR | 13511 | 66.10 | 0.16 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6422 | -Redacted- | 2/22/2023 | BlockFi Inc. | 32,649.01 | BR | 6422 | 29,215.52 | 45.60 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1866 | -Redacted- | 1/24/2023 | BlockFi Inc. | 2,449.68 | BR | 1866 | 2,299.04 | 8.92 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5974 | -Redacted- | 2/15/2023 | BlockFi International Ltd. | 4,460.35 | BR | 5974 | - | - | - | - | - | - | 11.25 | - | BlockFi International LTD | Modify |
| 27697 | -Redacted- | 3/30/2023 | BlockFi International Ltd. | 3,025.76 | BR | 27697 | - | - | - | - | - | 16.58 | 0.09 | - | BlockFi International LTD | Modify |
| 13042 | -Redacted- | 3/24/2023 | BlockFi Inc. | 881.67 | BR | 13042 | 278.16 | 0.74 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18695 | -Redacted- | 3/30/2023 | BlockFi Inc. | 11,251.94 | BR | 18695 | 11,145.39 | 61.09 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20699 | -Redacted- | 2/13/2023 | BlockFi Inc. | 438.23 | BR | 20699 | 348.15 | 0.97 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1809 | -Redacted- | 1/25/2023 | BlockFi Inc. | 376.05 | BR | 1809 | 271.80 | 0.75 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24536 | -Redacted- | 3/27/2023 | BlockFi International Ltd. | 708.49 | BR | 24536 | - | - | - | - | - | 413.47 | 1.09 | - | BlockFi International LTD | Modify |
| 5833 | -Redacted- | 2/26/2023 | BlockFi Lending LLC | 7.96 | BR IC | 5833 | 2,072.65 | 5.48 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17264 | -Redacted- | 3/30/2023 | BlockFi Inc. | 2,741.39 | BR | 5833 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 17519 | -Redacted- | 3/31/2023 | BlockFi Inc. | 1,000.00 | BR | 17519 | 367.99 | 0.97 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10814 | -Redacted- | 3/3/2023 | BlockFi Inc. | 3,306.47 | BR | 10814 | 2,984.79 | 13.86 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 33688 | -Redacted- | 10/23/2023 | BlockFi Inc. | 550.00 | BR | 33688 | 232.22 | 0.58 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 13173 | -Redacted- | 3/23/2023 | BlockFi Inc. | 10,752.22 | BR | 13173 | 6,370.74 | 13.56 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16687 | -Redacted- | 2/13/2023 | BlockFi Inc. | 773.29 | IC | 16687 | - | - | - | - | - | 773.29 | 2.04 | - | BlockFi International LTD | Modify |
| 459 | -Redacted- | 12/19/2022 | BlockFi Inc. | 7,000.00 | BR | 459 | 1.91 | 0.01 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24002 | -Redacted- | 3/31/2023 | BlockFi Inc. | 3,367.52 | BR | 24002 | 3,134.06 | 14.86 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20245 | -Redacted- | 2/27/2023 | BlockFi Inc. | 1,026.70 | BR | 20245 | 459.09 | 1.92 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19152 | -Redacted- | 3/30/2023 | Multiple Debtors Asserted | 37,113.67 | BR IC | 19152 | 30,646.44 | 50.50 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25037 | -Redacted- | 3/17/2023 | BlockFi Inc. | 7,000.00 | BR | 25037 | 5,127.87 | 9.72 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2612 | -Redacted- | 2/3/2023 | BlockFi Inc. | 5,105.67 | BR | 2612 | 4,659.76 | 22.50 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20624 | -Redacted- | 2/15/2023 | BlockFi Inc. | 670.66 | BR | 20624 | 530.71 | 1.63 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19683 | -Redacted- | 2/18/2023 | BlockFi Inc. | 1,184.42 | BR | 19683 | 799.34 | 2.11 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 7017 | -Redacted- | 2/17/2023 | BlockFi International Ltd. | 7,338.53 | BR | 7017 | - | - | - | - | - | 3,400.86 | 7.95 | - | BlockFi International LTD | Modify |
| 13044 | -Redacted- | 3/24/2023 | BlockFi Inc. | 5,000.00 | BR | 13044 | - | 1.92 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2925 | -Redacted- | 2/10/2023 | BlockFi Inc. | 850.00 | BR | 2925 | 3.25 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11175 | -Redacted- | 3/13/2023 | BlockFi Inc. | 0.25 | BR | 2925 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 23307 | -Redacted- | 3/28/2023 | BlockFi Inc. | 854.94 | BR | 23307 | 753.86 | 4.11 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17746 | -Redacted- | 2/22/2023 | BlockFi Inc. and BlockFi Lending LLC | 1,200.00 | BR IC | 17746 | 489.78 | 1.30 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 15947 | -Redacted- | 1/11/2023 | BlockFi Inc. | 36.18 | BR | 15947 | 26.89 | 0.07 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22280 | -Redacted- | 3/19/2023 | BlockFi International Ltd. | 554.68 | BR | 22280 | - | - | - | - | - | 438.68 | 1.16 | - | BlockFi International LTD | Modify |
| 11587 | -Redacted- | 3/10/2023 | BlockFi Inc. | - | IC | 11587 | - | - | - | - | - | 0.68 | 0.00 | - | BlockFi International LTD | Modify |
| 6597 | -Redacted- | 2/15/2023 | BlockFi Inc. | 3,629.56 | BR | 6597 | - | - | - | - | - | 0.90 | 0.00 | - | BlockFi International LTD | Modify |
| 22978 | -Redacted- | 3/24/2023 | BlockFi Inc. | 2,770.69 | BR | 22978 | 1,615.72 | 4.27 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14183 | -Redacted- | 3/28/2023 | BlockFi Inc. | 18,000.00 | BR | 14183 | 16,237.91 | 26.76 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 28766 | -Redacted- | 3/31/2023 | BlockFi International Ltd. | 4,376.00 | BR | 28766 | - | - | - | - | - | 2.16 | 0.01 | 8,208.58 | BlockFi International LTD | Modify |
| 17966 | -Redacted- | 2/14/2023 | BlockFi Inc. | 22,000.00 | BR | 17966 | 3.41 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19096 | -Redacted- | 3/31/2023 | BlockFi Inc. | 288.00 | BR | 19096 | 187.94 | 0.53 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 549 | -Redacted- | 12/08/2022 | BlockFi Inc. | 25,000.00 | BR | 549 | 21,208.22 | 118.02 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18524 | -Redacted- | 3/21/2023 | BlockFi Inc. | 673.01 | BR | 18524 | 430.24 | 1.08 | 673 | - | - | - | - | - | BlockFi Inc. | Modify |
| 15658 | -Redacted- | 3/30/2023 | BlockFi Inc. | 656.23 | BR | 15658 | 692.72 | 0.68 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21338 | -Redacted- | 2/15/2023 | BlockFi Inc. | 472.46 | BR | 21338 | 350.68 | 0.82 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17262 | -Redacted- | 3/25/2023 | BlockFi Inc. | 1,162.76 | BR | 17262 | 935.20 | 2.31 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2395 | -Redacted- | 1/31/2023 | BlockFi Inc. | 3,089.93 | BR | 2395 | 2,250.86 | 5.81 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6050 | -Redacted- | 2/28/2023 | BlockFi Inc. | 4,285.06 | BR | 6050 | 1,525.91 | 5.97 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2224 | -Redacted- | 1/29/2023 | BlockFi Inc. | 359.30 | BR IC | 2224 | - | - | - | - | - | 246.17 | 0.65 | - | BlockFi International LTD | Modify |
| 21342 | -Redacted- | 2/25/2023 | Multiple Debtors Asserted | 875.01 | IC | 21342 | 875.01 | 2.31 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25266 | -Redacted- | 3/21/2023 | BlockFi Inc. | 1,775.20 | BR | 25266 | 1,135.50 | 3.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11190 | -Redacted- | 3/13/2023 | BlockFi Inc. | 200.00 | BR | 11190 | 155.71 | 0.84 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16992 | -Redacted- | 2/24/2023 | BlockFi Inc. | 2,085.75 | BR | 16992 | 1,414.59 | 3.74 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21969 | -Redacted- | 3/17/2023 | BlockFi Inc. | 700.00 | BR | 21969 | 405.11 | 1.42 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17167 | -Redacted- | 3/10/2023 | BlockFi Inc. | 2,609.94 | BR | 17167 | 2,201.70 | 7.70 | - | - | - | - | - | - | BlockFi Inc. | Modify |

Debtor: BlockFi Inc *et al.*
14th Omnibus Objection

**Legend: Basis for Objection**

BR    Asserted claim amount does not match BlockFi's books and records
IC    Asserted against incorrect debtor entity or improperly asserts priority or secured status.

| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | Basis for Objection | Surviving Claim No. | US BIA | US BIA Interest | US Loan | US BPC | US BPC Interest | Intl BIA / BPC | Intl BIA / BPC Interest | Intl Loan | Surviving Claim Entity | Expunge / Modify |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1688 | -Redacted- | 1/15/2023 | BlockFi Inc. | 4,900.95 | BR | 1688 | 4,812.23 | 25.87 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17538 | -Redacted- | 3/31/2023 | BlockFi Inc. | 40,570.32 | BR | 17538 | 23,530.22 | 39.68 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24031 | -Redacted- | 3/31/2023 | BlockFi Inc. | 40,414.26 | BR | 17538 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 9693 | -Redacted- | 3/6/2023 | BlockFi Inc. | 0.35 | BR | 9693 | 0.04 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17256 | -Redacted- | 3/27/2023 | BlockFi Inc. | 24.82 | BR | 17256 | 15.27 | 0.04 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22156 | -Redacted- | 3/15/2023 | BlockFi International Ltd. | 3,547.92 | BR | 22156 | - | - | - | - | - | 3,194.29 | 8.44 | - | BlockFi International LTD | Modify |
| 21923 | -Redacted- | 3/7/2023 | BlockFi Inc. | 12,065.63 | BR | 21923 | 8,924.10 | 17.55 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10693 | -Redacted- | 3/7/2023 | BlockFi Inc. | 586.36 | BR | 10693 | 402.25 | 1.07 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 679 | -Redacted- | 12/21/2022 | BlockFi Inc. | 32,217.25 | BR IC | 679 | - | - | - | - | - | 31,900.00 | 196.51 | - | BlockFi International LTD | Modify |
| 26113 | -Redacted- | 3/22/2023 | BlockFi International Ltd. | 1,931.18 | BR | 26113 | - | - | - | - | - | 0.00 | 0.01 | - | BlockFi International LTD | Modify |
| 33598 | -Redacted- | 10/4/2023 | BlockFi Wallet LLC | 1,820.77 | IC | 33598 | 1,820.77 | 4.81 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22666 | -Redacted- | 3/24/2023 | BlockFi Inc. | 12.41 | BR | 22666 | 7.22 | 0.02 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22446 | -Redacted- | 3/19/2023 | BlockFi Inc. | 64.13 | BR | 22446 | 58.38 | 0.30 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1762 | -Redacted- | 1/23/2023 | BlockFi Inc. | 5,000.00 | BR IC | 1762 | - | - | - | - | - | 729.27 | 1.93 | - | BlockFi International LTD | Modify |
| 21912 | -Redacted- | 3/12/2023 | BlockFi Inc. | 485.80 | BR | 21912 | 375.57 | 0.87 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2370 | -Redacted- | 1/30/2023 | BlockFi Inc. | 20,979.71 | BR | 2370 | 6,557.19 | 12.43 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 949 | -Redacted- | 1/3/2023 | BlockFi Inc. | 10,000.00 | BR IC | 949 | - | - | - | - | - | - | - | - | No Sch Value | Expunge |
| 1430 | -Redacted- | 1/13/2023 | BlockFi Inc. | 31,472.45 | BR | 1430 | 29,263.23 | 48.40 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2429 | -Redacted- | 1/30/2023 | BlockFi Inc. | 2,000.00 | BR | 2429 | 694.73 | 1.84 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2442 | -Redacted- | 1/30/2023 | BlockFi Inc. | 6,500.00 | BR | 2442 | 6,424.04 | 11.80 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24604 | -Redacted- | 3/31/2023 | BlockFi Inc. | 2,058.00 | BR | 24604 | 1,331.31 | 3.34 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14887 | -Redacted- | 3/31/2023 | BlockFi Inc. | 20,000.00 | BR | 14887 | 5,481.02 | 10.36 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5678 | -Redacted- | 2/16/2023 | BlockFi International Ltd. | 33,684.66 | BR | 5678 | - | - | - | - | - | 1,052.96 | 5.84 | 58,323.23 | BlockFi International LTD | Modify |
| 15028 | -Redacted- | 3/30/2023 | BlockFi International Ltd. | 20,000.00 | BR | 5678 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 20995 | -Redacted- | 3/1/2023 | BlockFi Inc. | 979.34 | BR | 20995 | 707.26 | 1.75 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16978 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | 217.00 | BR | 16978 | - | - | - | - | - | 158.44 | 0.42 | - | BlockFi International LTD | Modify |
| 2974 | -Redacted- | 2/11/2023 | BlockFi Inc. | 315.06 | BR | 2974 | 3.43 | 0.01 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 9356 | -Redacted- | 3/3/2023 | BlockFi International Ltd. | 14,432.87 | BR | 9356 | - | - | - | - | - | 10,596.73 | 23.56 | - | BlockFi International LTD | Modify |
| 18431 | -Redacted- | 3/24/2023 | Multiple Debtors Asserted | 344.72 | IC | 18431 | 344.72 | 0.91 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17492 | -Redacted- | 3/21/2023 | BlockFi Inc. | 7,560.05 | BR | 17492 | 7,656.26 | 15.55 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 29606 | -Redacted- | 4/3/2023 | BlockFi Inc. | 31.87 | BR | 17492 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 30068 | -Redacted- | 4/3/2023 | BlockFi Inc. | 7,560.05 | BR | 17492 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 22993 | -Redacted- | 3/24/2023 | BlockFi Inc. | 261.17 | BR | 22993 | 192.16 | 0.79 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12934 | -Redacted- | 3/23/2023 | BlockFi Inc. | 124.27 | IC | 12934 | - | - | - | - | - | 124.89 | 0.33 | - | BlockFi International LTD | Modify |
| 19216 | -Redacted- | 3/3/2023 | BlockFi International Ltd. | 2,978.66 | BR | 19216 | - | - | - | - | - | 2,194.35 | 5.71 | - | BlockFi International LTD | Modify |
| 26527 | -Redacted- | 3/22/2023 | BlockFi International Ltd. | 6,139.43 | BR | 26527 | - | - | - | - | - | 1,834.01 | 4.79 | - | BlockFi International LTD | Modify |
| 14530 | -Redacted- | 3/26/2023 | BlockFi Inc. | 3,780.07 | BR | 14530 | 3,058.40 | 4.14 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16279 | -Redacted- | 3/26/2023 | BlockFi Inc. | 9,639.09 | BR | 16279 | 21,671.42 | 36.85 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21147 | -Redacted- | 2/15/2023 | BlockFi Inc. | 100.00 | BR | 21147 | 0.45 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6831 | -Redacted- | 2/16/2023 | BlockFi International Ltd. | 3,962.67 | BR | 6831 | - | - | - | - | - | 4,074.88 | 33.34 | - | BlockFi International LTD | Modify |
| 4705 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 3,205.95 | BR | 4705 | - | - | - | - | - | 2,469.48 | 6.53 | - | BlockFi International LTD | Modify |
| 13416 | -Redacted- | 3/27/2023 | BlockFi Inc. | 5,757.11 | BR | 13416 | 3,541.58 | 8.22 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23636 | -Redacted- | 3/29/2023 | BlockFi Inc. | 447.74 | BR | 23636 | 275.17 | 0.73 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12058 | -Redacted- | 3/12/2023 | BlockFi International Ltd. | 939.91 | BR | 12058 | - | - | - | - | - | 0.02 | 0.00 | - | BlockFi International LTD | Modify |
| 7676 | -Redacted- | 2/20/2023 | BlockFi International Ltd. | 4,114.84 | BR | 7676 | - | - | - | - | - | 0.98 | 2.64 | - | BlockFi International LTD | Modify |
| 14497 | -Redacted- | 3/27/2023 | BlockFi International Ltd. | 2,804.38 | BR | 14497 | - | - | - | - | - | 1,815.10 | 4.74 | - | BlockFi International LTD | Modify |
| 3267 | -Redacted- | 2/13/2023 | BlockFi Inc. | 98.87 | BR | 3267 | - | - | - | - | - | 34.33 | 0.09 | - | BlockFi International LTD | Modify |
| 2551 | -Redacted- | 2/2/2023 | BlockFi Inc. | 15,299.60 | IC | 2551 | - | - | - | - | - | 15,301.29 | 40.17 | - | BlockFi International LTD | Modify |
| 20776 | -Redacted- | 2/17/2023 | BlockFi Inc. | 327.42 | BR | 20776 | 254.32 | 1.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 3521 | -Redacted- | 2/27/2023 | Multiple Debtors Asserted | 1,016.05 | BR IC | 3521 | 2,510.75 | 6.78 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5785 | -Redacted- | 2/27/2023 | BlockFi Inc. | 3,625.54 | BR | 5785 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 13674 | -Redacted- | 3/30/2023 | BlockFi Inc. | 6,875.00 | BR | 13674 | 5,623.95 | 26.49 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 630 | -Redacted- | 12/22/2022 | BlockFi Inc. | 30,000.00 | BR | 630 | 29,908.78 | 48.55 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20416 | -Redacted- | 2/17/2023 | BlockFi Inc. and BlockFi Lending LLC | - | IC | 20416 | 89,139.03 | 133.56 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21650 | -Redacted- | 3/20/2023 | BlockFi International Ltd. | 20,657.44 | BR | 21650 | - | - | - | - | - | 12,442.64 | 28.64 | - | BlockFi International LTD | Modify |
| 14498 | -Redacted- | 3/17/2023 | BlockFi Inc. | 650.27 | BR | 14498 | 102.52 | 0.27 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12956 | -Redacted- | 3/21/2023 | BlockFi Inc. | 1,681.21 | BR | 12956 | 1,369.56 | 4.06 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 3073 | -Redacted- | 2/13/2023 | BlockFi Ventures LLC | 38,000.00 | BR IC | - | - | - | - | - | - | - | - | - | No Sch Value | Expunge |
| 15296 | -Redacted- | 3/20/2023 | BlockFi International Ltd. | 6.89 | BR | 15296 | - | - | - | - | - | 5.04 | 0.01 | - | BlockFi International LTD | Modify |
| 24412 | -Redacted- | 3/4/2023 | Multiple Debtors Asserted | 1,466.93 | BR IC | 24412 | 1,220.58 | 3.54 | - | - | - | - | - | - | BlockFi International LTD | Modify |
| 11752 | -Redacted- | 3/6/2023 | BlockFi International Ltd. | 38.13 | BR | 11752 | - | - | - | - | - | 45,457.21 | 91.28 | - | BlockFi International LTD | Modify |
| 23468 | -Redacted- | 3/31/2023 | BlockFi Inc. | 6,065.22 | BR | 23468 | 6,274.32 | 12.42 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11101 | -Redacted- | 3/14/2023 | BlockFi Inc. | 62.41 | BR | 11101 | 49.57 | 0.16 | - | - | - | - | - | - | BlockFi Inc. | Modify |

Debtor: BlockFi Inc *et al.*
14th Omnibus Objection

**Legend: Basis for Objection**

| | |
|---|---|
| BR | Asserted claim amount does not match BlockFi's books and records |
| IC | Asserted against incorrect debtor entity or improperly asserts priority or secured status. |

| Claim Info | | | | | Basis for Objection | Schedule Info | | | | | | | | | | Expunge / Modify |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | | Surviving Claim No. | US BIA | US BIA Interest | US Loan | US BPC | US BPC Interest | Intl BIA / BPC | Intl BIA / BPC Interest | Intl Loan | Surviving Claim Entity | |
| 4083 | –Redacted– | 3/8/2023 | BlockFi Inc. | 5,000.00 | BR | 4083 | 24,687.67 | 39.44 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11174 | –Redacted– | 3/8/2023 | BlockFi Inc. | 79,000.00 | BR | 4083 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 834 | –Redacted– | 12/28/2022 | BlockFi Inc. | 33,998.51 | BR | 834 | 26.38 | 0.10 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 381 | –Redacted– | 12/14/2022 | BlockFi Inc. | 2,926.18 | BR | 381 | 215.86 | 1.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 3057 | –Redacted– | 2/15/2023 | BlockFi Inc. | 4,136.47 | BR | 3057 | 3,599.40 | 7.35 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5441 | –Redacted– | 2/21/2023 | BlockFi Inc. | 238.67 | BR | 5441 | 6,742.18 | 14.16 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17106 | –Redacted– | 2/17/2023 | BlockFi Inc. | 9,775.09 | BR | 5441 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 9286 | –Redacted– | 3/2/2023 | BlockFi International Ltd. | 1,049.15 | BR | 9286 | - | - | - | - | - | 829.73 | 2.19 | - | BlockFi International LTD | Modify |
| 25032 | –Redacted– | 2/17/2023 | BlockFi Inc. | 157.73 | BR | 25032 | 104.87 | 0.28 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10130 | –Redacted– | 3/11/2023 | BlockFi International Ltd. | 1,700.00 | BR | 10130 | - | - | - | - | - | 1,624.44 | 4.66 | - | BlockFi International LTD | Modify |
| 23062 | –Redacted– | 3/24/2023 | BlockFi Inc. | 12,035.31 | BR | 23062 | 11,382.08 | 45.46 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 13338 | –Redacted– | 2/27/2023 | BlockFi Inc. | 23.52 | BR | 13338 | 12.66 | 0.03 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25382 | –Redacted– | 3/12/2023 | BlockFi Inc. | 7,498.65 | BR | 25382 | 5,983.93 | 11.02 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20587 | –Redacted– | 2/21/2023 | BlockFi Inc. | 204.92 | BR | 20587 | 185.16 | 0.42 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 322 | Mulholland Hospitality LLC | 12/12/2022 | BlockFi Inc. | 8,738.43 | BR | 322 | 7,841.67 | 31.80 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14600 | –Redacted– | 3/27/2023 | BlockFi Inc. | 1,234.29 | BR | 14600 | 36.53 | 0.03 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22461 | –Redacted– | 3/21/2023 | BlockFi Inc. | 1,234.29 | BR | 14600 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 22147 | –Redacted– | 3/7/2023 | BlockFi Inc. | 5,714.59 | BR | 22147 | 4,001.70 | 10.27 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 13709 | –Redacted– | 3/14/2023 | BlockFi International Ltd. | 53,968.00 | BR | 13709 | - | - | - | - | - | 454.81 | 0.69 | - | BlockFi International LTD | Modify |
| 23548 | –Redacted– | 3/31/2023 | BlockFi International Ltd. | 17,209.00 | BR | 23548 | - | - | - | - | - | 9,802.99 | 22.33 | - | BlockFi International LTD | Modify |
| 21430 | –Redacted– | 2/27/2023 | BlockFi Inc. | 14.91 | BR | 21430 | 329.93 | 0.87 | - | - | - | - | - | - | BlockFi International LTD | Modify |
| 1879 | –Redacted– | 1/25/2023 | BlockFi Inc. | 511.77 | BR IC | 1879 | - | - | - | - | - | 371.91 | 0.98 | - | BlockFi International LTD | Modify |
| 27904 | –Redacted– | 4/9/2023 | BlockFi Inc. | 371.91 | IC | 1879 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 18150 | –Redacted– | 3/10/2023 | BlockFi Inc. | 900.00 | BR | 18150 | 732.89 | 1.97 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22186 | –Redacted– | 3/20/2023 | BlockFi International Ltd. | 400.00 | BR | 22186 | - | - | - | - | - | 330.84 | 0.87 | - | BlockFi International LTD | Modify |
| 542 | –Redacted– | 12/19/2022 | BlockFi Inc. | 2,930.52 | BR | 542 | 2,624.79 | 6.98 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6392 | –Redacted– | 2/15/2023 | BlockFi International Ltd. | 1,193.52 | BR | 6392 | - | - | - | - | - | 857.24 | 2.27 | - | BlockFi International LTD | Modify |
| 9281 | –Redacted– | 3/1/2023 | BlockFi International Ltd. | 16,206.30 | BR | 9281 | - | - | - | - | - | 35.31 | 0.09 | - | BlockFi International LTD | Modify |
| 20193 | –Redacted– | 2/21/2023 | BlockFi Inc. | 7.00 | BR | 20193 | 5.03 | 0.01 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1661 | –Redacted– | 1/14/2023 | BlockFi Inc. | 28,759.79 | BR | 1661 | 22,633.12 | 38.20 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11229 | –Redacted– | 3/13/2023 | BlockFi Inc. | 47.00 | BR | 11229 | 531.58 | 2.96 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11143 | –Redacted– | 3/9/2023 | BlockFi Inc. | 1,444.23 | BR | 11143 | 277.88 | 0.73 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10116 | –Redacted– | 3/11/2023 | BlockFi International Ltd. | 3,000.00 | BR | 10116 | - | - | - | - | - | 2,120.20 | 5.60 | - | BlockFi International LTD | Modify |
| 31730 | –Redacted– | 5/30/2023 | BlockFi International Ltd. | 3,000.00 | BR | 10116 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 20044 | –Redacted– | 2/21/2023 | BlockFi Lending LLC | - | IC | 20044 | 6,117.77 | 11.29 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20144 | –Redacted– | 2/17/2023 | BlockFi International Ltd. | 5,706.41 | BR | 20144 | - | - | - | - | - | 5,406.31 | 33.02 | - | BlockFi International LTD | Modify |
| 21323 | –Redacted– | 2/27/2023 | BlockFi Inc. | 4,026.30 | BR | 21323 | 3,146.14 | 5.34 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25580 | –Redacted– | 2/26/2023 | BlockFi Inc. | 30.91 | BR | 25580 | 24.44 | 0.06 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2067 | –Redacted– | 1/18/2023 | BlockFi Inc. | 150.00 | BR | 2067 | 0.20 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17361 | –Redacted– | 3/28/2023 | BlockFi Inc. | 570.17 | BR | 17361 | 0.19 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 924 | –Redacted– | 12/30/2022 | BlockFi Inc. | 2,663.94 | IC | 924 | - | - | - | - | - | 2,663.88 | 7.08 | - | BlockFi International LTD | Modify |
| 13187 | –Redacted– | 3/13/2023 | BlockFi International Ltd. | 9,100.02 | BR | 13187 | - | - | - | - | - | 7,196.84 | 16.96 | - | BlockFi International LTD | Modify |
| 14741 | –Redacted– | 3/30/2023 | BlockFi International Ltd. | 4.70 | BR | 14741 | - | - | - | - | - | 3,049.97 | 7.58 | - | BlockFi International LTD | Modify |
| 20361 | –Redacted– | 2/14/2023 | BlockFi Inc. | 534.21 | BR | 20361 | 258.05 | 0.68 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2333 | –Redacted– | 1/27/2023 | BlockFi International Ltd. | 10,800.55 | BR | 2333 | - | - | - | - | - | 1,248.86 | 7.25 | - | BlockFi International LTD | Modify |
| 9919 | –Redacted– | 3/7/2023 | BlockFi International Ltd. | 8,848.18 | BR | 2333 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 24318 | –Redacted– | 3/2/2023 | BlockFi International Ltd. | 3,895.40 | BR | 24318 | - | - | - | - | - | 2,953.97 | 7.72 | - | BlockFi International LTD | Modify |
| 29319 | –Redacted– | 3/29/2023 | Multiple Debtors Asserted | - | IC | 29319 | - | - | - | - | - | 3,074.33 | 7.60 | - | BlockFi International LTD | Modify |
| 186 | –Redacted– | 12/7/2022 | BlockFi Inc. | 12,402.61 | BR | 186 | 4,167.50 | 8.68 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5453 | –Redacted– | 2/21/2023 | BlockFi Inc. | 2,491.23 | BR | 5453 | 1,373.37 | 3.63 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11100 | –Redacted– | 3/7/2023 | BlockFi Inc. | 40,000.00 | BR | 11100 | 30.67 | 0.09 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 3528 | –Redacted– | 2/27/2023 | BlockFi Inc. | 668.96 | BR | 3528 | 739.68 | 1.95 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1824 | –Redacted– | 1/24/2023 | BlockFi Inc. | 7,142.30 | BR IC | 1824 | - | - | - | - | - | 5,055.25 | 12.10 | - | BlockFi International LTD | Modify |
| 16501 | –Redacted– | 3/31/2023 | BlockFi International Ltd. | 1,686.36 | BR | 16501 | - | - | - | - | - | 396.08 | 1.05 | - | BlockFi International LTD | Modify |
| 4256 | –Redacted– | 2/13/2023 | BlockFi Inc. | 725.60 | IC | 4256 | - | - | - | - | - | 725.60 | 1.92 | - | BlockFi International LTD | Modify |
| 19325 | –Redacted– | 2/19/2023 | BlockFi International Ltd. | 2,653.99 | BR | 19325 | - | - | - | - | - | 2,016.51 | 3.55 | - | BlockFi International LTD | Modify |
| 387 | –Redacted– | 12/15/2022 | BlockFi Inc. | 10,202.90 | BR | 387 | 13.19 | 0.03 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24154 | –Redacted– | 3/7/2023 | BlockFi Inc. | 114.79 | BR | 24154 | 0.21 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 738 | –Redacted– | 12/21/2022 | BlockFi Inc. | 8,525.16 | BR IC | - | - | - | - | - | - | - | - | - | No Sch Value | Expunge |
| 25091 | –Redacted– | 2/16/2023 | BlockFi Inc. | 1,104.59 | BR | 25091 | 735.90 | 1.95 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16056 | –Redacted– | 2/13/2023 | BlockFi Inc. | 20,328.35 | BR | 16056 | 15,578.35 | 86.69 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24647 | –Redacted– | 3/27/2023 | BlockFi Inc. | 23,379.82 | IC | 24647 | - | - | - | - | - | 23,379.82 | 49.32 | - | BlockFi International LTD | Modify |

Debtor: BlockFi Inc *et al.*
14th Omnibus Objection

**Legend: Basis for Objection**

| | |
|---|---|
| BR | Asserted claim amount does not match BlockFi's books and records |
| IC | Asserted against incorrect debtor entity or improperly asserts priority or secured status. |

| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | Basis for Objection | Surviving Claim No. | US BIA | US BIA Interest | US Loan | US BPC | US BPC Interest | Intl BIA / BPC | Intl BIA / BPC Interest | Intl Loan | Surviving Claim Entity | Expunge / Modify |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3151 | -Redacted- | 2/18/2023 | BlockFi Inc. | 71.80 | BR | 3151 | 56.61 | 0.22 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17525 | -Redacted- | 3/19/2023 | BlockFi International Ltd. | 46.60 | BR | 17525 | - | - | - | - | - | 49.08 | 0.19 | - | BlockFi International LTD | Modify |
| 3218 | -Redacted- | 2/13/2023 | BlockFi Inc. | 900.00 | BR IC | | - | - | - | - | - | - | - | - | No Sch Value | Expunge |
| 1360 | -Redacted- | 1/17/2023 | BlockFi Inc. | 759.54 | BR | 1360 | 600.64 | 1.59 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14589 | -Redacted- | 3/30/2023 | BlockFi Inc. | 1,979.58 | BR | 14589 | 2,171.53 | 5.26 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14756 | -Redacted- | 3/29/2023 | BlockFi International Ltd. | 32,447.60 | BR | 14756 | - | - | - | - | - | 83,972.51 | 189.22 | - | BlockFi International LTD | Modify |
| 26720 | -Redacted- | 3/29/2023 | BlockFi Inc. | 3.18 | BR | 14756 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 23874 | -Redacted- | 3/30/2023 | BlockFi Inc. | 1.03 | BR | 23874 | 769.95 | 3.28 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 695 | -Redacted- | 12/23/2022 | BlockFi Inc. | 82,809.50 | BR IC | 695 | - | - | - | - | - | 65,513.22 | 128.43 | - | BlockFi International LTD | Modify |
| 10652 | -Redacted- | 3/9/2023 | BlockFi International Ltd. | 3,958.60 | BR | 10652 | - | - | - | - | - | 3,795.96 | 9.24 | - | BlockFi International LTD | Modify |
| 23952 | -Redacted- | 3/31/2023 | BlockFi International Ltd. | 2,216.00 | BR | 23952 | - | - | - | - | - | 1,108.61 | 2.93 | - | BlockFi International LTD | Modify |
| 17048 | -Redacted- | 2/14/2023 | BlockFi Inc. | - | IC | | - | - | - | - | - | - | - | - | No Sch Value | Expunge |
| 21088 | -Redacted- | 2/18/2023 | BlockFi Inc. | 3,369.73 | BR | 21088 | 2,226.52 | 5.30 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5452 | -Redacted- | 2/14/2023 | BlockFi Lending LLC | 18,697.00 | BR IC | 5452 | 4.55 | 0.01 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 13940 | -Redacted- | 3/27/2023 | BlockFi Inc. | 53.62 | BR | 13940 | 31.28 | 0.08 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12993 | -Redacted- | 3/6/2023 | BlockFi Inc. | 6,855.75 | BR | 12993 | 0.11 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21126 | -Redacted- | 3/2/2023 | BlockFi International Ltd. | 334.37 | BR | 21126 | - | - | - | - | - | 231.83 | 0.61 | - | BlockFi International LTD | Modify |
| 660 | -Redacted- | 12/21/2022 | BlockFi Inc. | 17,461.49 | BR | 660 | 12,874.02 | 41.92 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1614 | -Redacted- | 1/14/2023 | BlockFi Services, Inc. | 12,041.27 | BR IC | 1614 | - | - | - | - | - | 9,339.59 | 21.45 | - | BlockFi International LTD | Modify |
| 53949 | -Redacted- | 11/24/2023 | BlockFi International Ltd. | 10,808.94 | BR | 53949 | - | - | - | - | - | 10,660.47 | 23.95 | - | BlockFi International LTD | Modify |
| 3997 | -Redacted- | 2/13/2023 | BlockFi Inc. | 2,962.16 | IC | 3997 | - | - | - | - | - | 2,980.92 | 7.07 | - | BlockFi International LTD | Modify |
| 27268 | -Redacted- | 3/24/2023 | BlockFi International Ltd. | 546.79 | BR | 27268 | - | - | - | - | - | 0.12 | 0.00 | - | BlockFi International LTD | Modify |
| 3055 | -Redacted- | 2/13/2023 | BlockFi Inc. | - | IC | | - | - | - | - | - | - | - | - | No Sch Value | Expunge |
| 874 | -Redacted- | 12/29/2022 | BlockFi Inc. | 5,626.01 | BR | 874 | 47.50 | 0.21 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25223 | -Redacted- | 2/19/2023 | BlockFi Inc. | 183.00 | BR | 25223 | 68.83 | 0.20 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 15788 | -Redacted- | 3/30/2023 | Multiple Debtors Asserted | 18,741.17 | BR IC | 15788 | 6,808.50 | 15.43 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24233 | -Redacted- | 3/30/2023 | BlockFi Inc. | 1,176.46 | BR | 24233 | 955.30 | 3.89 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 580 | -Redacted- | 12/19/2022 | BlockFi Inc. | 954.80 | BR | 580 | 731.17 | 3.21 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1790 | -Redacted- | 1/25/2023 | BlockFi Inc. | 23,523.49 | BR | 1790 | 16,797.47 | 27.42 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11129 | -Redacted- | 3/13/2023 | BlockFi Inc. | 111.35 | BR | 11129 | 931.36 | 2.49 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25686 | -Redacted- | 3/31/2023 | BlockFi Inc. | 158.07 | BR | 25686 | 7,758.60 | 15.18 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22644 | -Redacted- | 3/28/2023 | BlockFi International Ltd. | 3,033.11 | BR | 22644 | - | - | - | - | - | 10,771.67 | 25.48 | - | BlockFi International LTD | Modify |
| 29362 | -Redacted- | 3/28/2023 | BlockFi International Ltd. | 12,972.98 | BR | 22644 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 490 | -Redacted- | 12/19/2022 | BlockFi Inc. | 455.96 | BR | 490 | 430.27 | 1.40 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16251 | -Redacted- | 2/20/2023 | BlockFi Inc. | 10,804.09 | BR | 16251 | 7,652.87 | 14.63 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22522 | -Redacted- | 3/21/2023 | BlockFi Inc. | 5,622.41 | BR | 22522 | 3,513.20 | 8.58 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1682 | -Redacted- | 1/15/2023 | BlockFi Inc. | 3,469.00 | BR IC | 1682 | - | - | - | - | - | 2,690.12 | 6.73 | - | BlockFi International LTD | Modify |
| 1598 | -Redacted- | 1/12/2023 | BlockFi Inc. | 1,844.24 | BR IC | 1598 | - | - | - | - | - | 1,589.38 | 3.80 | - | BlockFi International LTD | Modify |
| 11610 | -Redacted- | 3/26/2023 | BlockFi Inc. | 551.37 | BR | 11610 | - | - | - | - | - | 520.83 | 0.85 | - | BlockFi International LTD | Modify |
| 19699 | -Redacted- | 2/28/2023 | BlockFi Inc. | 3,000.00 | BR | 19699 | 1,799.52 | 4.76 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22415 | -Redacted- | 3/20/2023 | BlockFi Inc. | 600.00 | BR | 22415 | 377.11 | 1.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20594 | -Redacted- | 2/18/2023 | BlockFi Inc. | 278.09 | BR | 20594 | 220.38 | 0.90 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24852 | -Redacted- | 2/19/2023 | BlockFi Inc. | 105.66 | BR | 24852 | 98.53 | 0.26 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 9692 | -Redacted- | 3/3/2023 | BlockFi Inc. | 28.69 | BR | 9692 | 20.00 | 0.05 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18860 | -Redacted- | 3/27/2023 | BlockFi Inc. | 5,176.60 | BR | 18860 | 3,401.51 | 8.33 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24616 | -Redacted- | 3/31/2023 | BlockFi Inc. | 700.16 | BR | 24616 | 436.69 | 1.11 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14475 | -Redacted- | 3/17/2023 | BlockFi Inc. | 137.13 | BR | 14475 | 4.91 | 0.01 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16819 | -Redacted- | 3/10/2023 | BlockFi International Ltd. | 494.86 | BR | 16819 | - | - | - | - | - | 402.88 | 1.06 | - | BlockFi International LTD | Modify |
| 12358 | -Redacted- | 3/15/2023 | BlockFi International Ltd. | 5,775.55 | BR | 12358 | - | - | - | - | - | 15.86 | 4.63 | - | BlockFi International LTD | Modify |
| 10897 | -Redacted- | 3/10/2023 | BlockFi Inc. | 328.66 | BR | 10897 | 245.80 | 0.65 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 7297 | -Redacted- | 2/18/2023 | BlockFi International Ltd. | 6,849.00 | BR | 7297 | - | - | - | - | - | 405.07 | 0.55 | - | BlockFi International LTD | Modify |
| 8535 | -Redacted- | 2/24/2023 | BlockFi International Ltd. | 104.93 | BR | 8535 | - | - | - | - | - | - | 0.24 | - | BlockFi International LTD | Modify |
| 19537 | -Redacted- | 2/14/2023 | BlockFi Inc. | 2,324.91 | BR | 19537 | 1,900.07 | 6.10 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 31951 | -Redacted- | 6/3/2023 | BlockFi Inc. | 2,324.91 | BR | 19537 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 14505 | -Redacted- | 3/29/2023 | BlockFi Inc. | 245.20 | BR | 14505 | 134.11 | 0.40 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 155 | -Redacted- | 12/5/2022 | BlockFi Inc. | 67,563.74 | BR | 155 | 70,977.49 | 345.20 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10431 | -Redacted- | 3/1/2023 | BlockFi Inc. | 685.18 | BR | 10431 | 557.18 | 2.02 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 27649 | -Redacted- | 3/28/2023 | BlockFi International Ltd. | 7,435.32 | BR | 27649 | - | - | - | - | - | 7,069.47 | 27.38 | - | BlockFi International LTD | Modify |
| 15271 | -Redacted- | 3/29/2023 | BlockFi International Ltd. | 995.00 | BR | 15271 | - | - | - | - | - | 568.77 | 1.50 | - | BlockFi International LTD | Modify |
| 29202 | -Redacted- | 3/31/2023 | BlockFi International Ltd. | 195.01 | BR | 29202 | - | - | - | - | - | 180.03 | 0.48 | - | BlockFi International LTD | Modify |
| 10663 | -Redacted- | 3/12/2023 | BlockFi International Ltd. | 3,871.00 | BR | 10663 | - | - | - | - | - | 116.89 | 0.09 | - | BlockFi International LTD | Modify |
| 26049 | -Redacted- | 3/29/2023 | BlockFi Inc. | 8,103.00 | BR IC | 26049 | - | - | - | - | - | 0.01 | 0.00 | - | BlockFi International LTD | Modify |
| 14827 | -Redacted- | 3/31/2023 | BlockFi Inc. | 708.46 | BR | 14827 | 192.82 | 1.07 | - | - | - | - | - | - | BlockFi Inc. | Modify |

Debtor: BlockFi Inc *et al.*
14th Omnibus Objection

**Legend: Basis for Objection**

BR — Asserted claim amount does not match BlockFi's books and records
IC — Asserted against incorrect debtor entity or improperly asserts priority or secured status.

| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | Basis for Objection | Surviving Claim No. | US BIA | US BIA Interest | US Loan | US BPC | US BPC Interest | Intl BIA / BPC | Intl BIA / BPC Interest | Intl Loan | Surviving Claim Entity | Expunge / Modify |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15447 | -Redacted- | 3/13/2023 | BlockFi Inc. | 467.01 | BR | 15447 | 0.99 | 0.01 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1618 | -Redacted- | 1/12/2023 | BlockFi Inc. | 100.00 | BR | 1618 | 0.01 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18971 | -Redacted- | 3/23/2023 | BlockFi Inc. | 707.78 | BR | 18971 | 216.92 | 0.87 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1602 | -Redacted- | 1/13/2023 | BlockFi Inc. | 4,124.41 | BR IC | 1602 | - | - | - | - | - | 3,499.61 | 8.54 | - | BlockFi International LTD | Modify |
| 25659 | -Redacted- | 3/5/2023 | BlockFi Inc. | 0.24 | BR | 25659 | 0.19 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11759 | -Redacted- | 3/6/2023 | BlockFi Inc. | 58.89 | IC | 11759 | - | - | - | - | - | 58.89 | 0.16 | - | BlockFi International LTD | Modify |
| 22233 | -Redacted- | 3/6/2023 | BlockFi Inc. | - | IC | 11759 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 5639 | -Redacted- | 2/21/2023 | BlockFi Inc. | 16,847.05 | BR | 5639 | 12,993.24 | 23.70 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18875 | -Redacted- | 3/31/2023 | BlockFi Inc. | 1,664.07 | BR | 18875 | 949.93 | 2.55 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10681 | -Redacted- | 3/7/2023 | BlockFi Inc. | 11,781.82 | BR | 10681 | 9,754.55 | 35.95 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11033 | -Redacted- | 3/9/2023 | BlockFi Inc. | 4,446.26 | BR | 11033 | 3,478.36 | 7.84 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 404 | -Redacted- | 12/15/2022 | BlockFi Inc. | 33,200.00 | BR | 404 | 24,436.95 | 117.30 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25611 | -Redacted- | 3/8/2023 | Multiple Debtors Asserted | 215.83 | BR IC | 25611 | 186.88 | 0.81 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19636 | -Redacted- | 2/13/2023 | BlockFi Inc. | 2,813.32 | BR | 19636 | 2,145.87 | 5.67 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 888 | -Redacted- | 12/29/2022 | BlockFi Inc. | 5,588.91 | BR | 888 | 5,411.09 | 12.01 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11227 | -Redacted- | 3/13/2023 | BlockFi Inc. | 0.03 | BR | 11227 | 0.03 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1858 | -Redacted- | 1/26/2023 | BlockFi Inc. | 12,210.00 | BR | 1858 | 10,256.47 | 39.30 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22452 | -Redacted- | 1/20/2023 | BlockFi International Ltd. | 1,260.20 | BR | 22452 | - | - | - | - | - | 856.08 | 1.79 | - | BlockFi International LTD | Modify |
| 23212 | -Redacted- | 3/31/2023 | BlockFi Inc. | 573.14 | BR | 23212 | 453.27 | 1.20 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22830 | -Redacted- | 3/22/2023 | BlockFi Inc. | 15,000.00 | BR | 22830 | 8,573.78 | 15.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 354 | -Redacted- | 12/12/2022 | BlockFi Inc. | 6,283.00 | BR | 354 | 5,919.34 | 12.28 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16048 | -Redacted- | 3/10/2023 | BlockFi Inc. | 1,000.83 | BR | 16048 | 818.58 | 2.16 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19516 | -Redacted- | 2/15/2023 | BlockFi Inc. | 1,365.87 | BR | 19516 | 1,305.79 | 6.83 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16594 | -Redacted- | 3/31/2023 | Multiple Debtors Asserted | 320.00 | BR IC | 16594 | 298.75 | 0.48 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6019 | -Redacted- | 2/28/2023 | BlockFi Inc. | 2,011.10 | BR | 6019 | 11.50 | 0.06 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24190 | -Redacted- | 2/13/2023 | BlockFi Inc. | 62.25 | BR | 24190 | 56.83 | 0.21 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14537 | -Redacted- | 3/29/2023 | BlockFi International Ltd. | 2,014.52 | BR | 14537 | - | - | - | - | - | 1,286.39 | 3.40 | - | BlockFi International LTD | Modify |
| 26960 | -Redacted- | 3/29/2023 | BlockFi Inc. | 2,014.52 | BR IC | 14537 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 1469 | -Redacted- | 1/15/2023 | BlockFi Inc. | 3,170.00 | BR | 1469 | 2,601.20 | 10.91 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20091 | -Redacted- | 3/1/2023 | BlockFi Inc. | 49,208.76 | BR | 20091 | 9,909.27 | 17.60 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2336 | -Redacted- | 1/21/2023 | BlockFi Inc. | 1,698.48 | BR | 2336 | 427.72 | 0.66 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 440 | -Redacted- | 12/16/2022 | BlockFi Inc. | 19,784.95 | BR | 440 | 19,566.54 | 103.29 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6539 | -Redacted- | 3/1/2023 | BlockFi Inc. | 1,025.65 | BR | 6539 | 952.00 | 2.52 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17806 | -Redacted- | 2/13/2023 | BlockFi Inc. | 1,258.73 | BR | 6539 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 30457 | -Redacted- | 4/11/2023 | BlockFi Inc. | 1,219.16 | BR | 6539 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 17398 | -Redacted- | 3/21/2023 | BlockFi Inc. | 57.40 | BR | 17398 | 40.20 | 0.11 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 879 | -Redacted- | 12/28/2022 | BlockFi Inc. | 4,377.64 | BR IC | 879 | - | - | - | - | - | 3,462.10 | 8.48 | - | BlockFi International LTD | Modify |
| 23807 | -Redacted- | 3/30/2023 | Multiple Debtors Asserted | 48,375.11 | BR IC | 23807 | 44,818.61 | 211.60 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 3787 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 100.00 | BR | 3787 | - | - | - | - | - | 0.09 | 0.00 | - | BlockFi International LTD | Modify |
| 6823 | -Redacted- | 2/16/2023 | BlockFi International Ltd. | 255.53 | BR | 6823 | - | - | - | - | - | 176.88 | 0.47 | - | BlockFi International LTD | Modify |
| 23192 | -Redacted- | 1/23/2023 | BlockFi Inc. | 907.13 | BR | 23192 | 577.36 | 1.53 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2394 | -Redacted- | 1/31/2023 | BlockFi Inc. | 659.07 | BR | 2394 | 470.82 | 1.24 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18211 | -Redacted- | 3/13/2023 | BlockFi Inc. | 1,145.44 | BR | 18211 | 911.34 | 1.80 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20917 | -Redacted- | 2/22/2023 | BlockFi International Ltd. | 7,819.62 | BR | 20917 | - | - | - | - | - | 6,848.21 | 43.00 | - | BlockFi International LTD | Modify |
| 1220 | -Redacted- | 1/9/2023 | BlockFi Lending LLC | 9,008.97 | BR IC | 1220 | 6,709.29 | 12.61 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 27294 | -Redacted- | 3/29/2023 | BlockFi International Ltd. | 607.36 | BR | 27294 | - | - | - | - | - | - | 0.57 | - | BlockFi International LTD | Modify |
| 19268 | -Redacted- | 2/20/2023 | BlockFi International Ltd. | 7,424.00 | BR | 19268 | - | - | - | - | - | 3,267.01 | 8.04 | - | BlockFi International LTD | Modify |
| 10519 | -Redacted- | 3/21/2023 | BlockFi Inc. | 500.00 | BR | 10519 | 368.84 | 1.94 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 13573 | -Redacted- | 3/24/2023 | BlockFi Inc. | 93.05 | BR | 13573 | 64.86 | 0.17 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22974 | -Redacted- | 3/27/2023 | BlockFi Inc. | - | IC | 22974 | - | - | - | - | - | 4,338.75 | 10.47 | - | BlockFi International LTD | Modify |
| 5905 | -Redacted- | 2/21/2023 | BlockFi Inc. | 11,737.65 | BR | 5905 | 10,617.63 | 57.60 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 30310 | -Redacted- | 4/10/2023 | BlockFi Inc. | 11,310.04 | BR | 5905 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 17494 | -Redacted- | 3/30/2023 | BlockFi Inc. | 165.89 | BR | 17494 | 142.71 | 0.16 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19338 | -Redacted- | 2/28/2023 | BlockFi Inc. | 1,508.55 | BR | 19338 | 1,144.94 | 3.03 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18678 | -Redacted- | 3/27/2023 | Multiple Debtors Asserted | - | IC | 18678 | 28,473.34 | 48.11 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 228 | -Redacted- | 12/6/2022 | BlockFi Inc. | 4,276.65 | BR | 228 | 3,339.88 | 8.95 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14591 | -Redacted- | 3/27/2023 | BlockFi Inc. | 1,492.62 | BR | 14591 | 6,227.90 | 13.41 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17616 | -Redacted- | 2/13/2023 | BlockFi Inc. | 217.35 | BR | 17616 | 164.43 | 0.44 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2351 | -Redacted- | 1/29/2023 | BlockFi Inc. | 12,555.03 | BR | 2351 | 12,090.75 | 62.83 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17366 | -Redacted- | 3/22/2023 | BlockFi Inc. | 2,080.34 | BR | 17366 | 1,216.60 | 3.22 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 277 | -Redacted- | 12/12/2022 | BlockFi Inc. | 506.09 | BR | 277 | 12.18 | 0.04 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22986 | -Redacted- | 3/24/2023 | BlockFi Inc. | 182.09 | BR | 22986 | 1,936.40 | 5.11 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25068 | -Redacted- | 2/15/2023 | BlockFi International Ltd. | 3,278.92 | BR | 25068 | - | - | - | - | - | 2,466.45 | 5.68 | - | BlockFi International LTD | Modify |

Debtor: BlockFi Inc *et al.*
14th Omnibus Objection

**Legend: Basis for Objection**

| | |
|---|---|
| BR | Asserted claim amount does not match BlockFi's books and records |
| IC | Asserted against incorrect debtor entity or improperly asserts priority or secured status. |

| Claim Info | | | | | Schedule Info | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | Basis for Objection | Surviving Claim No. | US BIA | US BIA Interest | US Loan | US BPC | US BPC Interest | Intl BIA / BPC | Intl BIA / BPC Interest | Intl Loan | Surviving Claim Entity | Expunge / Modify |
| 23539 | -Redacted- | 3/30/2023 | BlockFi Inc. | 4,157.98 | BR | 23539 | 3,505.94 | 10.05 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14736 | -Redacted- | 3/17/2023 | BlockFi Inc. | - | IC | 14736 | - | - | - | - | - | 10,232.17 | 22.40 | - | BlockFi International LTD | Modify |
| 1825 | -Redacted- | 1/24/2023 | BlockFi Inc. | 50,000.00 | BR | 1825 | 0.65 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14162 | -Redacted- | 3/27/2023 | BlockFi Inc. and BlockFi Lending LLC | 5,476.69 | BR IC | 14162 | 3,033.77 | 6.49 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1127 | -Redacted- | 1/6/2023 | BlockFi Inc. | 5,509.34 | BR | 1127 | 5,389.50 | 10.07 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16089 | -Redacted- | 3/13/2023 | Multiple Debtors Asserted | 6,275.45 | IC | 16089 | 6,260.03 | 13.42 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25593 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | 8,147.00 | BR | 25593 | - | - | - | - | - | 6,101.63 | 14.93 | - | BlockFi International LTD | Modify |
| 18333 | -Redacted- | 2/14/2023 | BlockFi Inc. | 923.15 | BR | 18333 | 824.82 | 3.75 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24041 | -Redacted- | 3/30/2023 | BlockFi Inc. | 18,740.15 | BR | 24041 | 10,853.56 | 18.48 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17006 | -Redacted- | 3/3/2023 | BlockFi Inc. | 503.94 | BR | 17006 | 369.75 | 0.93 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16620 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 11,275.05 | BR | 16620 | - | - | - | - | - | 8,927.66 | 18.28 | - | BlockFi International LTD | Modify |
| 19066 | -Redacted- | 1/31/2023 | BlockFi Inc. | - | IC | 19066 | - | - | - | - | - | 632.14 | 1.67 | - | BlockFi International LTD | Modify |
| 2027 | -Redacted- | 1/17/2023 | BlockFi Inc. | 2,959.10 | BR IC | 2027 | - | - | - | - | - | 2,269.00 | 5.78 | - | BlockFi International LTD | Modify |
| 13485 | -Redacted- | 3/27/2023 | BlockFi Inc. | 4,746.21 | BR | 13485 | 3,013.74 | 7.01 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 26844 | -Redacted- | 3/27/2023 | BlockFi Inc. | 4,746.21 | BR | 13485 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 14652 | -Redacted- | 3/27/2023 | BlockFi International Ltd. | 6,247.11 | BR | 14652 | - | - | - | - | - | 5,629.62 | 12.05 | - | BlockFi International LTD | Modify |
| 17674 | -Redacted- | 2/19/2023 | BlockFi Inc. | 964.74 | BR | 17674 | 797.13 | 3.41 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 3122 | -Redacted- | 2/19/2023 | BlockFi Inc. | 200.00 | BR IC | 3122 | - | - | - | - | - | - | - | - | No Sch Value | Expunge |
| 6075 | -Redacted- | 2/27/2023 | BlockFi Inc. | 19.41 | BR | 6075 | 225.39 | 0.70 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 788 | -Redacted- | 12/27/2022 | BlockFi Inc. | 32,243.88 | BR | 788 | 29,737.37 | 129.86 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17079 | -Redacted- | 3/5/2023 | Multiple Debtors Asserted | 17,051.00 | BR | 17079 | 0.16 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 910 | -Redacted- | 12/30/2022 | BlockFi Inc. | 10,759.43 | BR | 910 | 10,600.60 | 57.23 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19452 | -Redacted- | 2/13/2023 | BlockFi Inc. | 3.54 | BR | 19452 | 2.67 | 0.01 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17414 | -Redacted- | 3/30/2023 | BlockFi Inc. | 569.10 | BR | 17414 | 2,109.54 | 9.83 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24249 | -Redacted- | 3/30/2023 | BlockFi Inc. | 2,491.34 | BR | 17414 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 6535 | -Redacted- | 3/2/2023 | BlockFi Inc. | 159.76 | BR | 6535 | 87.08 | 0.14 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20551 | -Redacted- | 2/14/2023 | BlockFi Inc. | 162.03 | BR | 20551 | 135.92 | 0.49 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17860 | -Redacted- | 2/22/2023 | BlockFi International Ltd. | 3,691.71 | BR | 17860 | - | - | - | - | - | 3,493.90 | 19.60 | - | BlockFi International LTD | Modify |
| 6131 | -Redacted- | 2/28/2023 | BlockFi Inc. | 2.18 | BR | 6131 | 1.97 | 0.01 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24746 | -Redacted- | 1/31/2023 | BlockFi Inc. | 986.66 | BR | 24746 | 757.22 | 2.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19339 | -Redacted- | 2/14/2023 | BlockFi Inc. | 20.32 | BR | 19339 | 10.95 | 0.03 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14899 | -Redacted- | 3/31/2023 | BlockFi Inc. | 2,228.80 | BR | 14899 | 1,580.17 | 4.18 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17372 | -Redacted- | 3/24/2023 | BlockFi Inc. | 2,272.30 | BR | 17372 | 1,800.37 | 7.96 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1603 | -Redacted- | 1/12/2023 | BlockFi Inc. | 5,070.65 | BR | 1603 | 3,860.96 | 8.18 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11873 | -Redacted- | 3/14/2023 | BlockFi Inc. | 9,711.92 | BR | 11873 | 6,923.25 | 14.55 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18098 | -Redacted- | 3/9/2023 | Multiple Debtors Asserted | 1,000.00 | BR IC | 18098 | 255.47 | 0.79 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 9147 | -Redacted- | 2/28/2023 | BlockFi International Ltd. | 4,134.16 | BR | 9147 | - | - | - | - | - | 4,391.39 | 10.91 | - | BlockFi International LTD | Modify |
| 1806 | -Redacted- | 1/14/2023 | BlockFi Lending LLC | 10,590.51 | IC | 1806 | 10,590.51 | 58.93 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14875 | -Redacted- | 3/31/2023 | BlockFi Inc. | 12,506.30 | BR | 14875 | 12,632.74 | 45.50 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10944 | -Redacted- | 3/9/2023 | BlockFi Inc. | 726.75 | BR | 10944 | 546.57 | 1.27 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20876 | -Redacted- | 2/19/2023 | BlockFi Inc. | 89.19 | BR | 20876 | 61.10 | 0.16 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 3158 | -Redacted- | 2/22/2023 | BlockFi Inc. | 404.88 | BR IC | 3158 | - | - | - | - | - | 468.75 | 0.50 | - | BlockFi International LTD | Modify |
| 2220 | -Redacted- | 1/26/2023 | BlockFi Inc. | 5,748.34 | BR | 2220 | 4,523.95 | 5.80 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25791 | -Redacted- | 3/22/2023 | BlockFi International Ltd. | 43.82 | BR | 25791 | - | - | - | - | - | 13,880.62 | 30.98 | - | BlockFi International LTD | Modify |
| 22513 | -Redacted- | 3/17/2023 | BlockFi Inc. | 1,375.36 | BR | 22513 | 817.02 | 2.16 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17254 | -Redacted- | 3/27/2023 | BlockFi Inc. | 489.00 | BR | 17254 | 398.76 | 1.07 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18065 | -Redacted- | 3/11/2023 | BlockFi Inc. | 3,907.86 | BR | 18065 | 8,410.52 | 22.40 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2709 | -Redacted- | 2/4/2023 | BlockFi International Ltd. | 7,778.92 | BR | 2709 | - | - | - | - | - | 7,870.83 | 16.69 | - | BlockFi International LTD | Modify |
| 13197 | -Redacted- | 3/15/2023 | BlockFi International Ltd. | 24,475.55 | BR | 13197 | - | - | - | - | - | 23,390.97 | 60.56 | - | BlockFi International LTD | Modify |
| 23054 | -Redacted- | 3/28/2023 | BlockFi Inc. | - | BR | 23054 | - | - | - | - | - | 5,391.48 | 22.82 | - | BlockFi International LTD | Modify |
| 6690 | -Redacted- | 2/15/2023 | Multiple Debtors Asserted | 1.21 | BR IC | 6690 | 306.84 | 0.81 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 9718 | -Redacted- | 3/6/2023 | BlockFi Inc. | 5,682.06 | BR | 9718 | 6,300.88 | 13.48 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17062 | -Redacted- | 2/13/2023 | BlockFi Inc. | 1,426.00 | BR | 17062 | 331.68 | 0.88 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12377 | -Redacted- | 3/10/2023 | BlockFi International Ltd. | 26,878.00 | BR | 12377 | - | - | - | - | - | 22,539.97 | 94.39 | - | BlockFi International LTD | Modify |
| 12743 | -Redacted- | 3/10/2023 | BlockFi International Ltd. | 26,884.00 | BR | 12377 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 24367 | -Redacted- | 3/31/2023 | BlockFi Inc. | 5,303.22 | BR | 24367 | 4,678.45 | 23.64 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25610 | -Redacted- | 3/30/2023 | BlockFi Inc. | 5,303.22 | BR | 24367 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 15061 | -Redacted- | 3/31/2023 | BlockFi Inc. | 50.00 | BR | 15061 | 53.99 | 0.30 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25282 | -Redacted- | 2/13/2023 | BlockFi Inc. | 20.39 | BR | 25282 | 16.14 | 0.04 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17152 | -Redacted- | 2/21/2023 | BlockFi Inc. | 5,000.00 | BR | 17152 | 2,503.51 | 5.97 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6885 | -Redacted- | 2/20/2023 | BlockFi Inc. | 714.80 | BR | 6885 | 638.82 | 1.85 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19690 | -Redacted- | 2/18/2023 | BlockFi Inc. | 2,757.22 | BR | 19690 | 1,854.47 | 4.57 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 536 | -Redacted- | 12/19/2022 | BlockFi Inc. | 6,601.00 | BR | 536 | 6,106.39 | 20.78 | - | - | - | - | - | - | BlockFi Inc. | Modify |

Debtor: BlockFi Inc *et al.*
14th Omnibus Objection

**Legend: Basis for Objection**

BR — Asserted claim amount does not match BlockFi's books and records
IC — Asserted against incorrect debtor entity or improperly asserts priority or secured status.

| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | Basis for Objection | Surviving Claim No. | US BIA | US BIA Interest | US Loan | US BPC | US BPC Interest | Intl BIA / BPC | Intl BIA / BPC Interest | Intl Loan | Surviving Claim Entity | Expunge / Modify |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6911 | -Redacted- | 2/24/2023 | BlockFi Inc. | 6,601.00 | BR | 536 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 2601 | -Redacted- | 2/7/2023 | BlockFi Inc. | 13,824.00 | BR IC | | - | - | - | - | - | - | - | - | No Sch Value | Expunge |
| 23570 | -Redacted- | 3/31/2023 | BlockFi International Ltd. | 1,991.60 | BR | 23570 | - | - | - | - | - | 2,017.68 | 5.82 | - | BlockFi International LTD | Modify |
| 179 | -Redacted- | 12/6/2022 | BlockFi Inc. | 14,415.99 | BR | 179 | 14,365.96 | 23.72 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2388 | -Redacted- | 2/1/2023 | BlockFi Inc. | 18,815.65 | BR | 2388 | 13,583.30 | 25.40 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 15527 | -Redacted- | 3/20/2023 | BlockFi International Ltd. | 6,962.12 | BR | 15527 | - | - | - | - | - | 4,351.01 | 10.88 | - | BlockFi International LTD | Modify |
| 1080 | -Redacted- | 1/5/2023 | BlockFi Inc. | 572.26 | BR | 1080 | 449.83 | 1.19 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22099 | -Redacted- | 3/7/2023 | BlockFi Inc. | 2,227.36 | BR | 22099 | 5,252.39 | 9.26 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17820 | -Redacted- | 2/14/2023 | BlockFi Inc. | 528.25 | BR | 17820 | 387.16 | 1.04 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20181 | -Redacted- | 2/26/2023 | BlockFi Inc. | 552.13 | BR | 17820 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 23125 | -Redacted- | 3/26/2023 | Multiple Debtors Asserted | 1,724.55 | BR IC | 23125 | 1,671.51 | 4.42 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10972 | -Redacted- | 3/6/2023 | BlockFi Inc. | 5,889.41 | BR | 10972 | 4,083.86 | 8.14 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22232 | -Redacted- | 3/21/2023 | Multiple Debtors Asserted | - | IC | 22232 | - | - | - | - | - | 177.98 | 0.47 | - | BlockFi International LTD | Modify |
| 471 | -Redacted- | 12/19/2022 | BlockFi Inc. | 1,780.74 | BR | 471 | 1,546.65 | 4.37 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2211 | -Redacted- | 1/24/2023 | BlockFi Inc. | 50,000.00 | BR | 2211 | 13,918.78 | 24.73 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 7919 | -Redacted- | 2/21/2023 | BlockFi International Ltd. | 8,441.07 | BR IC | | - | - | - | - | - | - | - | - | No Sch Value | Expunge |
| 18729 | -Redacted- | 3/29/2023 | BlockFi Inc. | 2,321.96 | BR | 18729 | 2,289.03 | 1.08 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21579 | -Redacted- | 3/11/2023 | BlockFi Inc. | 42.52 | BR | 21579 | 76,412.15 | 119.07 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 31259 | -Redacted- | 5/18/2023 | BlockFi Inc. | 5,729.00 | BR | 31259 | 4,729.28 | 26.32 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6680 | -Redacted- | 2/15/2023 | BlockFi International Ltd. | 115.30 | BR | 6680 | - | - | - | - | - | 80.40 | 0.21 | - | BlockFi International LTD | Modify |
| 12323 | -Redacted- | 3/17/2023 | BlockFi Inc. | 27,527.77 | BR | 12323 | 26,405.86 | 141.48 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22794 | -Redacted- | 3/27/2023 | BlockFi International Ltd. | 212.10 | BR | 22794 | - | - | - | - | - | 185.80 | 0.14 | - | BlockFi International LTD | Modify |
| 561 | -Redacted- | 12/19/2022 | BlockFi Inc. | 2,531.95 | BR | 561 | 90.92 | 0.24 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12699 | -Redacted- | 3/20/2023 | BlockFi Inc. | 90.21 | BR | 12699 | 56.22 | 0.15 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16322 | -Redacted- | 3/31/2023 | BlockFi Inc. | 18,551.17 | BR | 16322 | 18,525.82 | 100.94 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17564 | -Redacted- | 3/17/2023 | BlockFi International Ltd. | 175.81 | BR | 17564 | - | - | - | - | - | 120.14 | 0.32 | - | BlockFi International LTD | Modify |
| 9875 | -Redacted- | 3/9/2023 | BlockFi International Ltd. | 342.73 | BR | 9875 | - | - | - | - | - | 11,083.17 | 24.99 | - | BlockFi International LTD | Modify |
| 5943 | -Redacted- | 2/27/2023 | BlockFi Inc. | 5,000.00 | BR | 5943 | 1,429.33 | 3.78 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 33959 | -Redacted- | 11/25/2023 | BlockFi International Ltd. | 100.00 | BR | 33959 | - | - | - | - | - | 166.00 | 0.44 | - | BlockFi International LTD | Modify |
| 22236 | -Redacted- | 3/13/2023 | BlockFi Inc. | 15,855.00 | BR | 22236 | 17,982.16 | 53.70 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17181 | -Redacted- | 2/13/2023 | BlockFi Inc. and BlockFi Lending LLC | - | IC | 17181 | 1,988.16 | 5.08 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 15846 | -Redacted- | 3/31/2023 | BlockFi Inc. | 37,547.56 | BR | 15846 | 1.00 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20464 | -Redacted- | 2/24/2023 | Multiple Debtors Asserted | 445.90 | BR IC | 20464 | 421.76 | 1.11 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23202 | -Redacted- | 3/25/2023 | BlockFi Inc. | 9,513.00 | BR | 23202 | 2,814.05 | 6.03 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18716 | -Redacted- | 3/30/2023 | BlockFi Inc. | 447.16 | BR | 18716 | 257.28 | 0.68 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 4756 | -Redacted- | 2/13/2023 | BlockFi Inc. | 395.30 | BR | 4756 | - | - | - | - | - | 0.12 | 0.00 | - | BlockFi International LTD | Modify |
| 5794 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | 109.89 | BR | 5794 | - | - | - | - | - | 2.98 | 0.11 | - | BlockFi International LTD | Modify |
| 23509 | -Redacted- | 3/29/2023 | BlockFi Inc. | 978.19 | BR | 23509 | 782.32 | 1.19 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20219 | -Redacted- | 2/17/2023 | BlockFi Inc. | 3,264.82 | BR | 20219 | 2,439.30 | 4.88 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 506 | -Redacted- | 12/19/2022 | BlockFi Inc. | 12,746.33 | BR | 506 | 1,585.54 | 4.19 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18697 | -Redacted- | 3/29/2023 | BlockFi Inc. | 2,359.77 | BR | 18697 | 1,427.97 | 4.07 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19253 | -Redacted- | 2/14/2023 | BlockFi Inc. | 2,699.22 | BR | 19253 | 58.92 | 0.30 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 13243 | -Redacted- | 3/28/2023 | BlockFi Lending LLC | - | IC | 13243 | 1,805.42 | 4.62 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 33590 | -Redacted- | 10/2/2023 | BlockFi Lending LLC | 10,000.00 | BR IC | | - | - | - | - | - | - | - | - | No Sch Value | Expunge |
| 5402 | Denfab | 2/17/2023 | BlockFi International Ltd. | 5,648.09 | BR | 5402 | - | - | - | - | - | 4,936.23 | 23.88 | - | BlockFi International LTD | Modify |
| 20303 | -Redacted- | 2/23/2023 | BlockFi Inc. | 29.59 | BR | 20303 | 26.98 | 0.13 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2453 | -Redacted- | 1/31/2023 | BlockFi Inc. | 4,017.22 | BR | 2453 | 2,850.26 | 6.22 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 121 | -Redacted- | 12/5/2022 | BlockFi Inc. | 47,607.17 | BR | 121 | 45,352.50 | 239.48 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23005 | -Redacted- | 3/22/2023 | BlockFi Inc. | 694.54 | BR | 23005 | 596.06 | 1.59 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 826 | -Redacted- | 12/28/2022 | BlockFi Inc. | 5,234.58 | BR | 826 | 4,919.78 | 15.59 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14239 | -Redacted- | 3/31/2023 | BlockFi International Ltd. | 3,183.44 | BR | 14239 | - | - | - | - | - | 2,586.89 | 16.24 | - | BlockFi International LTD | Modify |
| 17464 | -Redacted- | 3/17/2023 | BlockFi International Ltd. | 244.00 | BR | 17464 | - | - | - | - | - | 171.46 | 0.66 | - | BlockFi International LTD | Modify |
| 23384 | -Redacted- | 3/29/2023 | BlockFi Inc. | 852.69 | BR | 23384 | 769.73 | 3.36 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 9064 | -Redacted- | 3/1/2023 | Multiple Debtors Asserted | - | IC | 9064 | 3,051.35 | 6.72 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19236 | -Redacted- | 3/1/2023 | Multiple Debtors Asserted | - | IC | 9064 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 26250 | -Redacted- | 3/23/2023 | BlockFi International Ltd. | 4,178.88 | BR | 26250 | - | - | - | - | - | 3,259.54 | 7.49 | - | BlockFi International LTD | Modify |
| 19817 | -Redacted- | 2/14/2023 | BlockFi Inc. | 2,680.16 | BR | 19817 | 1,967.56 | 4.87 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 357 | -Redacted- | 12/12/2022 | BlockFi Inc. | 1,922.10 | BR IC | | - | - | - | - | - | - | - | - | No Sch Value | Expunge |
| 10699 | -Redacted- | 3/9/2023 | BlockFi Inc. | 1,390.02 | BR | 10699 | 1,164.47 | 5.93 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18273 | -Redacted- | 3/18/2023 | BlockFi Inc. | 20,300.00 | BR | 18273 | 12.84 | 0.04 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2088 | -Redacted- | 1/19/2023 | BlockFi Inc. | 3,391.55 | BR IC | 2088 | - | - | - | - | - | 2,594.39 | 6.85 | - | BlockFi International LTD | Modify |
| 1545 | -Redacted- | 1/12/2023 | BlockFi Inc. | 4,571.58 | BR IC | 1545 | - | - | - | - | - | 4,062.72 | 9.08 | - | BlockFi International LTD | Modify |
| 23475 | -Redacted- | 3/30/2023 | BlockFi International Ltd. | 17,281.75 | BR | 23475 | - | - | - | - | - | 7,276.12 | 35.63 | - | BlockFi International LTD | Modify |

Debtor: BlockFi Inc *et al.*
14th Omnibus Objection

**Legend: Basis for Objection**

| | |
|---|---|
| BR | Asserted claim amount does not match BlockFi's books and records |
| IC | Asserted against incorrect debtor entity or improperly asserts priority or secured status. |

| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | Basis for Objection | Surviving Claim No. | US BIA | US BIA Interest | US Loan | US BPC | US BPC Interest | Intl BIA / BPC | Intl BIA / BPC Interest | Intl Loan | Surviving Claim Entity | Expunge / Modify |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 56 | -Redacted- | 12/2/2022 | BlockFi Inc. | 4,000.00 | BR | 56 | 1,067.19 | 2.82 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22478 | -Redacted- | 3/16/2023 | BlockFi Inc. | 120.17 | BR | 22478 | 90.67 | 0.24 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 477 | -Redacted- | 12/19/2022 | BlockFi Inc. | 4,400.00 | BR | 477 | 2.05 | 0.01 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1388 | -Redacted- | 1/18/2023 | BlockFi Inc. | 12,293.00 | BR | 1388 | 9,416.89 | 16.41 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22217 | -Redacted- | 3/19/2023 | BlockFi Inc. | 348.92 | BR | 22217 | 206.53 | 1.36 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22604 | -Redacted- | 1/21/2023 | BlockFi Inc. and BlockFi Lending LLC | 4,311.02 | BR IC | 22604 | 0.01 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22927 | -Redacted- | 3/24/2023 | BlockFi Inc. | 8,235.87 | BR | 22927 | 8,353.87 | 16.55 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 4005 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 12,883.00 | BR | 4005 | - | - | - | - | - | 98.59 | 0.46 | - | BlockFi International LTD | Modify |
| 25544 | -Redacted- | 3/7/2023 | BlockFi Inc. | 1,435.11 | BR | 25544 | 1,339.18 | 6.70 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12597 | -Redacted- | 3/20/2023 | BlockFi Inc. | 7,148.28 | BR | 12597 | 5,777.77 | 21.91 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1359 | -Redacted- | 1/18/2023 | BlockFi Inc. | 20,000.00 | BR | 1359 | 15,712.72 | 28.39 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1530 | -Redacted- | 1/12/2023 | BlockFi Inc. | 12,389.23 | BR | 1530 | 9,587.10 | 18.48 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1676 | -Redacted- | 1/14/2023 | BlockFi Inc. | 631.34 | BR | 1676 | 302.86 | 1.42 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 7828 | -Redacted- | 2/21/2023 | BlockFi Inc. | 28.89 | BR | 7828 | 10,781.76 | 20.09 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2409 | -Redacted- | 1/31/2023 | BlockFi Inc. | 4,229.07 | BR | 2409 | 3,009.70 | 6.62 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5473 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | 300.01 | BR | 5473 | - | - | - | - | - | 1.55 | 0.00 | - | BlockFi International LTD | Modify |
| 878 | -Redacted- | 12/29/2022 | BlockFi Inc. | 47,900.82 | BR | 878 | 29,099.65 | 48.15 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12862 | -Redacted- | 3/21/2023 | BlockFi Inc. | 245.00 | BR | 12862 | 1.33 | 0.01 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1387 | -Redacted- | 1/13/2023 | BlockFi Lending LLC | 177.39 | IC | 1387 | - | - | - | - | - | 177.39 | 1.11 | - | BlockFi Inc. | Modify |
| 24617 | Fields Family Trust - 8/6/18 | 2/14/2023 | BlockFi Inc. | 89,589.57 | BR | 24617 | 89,527.93 | 139.72 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19423 | -Redacted- | 2/18/2023 | BlockFi International Ltd. | 37,717.84 | BR | 19423 | - | - | - | - | - | 24,908.40 | 50.97 | - | BlockFi International LTD | Modify |
| 18005 | -Redacted- | 3/17/2023 | BlockFi Inc. | 1,187.96 | BR | 18005 | 1,144.05 | 6.14 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17845 | -Redacted- | 2/26/2023 | BlockFi Inc. | 1,772.35 | BR | 17845 | 1,623.82 | 4.30 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20569 | -Redacted- | 2/15/2023 | BlockFi Inc. | 366.04 | BR | 20569 | 272.27 | 0.72 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10612 | -Redacted- | 3/12/2023 | Multiple Debtors Asserted | 30,000.00 | BR IC | 10612 | 0.21 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 13659 | -Redacted- | 3/29/2023 | BlockFi Inc. | 3,675.32 | IC | 13659 | - | - | - | - | - | 3,659.26 | 16.06 | - | BlockFi International LTD | Modify |
| 26683 | -Redacted- | 3/29/2023 | BlockFi International Ltd. | 0.01 | BR | 13659 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 1104 | -Redacted- | 1/5/2023 | BlockFi Inc. | 1,384.95 | BR | 1104 | 1,188.45 | 4.80 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21901 | -Redacted- | 3/14/2023 | Multiple Debtors Asserted | 4,803.96 | BR IC | 21901 | - | - | - | - | - | 1,772.18 | 11.42 | - | BlockFi International LTD | Modify |
| 18446 | -Redacted- | 3/26/2023 | BlockFi Inc. | 7,703.51 | BR | 18446 | 5,071.85 | 9.74 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1370 | -Redacted- | 1/18/2023 | BlockFi Inc. | 5,900.00 | BR | 1370 | 14.53 | 0.04 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11122 | -Redacted- | 3/14/2023 | BlockFi Inc. | 4,908.58 | BR | 1370 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 15845 | -Redacted- | 3/13/2023 | BlockFi Inc. | 4,908.58 | BR | 1370 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 2761 | -Redacted- | 2/6/2023 | BlockFi Inc. | 1,944.68 | BR | 2761 | 746.69 | 1.97 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20859 | -Redacted- | 2/20/2023 | BlockFi Inc. | 3,695.89 | BR | 20859 | 3,296.83 | 11.67 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2245 | -Redacted- | 1/27/2023 | BlockFi International Ltd. | 14,780.37 | BR | 2245 | - | - | - | - | - | 10,744.87 | 25.37 | - | BlockFi International LTD | Modify |
| 10667 | -Redacted- | 3/11/2023 | BlockFi International Ltd. | 368.21 | BR | 10667 | - | - | - | - | - | 454.80 | 1.20 | - | BlockFi International LTD | Modify |
| 12952 | -Redacted- | 3/23/2023 | BlockFi Inc. | 5,283.20 | BR | 12952 | 7,046.07 | 6.90 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12943 | -Redacted- | 3/24/2023 | BlockFi Inc. | 365.86 | BR | 12943 | 281.86 | 0.74 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12546 | -Redacted- | 3/20/2023 | BlockFi Inc. | 9,673.29 | BR | 12546 | 13,256.51 | 24.26 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 13717 | -Redacted- | 3/15/2023 | Multiple Debtors Asserted | - | IC | 13717 | - | - | - | - | - | 31.06 | 0.20 | - | BlockFi International LTD | Modify |
| 20734 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 1,092.88 | BR | 20734 | - | - | - | - | - | 945.88 | 3.92 | - | BlockFi International LTD | Modify |
| 1293 | -Redacted- | 1/16/2023 | BlockFi Inc. | 1,064.33 | BR | 1293 | 999.66 | 4.06 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19241 | -Redacted- | 2/20/2023 | BlockFi Inc. | 10,962.00 | BR | 19241 | 5,488.60 | 30.50 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1500 | -Redacted- | 1/11/2023 | BlockFi Inc. | 10,460.05 | BR | 1500 | 3,511.04 | 7.22 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 8314 | -Redacted- | 2/23/2023 | BlockFi International Ltd. | 40,821.33 | BR | 8314 | - | - | - | - | - | 5.64 | 0.01 | - | BlockFi International LTD | Modify |
| 13619 | -Redacted- | 3/27/2023 | BlockFi Inc. | 3,189.37 | BR | 13619 | 1,824.77 | 4.82 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 28092 | -Redacted- | 3/31/2023 | BlockFi International Ltd. | 1.23 | BR | 28092 | - | - | - | - | - | 10.64 | 0.04 | - | BlockFi International LTD | Modify |
| 730 | -Redacted- | 12/25/2022 | BlockFi Inc. | 5,061.72 | BR | 730 | 9.73 | 0.05 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19899 | -Redacted- | 2/21/2023 | BlockFi International Ltd. | 14,714.62 | BR | 19899 | - | - | - | - | - | 13,362.65 | 45.61 | - | BlockFi International LTD | Modify |
| 14843 | -Redacted- | 3/30/2023 | BlockFi International Ltd. | 840.15 | BR | 14843 | - | - | - | - | - | 481.66 | 1.28 | - | BlockFi International LTD | Modify |
| 10422 | -Redacted- | 3/14/2023 | Multiple Debtors Asserted | 6,369.76 | BR IC | 10422 | 5,980.15 | 13.01 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19939 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | 3,697.00 | BR | 19939 | - | - | - | - | - | 2,779.33 | 6.96 | - | BlockFi International LTD | Modify |
| 20786 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | 3,713.00 | BR | 19939 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 927 | -Redacted- | 12/30/2022 | BlockFi International Ltd. | 17,214.74 | BR IC | 927 | - | - | - | - | - | 16,811.44 | 90.55 | - | BlockFi International LTD | Modify |
| 12491 | -Redacted- | 3/20/2023 | BlockFi International Ltd. | 4,283.57 | BR | 927 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 15394 | -Redacted- | 3/20/2023 | BlockFi International Ltd. | 12,526.93 | BR | 927 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 26258 | -Redacted- | 3/14/2023 | BlockFi International Ltd. | 11,396.00 | BR | 26258 | - | - | - | - | - | 11,327.59 | 22.90 | - | BlockFi International LTD | Modify |
| 4165 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 281.00 | BR | 4165 | - | - | - | - | - | 350.07 | 0.52 | - | BlockFi International LTD | Modify |
| 165 | -Redacted- | 12/6/2022 | BlockFi Inc. | 66,274.22 | BR | 165 | 55,260.03 | 168.80 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11002 | -Redacted- | 3/13/2023 | BlockFi Inc. | 2,592.00 | BR | 11002 | 1,909.89 | 5.05 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 13400 | -Redacted- | 3/20/2023 | BlockFi Inc. | 8,588.66 | BR | 13400 | 6,462.11 | 13.22 | - | - | - | - | - | - | BlockFi Inc. | Modify |

Debtor: BlockFi Inc *et al.*
14th Omnibus Objection

Legend: Basis for Objection

BR — Asserted claim amount does not match BlockFi's books and records
IC — Asserted against incorrect debtor entity or improperly asserts priority or secured status.

| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | Basis for Objection | Surviving Claim No. | US BIA | US BIA Interest | US Loan | US BPC | US BPC Interest | Intl BIA / BPC | Intl BIA / BPC Interest | Intl Loan | Surviving Claim Entity | Expunge / Modify |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 612 | -Redacted- | 12/21/2022 | BlockFi Inc. | 55,000.00 | BR | 612 | 38,006.67 | 193.41 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17889 | -Redacted- | 2/13/2023 | BlockFi Inc. | 51.22 | BR | 17889 | 26.41 | 0.10 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11386 | -Redacted- | 3/2/2023 | BlockFi Inc. | - | IC | 11386 | - | - | - | - | - | 2,012.48 | 4.46 | - | BlockFi International LTD | Modify |
| 2679 | -Redacted- | 2/7/2023 | BlockFi Inc. | 3,488.10 | BR | 2679 | 2,378.91 | 5.49 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2007 | -Redacted- | 1/16/2023 | BlockFi Inc. | 11,047.00 | BR IC | 2007 | - | - | - | - | - | 9,785.10 | 45.70 | - | BlockFi International LTD | Modify |
| 22125 | -Redacted- | 3/6/2023 | BlockFi International Ltd. | 1,915.93 | BR | 22125 | - | - | - | - | - | 1,384.61 | 3.66 | - | BlockFi International LTD | Modify |
| 5993 | -Redacted- | 3/5/2023 | BlockFi Lending LLC | - | IC | 5993 | 1.14 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22501 | -Redacted- | 5/12/2023 | BlockFi Inc. | 21,967.21 | BR | 22501 | 16,627.34 | 64.76 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12737 | -Redacted- | 3/7/2023 | BlockFi Inc. | 1,000.00 | BR | 12737 | 0.95 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23175 | -Redacted- | 5/28/2023 | BlockFi Inc. | 2,000.00 | BR | 23175 | 1,880.88 | 6.49 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23610 | -Redacted- | 3/28/2023 | Multiple Debtors Asserted | 2,929.33 | BR IC | 23610 | 2,372.33 | 6.73 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12879 | -Redacted- | 1/24/2023 | BlockFi Inc. | 11,929.55 | IC | 12879 | - | - | - | 11,929.37 | 66.38 | - | - | - | BlockFi Lending LLC | Modify |
| 23744 | -Redacted- | 3/30/2023 | BlockFi Inc. | 761.78 | BR | 23744 | 519.09 | 1.21 | - | - | - | - | - | - | BlockFi International LTD | Modify |
| 17730 | -Redacted- | 2/13/2023 | BlockFi Inc. | 6,841.35 | BR | 17730 | 5,826.03 | 8.16 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12629 | -Redacted- | 3/20/2023 | BlockFi Inc. | 5,942.35 | IC | 12629 | - | - | - | - | - | 5,926.54 | 13.64 | - | BlockFi International LTD | Modify |
| 21078 | -Redacted- | 2/23/2023 | BlockFi Inc. | 41.31 | BR | 21078 | 33.99 | 0.09 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14201 | -Redacted- | 3/28/2023 | BlockFi International Ltd. | 172.00 | BR | 14201 | - | - | - | - | - | 0.33 | 0.00 | - | BlockFi International LTD | Modify |
| 26690 | -Redacted- | 3/28/2023 | BlockFi International Ltd. | 172.00 | BR | 14201 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 26182 | -Redacted- | 3/29/2023 | BlockFi International Ltd. | 7.41 | BR | 26182 | - | - | - | - | - | 1,852.18 | 4.06 | - | BlockFi International LTD | Modify |
| 17300 | -Redacted- | 3/26/2023 | BlockFi Inc. | 1,650.00 | BR | 17300 | 1,237.41 | 3.28 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12490 | -Redacted- | 3/15/2023 | BlockFi Inc. | 8,052.28 | BR | 12490 | - | - | - | - | - | 15.78 | 0.04 | - | BlockFi International LTD | Modify |
| 252 | -Redacted- | 12/9/2022 | BlockFi Inc. | 13,925.50 | BR | 252 | 6,843.22 | 29.47 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16619 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 2,800.00 | BR | 16619 | - | - | - | - | - | 2,005.55 | 7.90 | - | BlockFi International LTD | Modify |
| 823 | -Redacted- | 12/28/2022 | BlockFi Inc. | 14,097.79 | BR | 823 | 13,708.93 | 68.93 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 3188 | -Redacted- | 2/23/2023 | BlockFi Inc. | 4,104.76 | BR | 3188 | 3,151.38 | 8.32 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23831 | -Redacted- | 3/30/2023 | BlockFi Inc. | 120.93 | BR | 23831 | 70.42 | 0.19 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1773 | -Redacted- | 1/24/2023 | BlockFi Inc. | 80,000.00 | BR IC | 1773 | - | - | - | - | - | 65,467.86 | 145.98 | - | BlockFi International LTD | Modify |
| 785 | -Redacted- | 12/27/2022 | BlockFi Inc. | 800.00 | BR | 785 | 453.44 | 1.92 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17611 | -Redacted- | 2/26/2023 | BlockFi Inc. | 4,432.70 | BR | 17611 | 3,091.70 | 6.58 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22270 | -Redacted- | 3/17/2023 | BlockFi Inc. | 183.86 | BR | 22270 | 75.36 | 0.20 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14496 | -Redacted- | 3/17/2023 | BlockFi International Ltd. | 2,818.54 | BR | 14496 | - | - | - | - | - | 136.36 | 2.67 | - | BlockFi International LTD | Modify |
| 9690 | -Redacted- | 3/6/2023 | BlockFi Inc. | 179.05 | BR | 9690 | 0.03 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1908 | -Redacted- | 1/25/2023 | BlockFi Inc. | 6.96 | BR | 1908 | 4.96 | 0.01 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10949 | -Redacted- | 3/6/2023 | BlockFi Inc. | 12.95 | BR | 10949 | 161.04 | 0.43 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 61 | -Redacted- | 12/2/2022 | BlockFi Inc. | 6,592.16 | BR | 61 | 6,182.74 | 11.28 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24158 | -Redacted- | 2/13/2023 | BlockFi Inc. | 4,954.01 | BR | 24158 | 3,498.25 | 9.04 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11837 | -Redacted- | 3/20/2023 | BlockFi Inc. | 1,000.00 | BR | 11837 | 15.56 | 0.09 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 15427 | -Redacted- | 3/20/2023 | BlockFi Inc. | 1,000.00 | BR | 11837 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 12836 | -Redacted- | 3/28/2023 | BlockFi Lending LLC | 498.13 | IC | 12836 | 498.13 | 1.32 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23965 | -Redacted- | 3/29/2023 | BlockFi International Ltd. | 995.88 | BR | 23965 | - | - | - | - | - | 750.21 | 1.98 | - | BlockFi International LTD | Modify |
| 18809 | -Redacted- | 3/29/2023 | BlockFi Inc. | 179.61 | BR | 18809 | 168.14 | 0.89 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 33894 | -Redacted- | 11/21/2023 | BlockFi International Ltd. | 1,213.37 | BR | 33894 | - | - | - | - | - | 539.34 | 1.43 | - | BlockFi International LTD | Modify |
| 2867 | -Redacted- | 2/8/2023 | BlockFi Inc. | 10,226.14 | BR IC | 2867 | - | - | - | - | - | 4,124.91 | 10.49 | - | BlockFi International LTD | Modify |
| 9496 | -Redacted- | 3/6/2023 | BlockFi International Ltd. | 30.42 | BR | 9496 | - | - | - | - | - | 22.57 | 0.06 | - | BlockFi International LTD | Modify |
| 18496 | -Redacted- | 3/23/2023 | BlockFi Inc. | 88.11 | BR | 18496 | 80.51 | 0.38 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22216 | -Redacted- | 3/20/2023 | BlockFi Inc. | 5,390.00 | BR | 22216 | 568.81 | 3.07 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17958 | -Redacted- | 2/13/2023 | BlockFi Inc. | 551.67 | BR | 17958 | 270.22 | 0.71 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25330 | -Redacted- | 3/17/2023 | BlockFi Inc. | 293.62 | BR | 25330 | 5,243.84 | 28.47 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2028 | -Redacted- | 1/17/2023 | BlockFi Inc. | 11,385.66 | BR IC | 2028 | - | - | - | - | - | 11,145.63 | 23.25 | - | BlockFi International LTD | Modify |
| 12225 | -Redacted- | 3/15/2023 | Multiple Debtors Asserted | 13,951.83 | BR IC | 2028 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 14365 | -Redacted- | 3/15/2023 | BlockFi Inc. | 13,951.83 | BR | 2028 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 17721 | -Redacted- | 2/13/2023 | BlockFi Inc. | 25.39 | BR | 17721 | 19.69 | 0.04 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20186 | -Redacted- | 2/16/2023 | BlockFi Inc. | 117.14 | BR | 20186 | 77.53 | 0.20 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22845 | -Redacted- | 3/28/2023 | Multiple Debtors Asserted | 2,621.93 | BR IC | 22845 | 2,670.14 | 7.30 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1833 | -Redacted- | 1/24/2023 | BlockFi Inc. | 36,967.80 | BR | 1833 | 36,290.74 | 196.21 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25895 | -Redacted- | 3/15/2023 | BlockFi International Ltd. | 153.12 | BR | 25895 | - | - | - | - | - | 99.01 | 0.26 | - | BlockFi International LTD | Modify |
| 4377 | -Redacted- | 2/13/2023 | Multiple Debtors Asserted | 134.50 | BR IC | 4377 | 9.30 | 0.05 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21274 | -Redacted- | 2/17/2023 | BlockFi Inc. | 261.17 | BR | 21274 | 1.51 | 0.01 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11263 | -Redacted- | 2/13/2023 | BlockFi Inc. | 4,527.79 | BR | 11263 | 12.34 | 0.05 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 3259 | -Redacted- | 2/13/2023 | BlockFi Inc. | 764.57 | BR | 3259 | 11.98 | 0.07 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22203 | -Redacted- | 3/16/2023 | Multiple Debtors Asserted | - | IC | 22203 | 895.35 | 2.37 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6042 | -Redacted- | 2/27/2023 | BlockFi Inc. | 92.64 | BR | 6042 | 14.28 | 0.06 | - | - | - | - | - | - | BlockFi Inc. | Modify |

Debtor: BlockFi Inc *et al.*
14th Omnibus Objection

**Legend: Basis for Objection**

| | |
|---|---|
| BR | Asserted claim amount does not match BlockFi's books and records |
| IC | Asserted against incorrect debtor entity or improperly asserts priority or secured status. |

| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | Basis for Objection | Surviving Claim No. | US BIA | US BIA Interest | US Loan | US BPC | US BPC Interest | Intl BIA / BPC | Intl BIA / BPC Interest | Intl Loan | Surviving Claim Entity | Expunge / Modify |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26565 | Social Platform Experts Corp | 3/23/2023 | BlockFi International Ltd. | 28,999.45 | BR | 26565 | - | - | - | - | - | 0.17 | 0.00 | - | BlockFi International LTD | Modify |
| 21988 | -Redacted- | 3/6/2023 | BlockFi Inc. | 13.78 | BR | 21988 | 10.21 | 0.03 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1556 | -Redacted- | 1/11/2023 | BlockFi Inc. | 4,500.00 | BR | 1556 | 2,990.86 | 7.83 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2503 | -Redacted- | 2/1/2023 | BlockFi Inc. | 8,726.00 | BR | 2503 | 7,273.99 | 25.79 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 93 | -Redacted- | 12/5/2022 | BlockFi Inc. | 1,707.73 | BR | 93 | 1,664.77 | 4.40 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21503 | -Redacted- | 2/21/2023 | BlockFi Inc. | 6,247.71 | BR | 21503 | 5,764.18 | 27.46 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20981 | -Redacted- | 2/15/2023 | BlockFi Inc. | 875.81 | BR | 20981 | 673.82 | 1.78 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 32530 | -Redacted- | 6/23/2023 | BlockFi Inc. | 1,035.75 | BR | 20981 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 875 | -Redacted- | 12/28/2022 | BlockFi Inc. | 22,562.28 | BR | 875 | 11,280.38 | 62.76 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18277 | -Redacted- | 3/6/2023 | BlockFi International Ltd. | 20.28 | BR | 18277 | - | - | - | - | - | 23.30 | 0.10 | - | BlockFi International LTD | Modify |
| 25094 | -Redacted- | 2/13/2023 | BlockFi Inc. | 1,211.29 | BR | 25094 | - | - | - | - | - | 910.14 | 2.41 | - | BlockFi Inc. | Modify |
| 23222 | -Redacted- | 3/31/2023 | Multiple Debtors Asserted | - | IC | 23222 | 3,356.28 | 8.87 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18331 | -Redacted- | 3/11/2023 | BlockFi Inc. | 7.08 | BR | 18331 | 4,777.20 | 10.40 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12608 | -Redacted- | 3/20/2023 | BlockFi Inc. | 19,024.57 | BR | 12608 | 82,550.64 | 206.35 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5013 | -Redacted- | 3/7/2023 | BlockFi Inc. | 125.41 | BR | 5013 | 14.90 | 0.04 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10987 | -Redacted- | 3/7/2023 | BlockFi Inc. | 20.44 | BR | 5013 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 42 | -Redacted- | 12/1/2022 | BlockFi Inc. | 31,176.94 | BR | 42 | 31,319.06 | 52.53 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 9742 | -Redacted- | 3/18/2023 | BlockFi Inc. | 2,795.73 | BR IC | 9742 | - | - | - | - | - | 2,142.59 | 18.59 | - | BlockFi International LTD | Modify |
| 14924 | -Redacted- | 3/18/2023 | BlockFi International Ltd. | 1,281.26 | BR | 9742 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 9702 | -Redacted- | 3/3/2023 | BlockFi Inc. | 242.80 | BR | 9702 | 9.43 | 0.02 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17716 | -Redacted- | 2/27/2023 | BlockFi International Ltd. | 65.29 | BR | 17716 | - | - | - | - | - | 83.65 | 0.13 | - | BlockFi International LTD | Modify |
| 2374 | -Redacted- | 1/30/2023 | BlockFi Inc. | 73.48 | BR | 2374 | 64.61 | 0.20 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14447 | -Redacted- | 1/30/2023 | BlockFi Inc. | 114.71 | BR | 14447 | 0.55 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 3220 | -Redacted- | 2/13/2023 | BlockFi Inc. | 4,235.95 | BR | 3220 | 3,259.57 | 8.58 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23639 | -Redacted- | 3/30/2023 | BlockFi Inc. | 72,326.03 | BR | 23639 | 49,852.56 | 122.11 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22842 | -Redacted- | 3/27/2023 | BlockFi Inc. | 970.78 | BR | 22842 | 599.16 | 1.50 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2943 | -Redacted- | 2/12/2023 | BlockFi Inc. | 596.00 | IC | 2943 | - | - | - | - | - | 590.34 | 3.68 | - | BlockFi International LTD | Modify |
| 13614 | -Redacted- | 3/27/2023 | BlockFi Inc. | 1,620.96 | BR | 13614 | 1,172.94 | 3.12 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16955 | -Redacted- | 3/13/2023 | BlockFi International Ltd. | 2,500.00 | BR | 16955 | - | - | - | - | - | 1,822.24 | 4.81 | - | BlockFi International LTD | Modify |
| 3757 | -Redacted- | 2/28/2023 | BlockFi Inc. | 130.24 | BR | 3757 | 1.13 | 0.01 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20583 | -Redacted- | 2/15/2023 | BlockFi Inc. | 22,943.11 | BR | 20583 | 22,885.36 | 103.18 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 26748 | -Redacted- | 3/26/2023 | BlockFi International Ltd. | 1,510.00 | BR | 26748 | - | - | - | - | - | 1,359.43 | 3.59 | - | BlockFi International LTD | Modify |
| 1799 | -Redacted- | 1/24/2023 | BlockFi Inc. | 11,560.00 | BR | 1799 | 4,008.09 | 10.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2376 | -Redacted- | 1/30/2023 | BlockFi Inc. | 15,186.00 | BR | 2376 | 14,230.57 | 69.48 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18037 | -Redacted- | 3/16/2023 | BlockFi Inc. | 5,525.00 | BR | 18037 | 3,756.93 | 9.62 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20370 | -Redacted- | 2/26/2023 | BlockFi Inc. | 3,882.38 | BR | 20370 | 2,990.84 | 9.72 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24385 | -Redacted- | 3/16/2023 | BlockFi Inc. | 22,192.00 | BR | 24385 | 2.25 | 0.01 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19642 | -Redacted- | 2/20/2023 | BlockFi Inc. | 21.82 | BR | 19642 | 14.51 | 0.04 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11269 | -Redacted- | 3/14/2023 | BlockFi Inc. | 480.39 | BR | 11269 | 349.32 | 0.92 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16899 | -Redacted- | 3/12/2023 | BlockFi Inc. | 15,847.22 | BR | 16899 | 12,481.61 | 23.04 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2038 | -Redacted- | 1/17/2023 | BlockFi Inc. | 16,724.67 | BR | 2038 | 12,025.41 | 20.63 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 802 | -Redacted- | 12/27/2022 | BlockFi Inc. | 20,642.00 | BR | 802 | 0.00 | 2.99 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18235 | -Redacted- | 3/3/2023 | BlockFi International Ltd. | 291.85 | BR | 18235 | - | - | - | - | - | 272.03 | 0.35 | - | BlockFi International LTD | Modify |
| 4348 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 2,023.41 | BR | 4348 | - | - | - | - | - | 1,932.58 | 5.01 | - | BlockFi International LTD | Modify |
| 27590 | -Redacted- | 3/26/2023 | BlockFi International Ltd. | 235.00 | BR | 27590 | - | - | - | - | - | 164.47 | 0.35 | - | BlockFi International LTD | Modify |
| 16582 | -Redacted- | 3/13/2023 | BlockFi Inc. | 3,350.00 | BR | 16582 | 10,641.26 | 20.08 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21604 | -Redacted- | 3/10/2023 | BlockFi Inc. | 6.70 | BR | 21604 | 1,975.90 | 4.91 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2914 | -Redacted- | 2/11/2023 | BlockFi Inc. | 12,565.98 | BR | 2914 | 12,182.54 | 64.46 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 15495 | -Redacted- | 3/20/2023 | BlockFi International Ltd. | 0.90 | BR | 15495 | - | - | - | - | - | 83,934.52 | 482.33 | - | BlockFi International LTD | Modify |
| 4928 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 11,274.65 | BR | 4928 | - | - | - | - | - | 8,678.49 | 19.56 | - | BlockFi International LTD | Modify |
| 6723 | -Redacted- | 3/2/2023 | BlockFi Inc. | 12,000.00 | BR | 6723 | 6,890.08 | 17.91 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19484 | -Redacted- | 2/17/2023 | BlockFi Inc. | 243.77 | BR | 19484 | 159.40 | 0.42 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5260 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | 2,039.15 | BR | 5260 | - | - | - | - | - | 4.64 | 0.01 | - | BlockFi International LTD | Modify |
| 71 | -Redacted- | 12/2/2022 | BlockFi Inc. | 91,492.16 | BR | 71 | 91,203.26 | 477.50 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1222 | -Redacted- | 1/9/2023 | BlockFi Inc. | 15,000.00 | BR | 1222 | 16,226.76 | 90.29 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23611 | -Redacted- | 3/31/2023 | BlockFi Inc. | 92.85 | BR | 23611 | 73.45 | 0.19 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 13850 | -Redacted- | 3/13/2023 | BlockFi Inc. | 200.16 | BR | 13850 | 589.59 | 2.39 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1146 | -Redacted- | 1/9/2023 | BlockFi Inc. | 15,700.00 | BR | 1146 | 12,834.95 | 14.02 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21043 | -Redacted- | 2/15/2023 | Multiple Debtors Asserted | 30,248.00 | BR IC | 21043 | 14,701.20 | 20.92 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 15815 | -Redacted- | 2/28/2023 | Multiple Debtors Asserted | 3,387.39 | BR IC | 15815 | 1,048.85 | 2.77 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 27909 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 12,146.89 | BR | 27909 | - | - | - | - | - | 9,226.18 | 21.17 | - | BlockFi International LTD | Modify |
| 22817 | -Redacted- | 3/27/2023 | Multiple Debtors Asserted | - | IC | 22817 | 28,115.77 | 41.92 | - | - | - | - | - | - | BlockFi Inc. | Modify |

Debtor: BlockFi Inc *et al.*
14th Omnibus Objection

Legend: Basis for Objection

| | |
|---|---|
| BR | Asserted claim amount does not match BlockFi's books and records |
| IC | Asserted against incorrect debtor entity or improperly asserts priority or secured status. |

| Claim Info | | | | | | Schedule Info | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | Basis for Objection | Surviving Claim No. | US BIA | US BIA Interest | US Loan | US BPC | US BPC Interest | Intl BIA / BPC | Intl BIA / BPC Interest | Intl Loan | Surviving Claim Entity | Expunge / Modify |
| 12084 | -Redacted- | 5/23/2023 | BlockFi International Ltd. | 21,882.32 | BR | 12084 | - | - | - | - | - | 1.50 | 0.00 | - | BlockFi International LTD | Modify |
| 2682 | -Redacted- | 2/4/2023 | BlockFi Inc. | 1,437.44 | BR | 2682 | 1,163.97 | 3.46 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1784 | -Redacted- | 1/24/2023 | BlockFi Inc. | 10,000.00 | BR | 1784 | 3,359.18 | 6.98 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17273 | -Redacted- | 3/30/2023 | BlockFi Inc. | 10,000.00 | BR | 17273 | 5,224.23 | 11.85 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1266 | -Redacted- | 1/10/2023 | BlockFi Inc. | 7,572.45 | BR | 1266 | 7,092.20 | 13.90 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12581 | -Redacted- | 3/20/2023 | BlockFi Inc. | 435.86 | BR | 12581 | 396.95 | 1.08 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1499 | -Redacted- | 1/11/2023 | BlockFi Inc. | 4,349.74 | BR | 1499 | 3,349.27 | 8.52 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11373 | -Redacted- | 3/4/2023 | BlockFi International Ltd. | 1,036.23 | BR | 11373 | - | - | - | - | - | 769.11 | 2.03 | - | BlockFi International LTD | Modify |
| 5657 | -Redacted- | 2/27/2023 | BlockFi Inc. | 8,015.52 | BR | 5657 | 5,583.84 | 12.40 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19748 | -Redacted- | 2/15/2023 | BlockFi Inc. | 2,056.00 | BR | 19748 | 1,557.33 | 4.08 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21118 | -Redacted- | 2/14/2023 | BlockFi Inc. | 23,745.22 | BR | 21118 | 16,664.59 | 27.36 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2976 | -Redacted- | 2/12/2023 | BlockFi International Ltd. | 1,781.26 | BR | 2976 | - | - | - | - | - | 1,323.93 | 3.50 | - | BlockFi International LTD | Modify |
| 9910 | -Redacted- | 3/9/2023 | BlockFi International Ltd. | 12,470.61 | BR | 9910 | - | - | - | - | - | 12,560.21 | 27.96 | - | BlockFi International LTD | Modify |
| 18220 | -Redacted- | 3/9/2023 | BlockFi International Ltd. | 89.56 | BR | 9910 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 709 | -Redacted- | 12/21/2022 | BlockFi Inc. | 3,716.01 | BR | 709 | 3,377.59 | 8.74 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1356 | -Redacted- | 1/18/2023 | BlockFi Inc. | 10,507.86 | BR | 1356 | 3,290.46 | 8.28 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 26649 | -Redacted- | 3/30/2023 | BlockFi International Ltd. | 2,350.59 | BR | 26649 | - | - | - | - | - | 1,582.54 | 4.43 | - | BlockFi International LTD | Modify |
| 7593 | -Redacted- | 2/19/2023 | BlockFi Inc. | 2,668.70 | IC | 7593 | - | - | - | - | - | 2,661.72 | 6.98 | - | BlockFi International LTD | Modify |
| 18839 | -Redacted- | 3/30/2023 | BlockFi Inc. | 1,768.96 | BR | 18839 | 1,079.65 | 3.11 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17041 | -Redacted- | 3/1/2023 | BlockFi Inc. | 5,630.55 | BR | 17041 | 4,570.09 | 10.49 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19403 | -Redacted- | 2/13/2023 | BlockFi Inc. | 2,500.00 | BR | 19403 | 52.15 | 0.09 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16193 | -Redacted- | 3/28/2023 | BlockFi Inc. | 13.47 | BR | 16193 | 8.53 | 0.02 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16780 | -Redacted- | 2/22/2023 | BlockFi Inc. | 1,271.46 | BR | 16780 | 872.68 | 2.31 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16609 | -Redacted- | 2/13/2023 | BlockFi Inc. | 0.06 | BR | 16609 | 0.05 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20964 | -Redacted- | 2/13/2023 | BlockFi Inc. | 4,266.00 | BR | 20964 | 3,988.55 | 9.92 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21987 | -Redacted- | 3/6/2023 | BlockFi Inc. | 1,764.30 | BR | 21987 | 1,395.31 | 3.69 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 3010 | -Redacted- | 2/13/2023 | BlockFi Inc. | 1,198.48 | BR | 3010 | 1,099.50 | 5.11 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20151 | -Redacted- | 2/16/2023 | BlockFi International Ltd. | 3,778.37 | BR | 20151 | - | - | - | - | - | 2,864.70 | 15.35 | - | BlockFi International LTD | Modify |
| 31554 | -Redacted- | 5/24/2023 | BlockFi International Ltd. | 3,778.37 | BR | 20151 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 24999 | -Redacted- | 3/10/2023 | BlockFi Inc. | 23,111.90 | BR | 24999 | 6,286.05 | 11.44 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 28352 | -Redacted- | 3/31/2023 | Multiple Debtors Asserted | 300.00 | BR IC | 28352 | - | - | - | - | - | 45.60 | 0.08 | - | BlockFi International LTD | Modify |
| 16671 | -Redacted- | 2/13/2023 | BlockFi Inc. | 3,823.47 | BR | 16671 | 3,024.45 | 6.49 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 904 | -Redacted- | 12/29/2022 | BlockFi Inc. | 30,000.00 | BR IC | 904 | - | - | - | - | - | 23,134.70 | 38.61 | - | BlockFi International LTD | Modify |
| 5893 | -Redacted- | 3/10/2023 | BlockFi International Ltd. | 102.26 | BR | 5893 | - | - | - | - | - | 83.34 | 0.13 | - | BlockFi International LTD | Modify |
| 10947 | -Redacted- | 3/10/2023 | Multiple Debtors Asserted | 105.85 | BR IC | 5893 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 16240 | -Redacted- | 2/18/2023 | BlockFi Inc. | 51,433.36 | BR | 16240 | 45,166.69 | 84.29 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16409 | -Redacted- | 3/31/2023 | BlockFi Inc. | 3,847.03 | BR | 16409 | 2,982.57 | 10.25 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17799 | -Redacted- | 2/13/2023 | Multiple Debtors Asserted | 247.96 | BR IC | 17799 | 195.83 | 0.51 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 9278 | -Redacted- | 3/1/2023 | BlockFi Inc. | 2,000.00 | BR | 9278 | - | - | - | - | - | 2,118.12 | 4.79 | - | BlockFi International LTD | Modify |
| 24501 | -Redacted- | 3/27/2023 | BlockFi Inc. | 685.98 | BR | 24501 | 540.45 | 1.77 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19079 | -Redacted- | 3/31/2023 | BlockFi International Ltd. | 1.73 | BR | 19079 | - | - | - | - | - | 987.07 | 2.61 | - | BlockFi International LTD | Modify |
| 13931 | -Redacted- | 3/15/2023 | BlockFi Inc. | 40.04 | BR IC | 13931 | 5.49 | 0.01 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21357 | -Redacted- | 2/19/2023 | BlockFi Inc. | 139.13 | BR | 21357 | 91.17 | 0.24 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24066 | -Redacted- | 3/28/2023 | BlockFi Inc. | 591.29 | BR | 24066 | 5,770.11 | 31.01 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14378 | -Redacted- | 3/24/2023 | BlockFi Inc. | 31.93 | BR | 14378 | 22.30 | 0.05 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 246 | -Redacted- | 12/7/2022 | BlockFi Inc. | 77,552.86 | BR | 246 | 62,101.00 | 297.08 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 15569 | -Redacted- | 3/19/2023 | Multiple Debtors Asserted | 56,696.25 | IC | 15569 | - | - | - | - | - | 56,696.25 | 230.43 | - | BlockFi International LTD | Modify |
| 21903 | -Redacted- | 3/19/2023 | Multiple Debtors Asserted | 90.52 | BR IC | 15569 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 735 | -Redacted- | 12/21/2022 | BlockFi Inc. | 26,692.25 | BR | 735 | 26,417.92 | 41.09 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20387 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | 1,542.03 | IC | 20387 | - | - | - | - | - | 1,542.03 | 4.07 | - | BlockFi International LTD | Modify |
| 20556 | -Redacted- | 2/15/2023 | BlockFi Inc. | 749.99 | BR | 20556 | 520.55 | 1.38 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 161 | -Redacted- | 12/6/2022 | BlockFi Inc. | 17,369.29 | BR | 161 | 16,965.65 | 69.76 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2300 | -Redacted- | 1/20/2023 | BlockFi Inc. | 3,845.62 | BR | 2300 | 2,912.97 | 6.31 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24816 | -Redacted- | 3/31/2023 | BlockFi Inc. | 4,524.55 | BR | 24816 | 3,447.92 | 8.43 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5971 | -Redacted- | 2/28/2023 | BlockFi Inc. | 2,820.74 | BR | 5971 | 5,890.23 | 12.86 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 33935 | -Redacted- | 3/11/2023 | BlockFi International Ltd. | 2,624.08 | BR | 33935 | - | - | - | - | - | 1,961.36 | 5.24 | - | BlockFi International LTD | Modify |
| 22222 | -Redacted- | 3/15/2023 | BlockFi International Ltd. | 1,958.59 | BR | 22222 | - | - | - | - | - | 1,375.43 | 3.55 | - | BlockFi International LTD | Modify |
| 22823 | -Redacted- | 3/27/2023 | BlockFi Inc. | 2,194.86 | BR | 22823 | 1,446.06 | 3.82 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 554 | -Redacted- | 12/19/2022 | BlockFi Inc. | 16,865.32 | BR | 554 | - | - | - | - | - | 15,853.69 | 33.80 | - | BlockFi International LTD | Modify |
| 21286 | -Redacted- | 2/17/2023 | BlockFi International Ltd. | 491.09 | BR | 21286 | - | - | - | - | - | 336.08 | 1.71 | - | BlockFi International LTD | Modify |
| 17346 | -Redacted- | 3/21/2023 | BlockFi Inc. | 3,465.47 | BR | 17346 | 11,965.45 | 54.92 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14900 | -Redacted- | 3/31/2023 | BlockFi Inc. | 258.21 | BR | 14900 | 191.81 | 0.58 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1089 | -Redacted- | 1/5/2023 | BlockFi Inc. | 74,258.22 | BR | 1089 | 49,257.97 | 243.85 | - | - | - | - | - | - | BlockFi Inc. | Modify |

Debtor: BlockFi inc *et al.*
14th Omnibus Objection

Legend: Basis for Objection

BR — Asserted claim amount does not match BlockFi's books and records
IC — Asserted against incorrect debtor entity or improperly asserts priority or secured status.

| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | Basis for Objection | Surviving Claim No. | US BIA | US BIA Interest | US Loan | US BPC | US BPC Interest | Intl BIA / BPC | Intl BIA / BPC Interest | Intl Loan | Surviving Claim Entity | Expunge / Modify |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 25466 | -Redacted- | 2/13/2023 | BlockFi inc. | 887.52 | BR | 25466 | 664.95 | 1.76 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 503 | -Redacted- | 12/19/2022 | BlockFi inc. | 1,974.97 | BR | 503 | 1,851.80 | 5.30 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 3453 | -Redacted- | 2/24/2023 | BlockFi inc. | 162.44 | BR | 3453 | 0.01 | 0.00 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 16446 | -Redacted- | 2/19/2023 | BlockFi International Ltd. | 57.00 | BR | 16446 | - | - | - | - | - | - | 0.10 | - | BlockFi International LTD | Modify |
| 15566 | -Redacted- | 3/20/2023 | BlockFi International Ltd. | 25,320.39 | BR | 15566 | - | - | - | - | - | 15,759.50 | 34.74 | - | BlockFi International LTD | Modify |
| 25667 | -Redacted- | 3/20/2023 | BlockFi International Ltd. | 25,427.82 | BR | 15566 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 32290 | -Redacted- | 6/13/2023 | BlockFi International Ltd. | 24,205.10 | BR | 15566 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 4037 | -Redacted- | 3/8/2023 | BlockFi inc. | 1,500.00 | BR | 4037 | 534.98 | 2.98 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 10955 | -Redacted- | 3/8/2023 | BlockFi inc. | 34.98 | BR | 4037 | - | - | - | - | - | - | - | - | BlockFi inc. | Expunge |
| 947 | -Redacted- | 1/3/2023 | BlockFi inc. | 308.02 | BR | 947 | 227.54 | 0.55 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 27009 | -Redacted- | 2/20/2023 | BlockFi inc. | 3,326.77 | BR | 27009 | 2,514.88 | 6.65 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 16796 | -Redacted- | 2/17/2023 | BlockFi inc. | 1,099.42 | BR | 16796 | 1,067.19 | 5.76 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 17839 | -Redacted- | 2/17/2023 | BlockFi International Ltd. | 9,311.31 | BR | 17839 | - | - | - | - | - | 6,980.94 | 15.45 | - | BlockFi International LTD | Modify |
| 20619 | -Redacted- | 2/18/2023 | BlockFi inc. | 995.93 | BR | 20619 | 325.49 | 1.03 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 24094 | -Redacted- | 3/29/2023 | BlockFi inc. | 4,796.15 | BR | 24094 | 2,865.72 | 6.88 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 23388 | -Redacted- | 3/29/2023 | BlockFi inc. | 22,477.10 | BR | 23388 | 21,627.05 | 37.17 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 25316 | -Redacted- | 3/4/2023 | BlockFi inc. | 77,596.00 | BR | 25316 | 775.96 | 2.05 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 5864 | -Redacted- | 2/28/2023 | BlockFi inc. | 4,984.33 | BR | 5864 | 3,684.46 | 7.63 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 18724 | -Redacted- | 3/28/2023 | BlockFi inc. | 11.75 | BR | 18724 | 9.91 | 0.03 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 18367 | -Redacted- | 3/15/2023 | BlockFi inc. | 50,709.97 | BR | 18367 | 32,938.25 | 51.96 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 31177 | -Redacted- | 5/15/2023 | BlockFi inc. | 34,347.32 | BR | 31177 | 25,272.66 | 142.26 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 22979 | -Redacted- | 5/23/2023 | BlockFi inc. | 184.10 | BR | 22979 | 164.11 | 0.43 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 17798 | -Redacted- | 2/13/2023 | BlockFi inc. | 367.98 | BR | 17798 | 275.88 | 0.73 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 1308 | -Redacted- | 1/13/2023 | BlockFi inc. | 64.03 | BR | 1308 | 0.02 | 0.00 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 13222 | -Redacted- | 3/13/2023 | BlockFi inc. | 3,791.39 | IC | 13222 | - | - | - | - | - | 3,791.39 | 8.54 | - | BlockFi International LTD | Modify |
| 12582 | -Redacted- | 3/20/2023 | BlockFi International Ltd. | 13.64 | BR | 12582 | - | - | - | - | - | 9.99 | 0.03 | - | BlockFi International LTD | Modify |
| 15659 | -Redacted- | 3/20/2023 | BlockFi inc. | 813.64 | BR IC | 12582 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 20251 | -Redacted- | 2/13/2023 | BlockFi Inc. and BlockFi Lending LLC | 233.00 | BR IC | 20251 | 218.52 | 0.58 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 20970 | -Redacted- | 2/13/2023 | BlockFi inc. | 31,563.15 | BR | 20970 | 30,167.31 | 148.43 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 11921 | -Redacted- | 3/16/2023 | BlockFi inc. | 13,316.44 | BR | 11921 | 10,876.27 | 18.41 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 21683 | -Redacted- | 3/12/2023 | BlockFi inc. | 8,759.97 | BR | 21683 | 8,355.80 | 45.19 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 23902 | -Redacted- | 3/29/2023 | Multiple Debtors Asserted | 749.28 | BR IC | 23902 | 468.98 | 1.36 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 5698 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | 250.00 | BR | 5698 | - | - | - | - | - | 192.81 | 0.71 | - | BlockFi International LTD | Modify |
| 12895 | -Redacted- | 3/22/2023 | BlockFi International Ltd. | 11.40 | BR | 12895 | - | - | - | - | - | 147.89 | 0.39 | - | BlockFi International LTD | Modify |
| 1669 | -Redacted- | 1/22/2023 | BlockFi inc. | 36,952.00 | BR IC | 1669 | - | - | - | - | - | 26,249.39 | 53.87 | - | BlockFi International LTD | Modify |
| 26203 | -Redacted- | 3/31/2023 | BlockFi inc. | 615.66 | BR | 26203 | 588.43 | 2.97 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 20784 | -Redacted- | 2/23/2023 | BlockFi inc. | 2,216.01 | BR | 20784 | 1,511.11 | 3.99 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 29374 | -Redacted- | 3/31/2023 | BlockFi International Ltd. | 43,566.69 | BR | 29374 | - | - | - | - | - | 28,262.48 | 49.51 | - | BlockFi International LTD | Modify |
| 24344 | -Redacted- | 3/14/2023 | BlockFi International Ltd. | 1,018.56 | BR | 24344 | - | - | - | - | - | 290.87 | 0.77 | - | BlockFi International LTD | Modify |
| 21758 | -Redacted- | 3/6/2023 | BlockFi inc. | 56.19 | BR | 21758 | 35.26 | 0.09 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 20840 | -Redacted- | 2/13/2023 | BlockFi inc. | 25.97 | BR | 20840 | 19.88 | 0.05 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 192 | -Redacted- | 12/6/2022 | BlockFi inc. | 56,130.37 | BR | 192 | 55,574.38 | 267.83 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 20910 | -Redacted- | 2/14/2023 | BlockFi inc. | 1,680.38 | BR | 20910 | 1,571.12 | 7.54 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 2037 | -Redacted- | 1/17/2023 | BlockFi inc. | 2,288.81 | BR | 2037 | 1,777.59 | 5.06 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 8749 | -Redacted- | 2/26/2023 | BlockFi International Ltd. | 80.00 | BR | 8749 | - | - | - | - | - | 53.79 | 0.14 | - | BlockFi International LTD | Modify |
| 20437 | -Redacted- | 2/26/2023 | BlockFi International Ltd. | 2.76 | BR | 8749 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 21693 | -Redacted- | 3/7/2023 | BlockFi Inc. and BlockFi Lending LLC | 39.76 | BR IC | 21693 | 27.30 | 0.07 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 8807 | -Redacted- | 2/26/2023 | Multiple Debtors Asserted | 35.46 | BR IC | 8807 | 0.01 | 0.00 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 22585 | -Redacted- | 3/21/2023 | BlockFi inc. | 373.39 | BR | 22585 | 283.68 | 0.75 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 8752 | -Redacted- | 2/26/2023 | BlockFi International Ltd. | 4.33 | BR | 8752 | - | - | - | - | - | 976.10 | 2.58 | - | BlockFi International LTD | Modify |
| 16287 | -Redacted- | 2/26/2023 | BlockFi International Ltd. | 1,291.30 | BR | 8752 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 3139 | -Redacted- | 2/17/2023 | BlockFi Lending LLC | 1,238.94 | BR | 3139 | - | - | - | - | - | 848.73 | 2.12 | - | BlockFi International LTD | Modify |
| 24009 | -Redacted- | 3/30/2023 | Multiple Debtors Asserted | 34,940.97 | IC | 24009 | 34,867.09 | 56.92 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 2824 | -Redacted- | 2/7/2023 | BlockFi inc. | 8,000.00 | BR | 2824 | 3,191.29 | 6.74 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 2158 | -Redacted- | 1/19/2023 | BlockFi inc. | 806.11 | BR | 2158 | 0.08 | 0.00 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 24987 | -Redacted- | 3/14/2023 | BlockFi inc. | 1,057.23 | BR | 24987 | 881.32 | 3.53 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 20310 | -Redacted- | 3/1/2023 | BlockFi inc. | - | IC | 20310 | - | - | - | - | - | 533.76 | 1.39 | - | BlockFi International LTD | Modify |
| 18776 | -Redacted- | 3/27/2023 | BlockFi inc. | 35.61 | BR | 18776 | 12.38 | 0.03 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 537 | -Redacted- | 12/19/2022 | BlockFi inc. | 3,209.66 | BR | 537 | 2,970.77 | 15.06 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 9649 | -Redacted- | 3/12/2023 | Multiple Debtors Asserted | 100.39 | BR IC | 537 | - | - | - | - | - | - | - | - | BlockFi inc. | Expunge |
| 19007 | -Redacted- | 3/20/2023 | BlockFi International Ltd. | 55,000.00 | BR | 19007 | - | - | - | - | - | 16,667.61 | 35.34 | - | BlockFi International LTD | Modify |
| 13456 | -Redacted- | 3/20/2023 | BlockFi inc. | 2,700.00 | BR IC | 13456 | - | - | - | - | - | 2,644.93 | 6.63 | - | BlockFi International LTD | Modify |
| 10618 | -Redacted- | 3/12/2023 | BlockFi International Ltd. | 11,107.36 | BR | 10618 | - | - | - | - | - | 1.45 | 0.00 | - | BlockFi International LTD | Modify |

Debtor: BlockFi Inc *et al.*
14th Omnibus Objection

**Legend: Basis for Objection**

| | |
|---|---|
| BR | Asserted claim amount does not match BlockFi's books and records |
| IC | Asserted against incorrect debtor entity or improperly asserts priority or secured status. |

| | Claim Info | | | | | Schedule Info | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | Basis for Objection | Surviving Claim No. | US BIA | US BIA Interest | US Loan | US BPC | US BPC Interest | Intl BIA / BPC | Intl BIA / BPC Interest | Intl Loan | Surviving Claim Entity | Expunge / Modify |
| 4749 | –Redacted– | 2/13/2023 | BlockFi International Ltd. | 1,827.23 | BR | 4749 | - | - | - | - | - | 0.13 | 1.72 | - | BlockFi International LTD | Modify |
| 680 | –Redacted– | 12/22/2022 | BlockFi Inc. | 7,952.55 | BR IC | 680 | - | - | - | - | - | 3,549.59 | 8.52 | - | BlockFi International LTD | Modify |
| 6290 | –Redacted– | 3/14/2023 | BlockFi Inc. | 10,181.26 | BR IC | 680 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 13658 | –Redacted– | 3/14/2023 | BlockFi International Ltd. | 7,527.72 | BR | 680 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 836 | –Redacted– | 12/28/2022 | BlockFi Inc. | 1,217.36 | BR | 836 | 858.76 | 2.27 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16262 | –Redacted– | 3/20/2023 | BlockFi Inc. | 117.53 | BR | 16262 | 68.25 | 0.18 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19472 | –Redacted– | 3/2/2023 | BlockFi International Ltd. | 400.00 | BR | 19472 | - | - | - | - | - | 274.93 | 0.73 | - | BlockFi International LTD | Modify |
| 27536 | –Redacted– | 5/29/2023 | BlockFi International Ltd. | 683.10 | BR | 27536 | - | - | - | - | - | - | 0.64 | - | BlockFi International LTD | Modify |
| 26854 | –Redacted– | 3/23/2023 | BlockFi International Ltd. | 3,757.90 | BR | 26854 | - | - | - | - | - | 3.68 | 0.01 | - | BlockFi International LTD | Modify |
| 23613 | –Redacted– | 3/31/2023 | BlockFi Inc. | 1,267.13 | BR | 23613 | 1,177.38 | 5.56 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22053 | –Redacted– | 3/9/2023 | BlockFi Inc. | 10,000.00 | BR | 22053 | 600.39 | 1.59 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25208 | –Redacted– | 3/11/2023 | BlockFi Inc. | 1,436.37 | BR | 25208 | 1,156.19 | 3.06 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 9997 | –Redacted– | 3/10/2023 | BlockFi International Ltd. | 54.04 | BR | 9997 | - | - | - | - | - | 65.28 | 0.22 | - | BlockFi International LTD | Modify |
| 16208 | –Redacted– | 3/10/2023 | BlockFi International Ltd. | 11.23 | BR | 9997 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 13152 | –Redacted– | 3/27/2023 | BlockFi International Ltd. | 890.90 | BR | 13152 | - | - | - | - | - | 2.54 | 0.01 | - | BlockFi International LTD | Modify |
| 3027 | –Redacted– | 1/30/2023 | BlockFi Inc. | 5,000.00 | BR IC | 3027 | - | - | - | - | - | 4,712.68 | 25.22 | - | BlockFi International LTD | Modify |
| 15972 | –Redacted– | 2/15/2023 | BlockFi International Ltd. | 6,276.84 | BR | 15972 | - | - | - | - | - | 6,865.30 | 6.38 | - | BlockFi International LTD | Modify |
| 21459 | –Redacted– | 3/1/2023 | BlockFi Inc. | 2,135.99 | BR | 21459 | 1,659.55 | 4.38 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18036 | –Redacted– | 3/9/2023 | BlockFi Inc. | 23,535.82 | BR | 18036 | 0.00 | 8.17 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24356 | El Heat, LLC | 3/9/2023 | BlockFi Inc. | 1,227.48 | BR | 18036 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 22349 | –Redacted– | 3/7/2023 | BlockFi Inc. | 8,354.57 | BR | 22349 | 9,957.85 | 12.36 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14111 | –Redacted– | 3/30/2023 | BlockFi Inc. | 3,000.00 | BR | 14111 | 1,339.29 | 3.54 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14359 | –Redacted– | 3/30/2023 | BlockFi Inc. | 3,000.00 | BR | 14111 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 2959 | –Redacted– | 2/11/2023 | BlockFi International Ltd. | 2,684.00 | BR | 2959 | - | - | - | - | - | 2,095.69 | 3.51 | - | BlockFi International LTD | Modify |
| 21098 | –Redacted– | 2/17/2023 | BlockFi Inc. | 766.19 | BR | 21098 | 692.30 | 3.38 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23220 | –Redacted– | 3/31/2023 | BlockFi Inc. | 69.21 | BR | 23220 | 13.20 | 0.03 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5821 | –Redacted– | 2/27/2023 | BlockFi Inc. | 55.71 | BR | 5821 | 2.59 | 0.01 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19693 | –Redacted– | 2/27/2023 | BlockFi Inc. | 11,738.04 | BR | 19693 | 10,797.75 | 53.84 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1401 | –Redacted– | 1/18/2023 | BlockFi Inc. | 3,350.00 | BR | 1401 | 1,660.00 | 4.39 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1052 | –Redacted– | 1/4/2023 | BlockFi Inc. | 49,058.13 | BR | 1052 | 48,637.76 | 235.47 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21000 | –Redacted– | 2/25/2023 | BlockFi Inc. | 2,779.39 | BR | 21000 | 2,076.38 | 5.43 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19556 | –Redacted– | 2/26/2023 | BlockFi Inc. | 193.70 | BR | 19556 | 142.01 | 0.45 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19873 | –Redacted– | 2/23/2023 | BlockFi Inc. | 2,405.00 | BR | 19873 | 2,043.47 | 7.72 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19474 | –Redacted– | 3/4/2023 | BlockFi International Ltd. | 32.37 | BR | 19474 | - | - | - | - | - | 24.12 | 0.06 | - | BlockFi International LTD | Modify |
| 18838 | –Redacted– | 3/30/2023 | BlockFi Inc. | 2,290.37 | BR | 18838 | 2,029.65 | 4.77 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21214 | –Redacted– | 2/13/2023 | BlockFi Inc. | 307.20 | BR | 21214 | 230.25 | 0.61 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6152 | –Redacted– | 2/27/2023 | BlockFi Inc. | 0.61 | BR | 6152 | 0.46 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19803 | –Redacted– | 2/15/2023 | Multiple Debtors Asserted | 9,214.59 | BR IC | 19803 | 2,168.79 | 5.59 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20906 | –Redacted– | 2/19/2023 | BlockFi Inc. | 41.02 | BR | 20906 | 27.93 | 0.07 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 13799 | –Redacted– | 3/27/2023 | BlockFi Inc. | 4,140.00 | BR | 13799 | 1,781.55 | 4.71 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 9558 | –Redacted– | 3/6/2023 | BlockFi International Ltd. | 1,210.00 | BR | 9558 | - | - | - | - | - | 1,545.20 | 9.70 | - | BlockFi International LTD | Modify |
| 17144 | –Redacted– | 3/6/2023 | BlockFi International Ltd. | 335.62 | BR | 9558 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 19512 | –Redacted– | 2/14/2023 | BlockFi Inc. | 3,105.53 | BR | 19512 | 3,048.17 | 13.47 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10347 | –Redacted– | 3/15/2023 | BlockFi International Ltd. | 588.26 | BR | 10347 | - | - | - | - | - | 132.58 | 0.35 | - | BlockFi International LTD | Modify |
| 22521 | –Redacted– | 3/15/2023 | BlockFi International Ltd. | 193.77 | BR | 10347 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 18980 | –Redacted– | 3/30/2023 | BlockFi Inc. | 189.42 | BR | 18980 | 141.09 | 0.36 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5662 | –Redacted– | 2/16/2023 | BlockFi International Ltd. | 12,965.04 | BR | 5662 | - | - | - | - | - | 5.81 | 0.02 | 12,904.95 | BlockFi International LTD | Modify |
| 20685 | –Redacted– | 2/23/2023 | BlockFi Inc. | 117.80 | BR | 20685 | 1,131.50 | 3.06 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24328 | –Redacted– | 3/19/2023 | BlockFi Inc. | 2,727.17 | BR | 24328 | 1,726.37 | 4.31 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 4126 | –Redacted– | 2/13/2023 | BlockFi International Ltd. | 69.25 | BR | 4126 | - | - | - | - | - | 83.45 | 0.08 | - | BlockFi International LTD | Modify |
| 2298 | –Redacted– | 1/28/2023 | BlockFi Inc. | 1,000.00 | BR | 2298 | 797.51 | 4.44 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19373 | –Redacted– | 2/21/2023 | BlockFi Inc. | 881.45 | BR | 2298 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 14276 | –Redacted– | 3/29/2023 | Multiple Debtors Asserted | - | IC | 14276 | 2.11 | 0.01 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1660 | –Redacted– | 1/13/2023 | BlockFi Inc. | 352.98 | BR | 1660 | 0.03 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22641 | –Redacted– | 3/23/2023 | BlockFi Inc. | 2,069.98 | BR | 22641 | 1,356.47 | 3.58 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14371 | –Redacted– | 3/28/2023 | BlockFi Inc. | 34,322.79 | BR | 14371 | 7,639.99 | 42.49 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23669 | –Redacted– | 3/31/2023 | BlockFi Inc. | 3,563.35 | BR | 23669 | 2,342.96 | 4.76 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2498 | –Redacted– | 2/2/2023 | BlockFi Inc. | 3,997.61 | BR | 2498 | 2,733.45 | 6.75 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 9938 | –Redacted– | 3/4/2023 | BlockFi International Ltd. | 107.99 | BR | 9938 | - | - | - | - | - | - | 0.08 | - | BlockFi International LTD | Modify |
| 13191 | –Redacted– | 3/22/2023 | BlockFi Inc. | 18,000.00 | BR | 13191 | 5,194.34 | 11.74 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21698 | –Redacted– | 3/21/2023 | BlockFi Inc. | 18,000.00 | BR | 13191 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 23504 | –Redacted– | 3/28/2023 | Multiple Debtors Asserted | 481.00 | BR IC | 23504 | 342.86 | 0.87 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 27891 | –Redacted– | 3/30/2023 | BlockFi Inc. | 17,286.92 | BR | 27891 | 10,744.88 | 18.47 | - | - | - | - | - | - | BlockFi Inc. | Modify |

Debtor: BlockFi Inc *et al.*
14th Omnibus Objection

**Legend: Basis for Objection**

| | |
|---|---|
| BR | Asserted claim amount does not match BlockFi's books and records |
| IC | Asserted against incorrect debtor entity or improperly asserts priority or secured status. |

| Claim Info | | | | | Basis for Objection | Schedule Info | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | | Surviving Claim No. | US BIA | US BIA Interest | US Loan | US BPC | US BPC Interest | Intl BIA / BPC | Intl BIA / BPC Interest | Intl Loan | Surviving Claim Entity | Expunge / Modify |
| 24083 | -Redacted- | 3/31/2023 | Multiple Debtors Asserted | 54.00 | BR IC | 24083 | - | - | - | - | - | 15.43 | 0.04 | - | BlockFi International LTD | Modify |
| 2136 | -Redacted- | 1/24/2023 | BlockFi Inc. | 31,633.69 | BR | 2136 | 29,216.15 | 132.63 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18853 | -Redacted- | 3/27/2023 | BlockFi Inc. | 1,056.86 | BR | 18853 | 669.94 | 1.67 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 635 | -Redacted- | 12/21/2022 | BlockFi Inc. | 16,001.06 | BR | 635 | 14,886.95 | 24.51 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1613 | -Redacted- | 1/12/2023 | BlockFi Inc. | 4,891.00 | BR IC | 1613 | - | - | - | - | - | 4,280.57 | 10.79 | - | BlockFi International LTD | Modify |
| 1832 | -Redacted- | 1/16/2023 | BlockFi Inc. | 4,832.56 | BR IC | 1613 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 10015 | -Redacted- | 3/11/2023 | BlockFi International Ltd. | 28,361.03 | BR | 10015 | - | - | - | - | - | 34,132.21 | 96.79 | - | BlockFi International LTD | Modify |
| 16849 | -Redacted- | 2/20/2023 | BlockFi International Ltd. | 8,201.74 | BR | 10015 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 1486 | -Redacted- | 1/12/2023 | BlockFi Lending LLC | 20,815.90 | BR IC | 1486 | 19,160.58 | 67.79 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 3080 | -Redacted- | 2/14/2023 | BlockFi Inc. | 31,000.00 | BR | 3080 | 990.84 | 2.62 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5419 | -Redacted- | 2/14/2023 | BlockFi Lending LLC | 31,000.00 | BR IC | 3080 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 17018 | -Redacted- | 2/24/2023 | BlockFi Inc. | 3,941.86 | BR | 17018 | 824.19 | 1.98 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 3065 | -Redacted- | 2/15/2023 | BlockFi Inc. | 677.24 | BR | 3065 | 42.00 | 0.11 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 287 | -Redacted- | 12/12/2022 | BlockFi Inc. | 15,181.28 | BR | 287 | 14,546.18 | 25.72 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6232 | -Redacted- | 3/7/2023 | BlockFi Inc. | 20,160.00 | BR | 287 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 10838 | -Redacted- | 3/7/2023 | Multiple Debtors Asserted | 20,160.00 | BR | 287 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 22563 | -Redacted- | 3/13/2023 | BlockFi Inc. | 6,600.00 | BR | 22563 | 4,505.72 | 9.33 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 7060 | -Redacted- | 2/17/2023 | BlockFi International Ltd. | 5.70 | BR | 7060 | - | - | - | - | - | 912.46 | 2.41 | - | BlockFi International LTD | Modify |
| 19435 | -Redacted- | 2/17/2023 | BlockFi International Ltd. | 1,294.28 | BR | 7060 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 16337 | -Redacted- | 3/26/2023 | BlockFi International Ltd. | 39.73 | BR | 16337 | - | - | - | - | - | 49.77 | 3.25 | - | BlockFi International LTD | Modify |
| 27328 | -Redacted- | 3/26/2023 | BlockFi International Ltd. | 1,977.50 | BR | 16337 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 19571 | -Redacted- | 2/28/2023 | BlockFi Inc. | 614.11 | BR | 19571 | 430.17 | 1.14 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22088 | -Redacted- | 3/20/2023 | Multiple Debtors Asserted | 525.39 | BR IC | 22088 | - | - | - | - | - | 407.87 | 1.07 | - | BlockFi International LTD | Modify |
| 25753 | -Redacted- | 3/20/2023 | Multiple Debtors Asserted | 525.39 | BR IC | 22088 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 27500 | -Redacted- | 3/26/2023 | Multiple Debtors Asserted | 1,282.49 | BR IC | 27500 | 563.95 | 2.98 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 27504 | -Redacted- | 3/26/2023 | Multiple Debtors Asserted | 1,282.25 | BR IC | 27500 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 28706 | -Redacted- | 3/31/2023 | BlockFi International Ltd. | 7.18 | BR | 28706 | - | - | - | - | - | 7,183.21 | 16.95 | - | BlockFi International LTD | Modify |
| 18561 | -Redacted- | 3/24/2023 | BlockFi Inc. | 7,677.46 | BR | 18561 | 7,126.18 | 14.86 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 9964 | -Redacted- | 3/9/2023 | BlockFi Inc. | - | IC | 9964 | - | - | - | - | - | 594.20 | 1.36 | - | BlockFi International LTD | Modify |
| 27219 | -Redacted- | 3/29/2023 | BlockFi International Ltd. | 433.15 | BR | 27219 | - | - | - | - | - | 292.67 | 1.18 | - | BlockFi International LTD | Modify |
| 27225 | -Redacted- | 3/29/2023 | BlockFi International Ltd. | 433.15 | BR | 27219 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 24189 | -Redacted- | 2/13/2023 | BlockFi Inc. | 870.90 | BR | 24189 | 1,988.52 | 5.26 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 588 | -Redacted- | 12/15/2022 | BlockFi Inc. | 1,330.79 | BR | 588 | 29.36 | 0.08 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6569 | -Redacted- | 2/15/2023 | BlockFi Inc. | 89.00 | BR IC | 6569 | - | - | - | - | - | 1,486.22 | 3.83 | - | BlockFi International LTD | Modify |
| 28843 | -Redacted- | 3/30/2023 | BlockFi International Ltd. | 13.62 | BR | 28843 | - | - | - | - | - | 746.39 | 1.97 | - | BlockFi International LTD | Modify |
| 11118 | -Redacted- | 3/13/2023 | BlockFi Inc. | 2,149.86 | BR | 11118 | 1,786.83 | 4.58 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12986 | -Redacted- | 3/23/2023 | BlockFi Inc. | 180.35 | BR | 12986 | 2,100.78 | 5.07 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21386 | -Redacted- | 2/17/2023 | BlockFi Inc. | 471.59 | BR | 21386 | 424.55 | 2.09 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14719 | -Redacted- | 3/29/2023 | BlockFi Inc. | 5,483.41 | BR | 14719 | 3,930.23 | 10.56 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 31561 | -Redacted- | 5/24/2023 | BlockFi Inc. | 5,790.56 | BR | 14719 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 2178 | -Redacted- | 1/23/2023 | BlockFi Inc. | 4,000.00 | BR | 2178 | 3,940.76 | 9.21 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19151 | -Redacted- | 3/28/2023 | BlockFi Inc. | 2,500.00 | BR | 19151 | 711.18 | 1.88 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16069 | -Redacted- | 3/21/2023 | BlockFi Inc. | 3,717.11 | BR | 16069 | 2,323.74 | 6.14 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6045 | -Redacted- | 2/28/2023 | BlockFi Inc. | 1,694.52 | BR | 6045 | 1,223.82 | 3.28 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23525 | -Redacted- | 3/30/2023 | BlockFi Inc. | - | IC | 23525 | - | - | 609,824.54 | 2,110.21 | 5.30 | - | - | - | BlockFi Lending LLC | Modify |
| 14859 | -Redacted- | 3/19/2023 | BlockFi International Ltd. | 120.00 | BR | 14859 | - | - | - | - | - | 55.78 | 0.15 | - | BlockFi International LTD | Modify |
| 23621 | -Redacted- | 3/30/2023 | BlockFi Inc. | 281.47 | BR | 23621 | 253.10 | 1.30 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 941 | -Redacted- | 1/3/2023 | BlockFi Inc. | 2,876.77 | BR | 941 | 3.94 | 0.01 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12563 | -Redacted- | 3/21/2023 | BlockFi Inc. | 90,211.00 | BR | 12563 | 42,249.82 | 67.35 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 27180 | -Redacted- | 3/21/2023 | Multiple Debtors Asserted | - | IC | 12563 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 2571 | -Redacted- | 2/2/2023 | BlockFi Inc. | 9,500.00 | BR | 2571 | 7,000.32 | 14.62 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2745 | -Redacted- | 2/6/2023 | BlockFi Inc. | 207.39 | BR | 2745 | 151.94 | 0.33 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23778 | -Redacted- | 3/31/2023 | BlockFi Inc. | 982.46 | BR | 23778 | 482.46 | 2.68 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24504 | -Redacted- | 3/6/2023 | BlockFi Inc. | 271.22 | BR | 24504 | 196.35 | 0.52 | - | - | 271 | - | - | - | BlockFi Inc. | Modify |
| 16967 | -Redacted- | 2/20/2023 | BlockFi Inc. | 120.33 | BR | 16967 | 81.06 | 0.23 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10982 | -Redacted- | 3/8/2023 | BlockFi Inc. | 11.60 | BR | 10982 | 8.15 | 0.02 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1316 | -Redacted- | 1/13/2023 | BlockFi Inc. | 2,300.00 | BR | 1316 | 878.52 | 2.32 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18133 | -Redacted- | 3/4/2023 | BlockFi International Ltd. | 20.00 | BR | 18133 | - | - | - | - | - | 5.64 | 0.01 | - | BlockFi International LTD | Modify |
| 18229 | -Redacted- | 3/5/2023 | BlockFi Inc. | 434.49 | IC | 18229 | - | - | - | - | - | 434.50 | 1.15 | - | BlockFi International LTD | Modify |
| 1893 | -Redacted- | 1/16/2023 | BlockFi Inc. | 8.06 | BR | 1893 | 7.60 | 0.04 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5792 | -Redacted- | 2/28/2023 | BlockFi Inc. | 12.50 | BR | 1893 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 30200 | -Redacted- | 4/13/2023 | BlockFi Inc. | 8.83 | BR | 1893 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 19422 | -Redacted- | 2/15/2023 | BlockFi Inc. | - | IC | 19422 | - | - | - | - | - | 23,712.65 | 50.05 | - | BlockFi International LTD | Modify |

Debtor: BlockFi Inc *et al.*
14th Omnibus Objection

**Legend: Basis for Objection**

| | |
|---|---|
| BR | Asserted claim amount does not match BlockFi's books and records |
| IC | Asserted against incorrect debtor entity or improperly asserts priority or secured status. |

| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | Basis for Objection | Surviving Claim No. | US BIA | US BIA Interest | US Loan | US BPC | US BPC Interest | Intl BIA / BPC | Intl BIA / BPC Interest | Intl Loan | Surviving Claim Entity | Expunge / Modify |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2012 | –Redacted– | 1/16/2023 | BlockFi Inc. | 56.79 | BR | 2012 | 43.58 | 0.12 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10155 | –Redacted– | 3/12/2023 | BlockFi International Ltd. | 245.00 | BR | 10155 | - | - | - | - | - | 0.16 | 0.00 | - | BlockFi International LTD | Modify |
| 25086 | –Redacted– | 3/2/2023 | BlockFi International Ltd. | 1,945.52 | BR | 25086 | - | - | - | - | - | 1,363.65 | 3.62 | - | BlockFi International LTD | Modify |
| 33605 | –Redacted– | 10/6/2023 | BlockFi Inc. | 3,480.00 | BR | 33605 | 1,255.63 | 3.77 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5228 | –Redacted– | 2/14/2023 | BlockFi International Ltd. | 1,595.17 | BR | 5228 | - | - | - | - | - | 31.30 | 0.18 | - | BlockFi International LTD | Modify |
| 32092 | –Redacted– | 6/6/2023 | BlockFi Inc. | 1,198.80 | BR | 32092 | 1,106.41 | 2.40 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23408 | –Redacted– | 3/29/2023 | Multiple Debtors Asserted | 38,204.23 | BR IC | 23408 | 23,176.10 | 31.72 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2818 | –Redacted– | 2/7/2023 | BlockFi Inc. | 993.70 | BR | 2818 | 75.80 | 0.19 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5059 | –Redacted– | 2/13/2023 | BlockFi International Ltd. | 2,123,201.00 | BR IC | 5059 | - | - | - | - | - | - | - | - | No SCH Value | Expunge |
| 12691 | –Redacted– | 3/20/2023 | BlockFi Inc. | 3,387.82 | BR IC | 12691 | - | - | - | - | - | 2,359.14 | 5.80 | - | BlockFi International LTD | Modify |
| 15670 | –Redacted– | 3/20/2023 | BlockFi International Ltd. | 14.37 | BR | 12691 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 11114 | –Redacted– | 1/4/2023 | BlockFi Inc. | 7,702.64 | BR | 11114 | 7,202.87 | 34.32 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 9119 | –Redacted– | 2/28/2023 | BlockFi International Ltd. | 128.20 | BR | 9119 | - | - | - | - | - | 110.85 | 0.29 | - | BlockFi International LTD | Modify |
| 852 | –Redacted– | 12/28/2022 | BlockFi Inc. | 37,217.33 | BR | 852 | 28,984.59 | 47.97 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16280 | –Redacted– | 2/14/2023 | BlockFi Inc. | 3,345.28 | BR | 16280 | 2,450.38 | 5.60 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 563 | –Redacted– | 12/19/2022 | BlockFi Inc. | 63,346.08 | BR | 563 | 62,153.50 | 294.08 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 899 | –Redacted– | 12/29/2022 | BlockFi Inc. | 63,346.08 | BR | 563 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 14674 | –Redacted– | 3/31/2023 | BlockFi Inc. | 2,916.00 | BR | 14674 | 2,047.76 | 8.05 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10902 | –Redacted– | 3/7/2023 | BlockFi Inc. | 13.79 | BR | 10902 | 2,252.45 | 12.53 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 4623 | –Redacted– | 2/13/2023 | Multiple Debtors Asserted | 462.54 | BR IC | 4623 | 0.23 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 8748 | –Redacted– | 2/26/2023 | BlockFi International Ltd. | 7.35 | BR | 8748 | - | - | - | - | - | 0.99 | 0.00 | - | BlockFi International LTD | Modify |
| 12312 | –Redacted– | 3/17/2023 | BlockFi Inc. | 9,624.57 | BR | 12312 | 9,599.30 | 53.12 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 8551 | –Redacted– | 2/24/2023 | BlockFi International Ltd. | 6,434.00 | BR | 8551 | - | - | - | - | - | 40.95 | 0.11 | - | BlockFi International LTD | Modify |
| 13657 | –Redacted– | 3/27/2023 | BlockFi Inc. | 232.34 | BR | 13657 | 180.29 | 0.79 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19467 | –Redacted– | 2/13/2023 | BlockFi Inc. | 4,899.71 | BR | 19467 | 3,803.58 | 7.77 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1183 | –Redacted– | 1/9/2023 | BlockFi Inc. | 28,439.86 | BR | 1183 | 27,435.60 | 144.09 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10753 | –Redacted– | 2/27/2023 | BlockFi Inc. | 500.00 | BR | 10753 | 185.72 | 0.51 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10960 | –Redacted– | 2/27/2023 | BlockFi Inc. | 500.00 | BR | 10753 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 1702 | –Redacted– | 1/14/2023 | BlockFi Inc. | 1,346.81 | BR | 1702 | 1,042.37 | 2.75 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25163 | –Redacted– | 3/14/2023 | BlockFi Inc. | 5,000.00 | BR | 25163 | 2,672.94 | 6.22 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 13229 | –Redacted– | 3/12/2023 | BlockFi International Ltd. | 1,909.86 | BR | 13229 | - | - | - | - | - | 1,646.77 | 5.02 | - | BlockFi International LTD | Modify |
| 22764 | –Redacted– | 3/25/2023 | BlockFi Inc. | 912.00 | BR | 22764 | 881.64 | 1.27 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12492 | –Redacted– | 3/20/2023 | BlockFi International Ltd. | 201.49 | BR | 12492 | - | - | - | - | - | 186.28 | 1.02 | - | BlockFi International LTD | Modify |
| 15682 | –Redacted– | 3/20/2023 | BlockFi International Ltd. | 201.48 | BR | 12492 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 4772 | –Redacted– | 2/13/2023 | BlockFi International Ltd. | 190.00 | BR | 4772 | - | - | - | - | - | 146.28 | 0.42 | - | BlockFi International LTD | Modify |
| 12511 | –Redacted– | 3/28/2023 | BlockFi Lending LLC | - | IC | 12511 | 86.14 | 0.23 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5461 | –Redacted– | 2/21/2023 | BlockFi Inc. | 1,045.84 | BR | 5461 | 883.20 | 3.55 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17831 | –Redacted– | 2/13/2023 | BlockFi Inc. | 2.86 | BR | 17831 | 2.23 | 0.01 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 3203 | Vasilescu, Vasilica / Irrevocable Trust Account 401K Account | 2/24/2023 | BlockFi Lending LLC | - | IC | 3203 | 1,479.21 | 3.97 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 3414 | –Redacted– | 2/24/2023 | Multiple Debtors Asserted | 1,479.19 | IC | 3203 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 1485 | –Redacted– | 1/30/2023 | BlockFi Inc. | 14,743.25 | BR IC | 1485 | - | - | - | - | - | 13,731.01 | 29.77 | - | BlockFi International LTD | Modify |
| 16615 | –Redacted– | 2/13/2023 | BlockFi Inc. | 2,125.81 | BR | 16615 | 1,969.30 | 3.56 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25132 | –Redacted– | 3/13/2023 | BlockFi Inc. | 357.21 | BR | 25132 | 282.51 | 0.75 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 3258 | –Redacted– | 2/13/2023 | BlockFi Inc. | 70.87 | BR | 3258 | 59.88 | 0.22 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21739 | –Redacted– | 3/13/2023 | BlockFi Inc. | 871.83 | BR | 21739 | 675.45 | 1.79 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10368 | –Redacted– | 3/20/2023 | BlockFi Inc. | 4,066.74 | BR | 10368 | 28,280.78 | 46.91 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10504 | –Redacted– | 3/20/2023 | BlockFi Inc. | 37,179.65 | BR | 10368 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 33940 | –Redacted– | 11/23/2023 | BlockFi Inc. | 3,259.95 | BR | 33940 | 9,998.96 | 21.50 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 13519 | –Redacted– | 3/7/2023 | Multiple Debtors Asserted | 113.55 | BR IC | 13519 | 85.31 | 0.14 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25460 | –Redacted– | 2/18/2023 | BlockFi Inc. | 4,000.00 | BR | 25460 | 3,845.09 | 7.87 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10793 | –Redacted– | 3/2/2023 | BlockFi Inc. | 3,740.17 | BR | 10793 | 2,866.54 | 7.58 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19627 | –Redacted– | 2/16/2023 | BlockFi Inc. | 500.00 | BR | 19627 | 169.55 | 0.45 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18914 | –Redacted– | 3/27/2023 | BlockFi Inc. | 1,626.74 | BR | 18914 | 327.57 | 0.87 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 8276 | –Redacted– | 2/23/2023 | BlockFi Inc. | 299.46 | BR | 8276 | 8.00 | 0.02 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1481 | –Redacted– | 2/9/2023 | BlockFi Inc. | 6.07 | BR | 1481 | 5.30 | 0.01 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25372 | –Redacted– | 3/15/2023 | BlockFi International Ltd. | 1,588.32 | BR | 25372 | - | - | - | - | - | 1,446.86 | 0.77 | - | BlockFi International LTD | Modify |
| 12739 | –Redacted– | 3/23/2023 | BlockFi Inc. | 50.00 | BR | 12739 | 43.86 | 0.24 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 7764 | –Redacted– | 2/19/2023 | BlockFi International Ltd. | 60.62 | BR | 7764 | - | - | - | - | - | 50,628.13 | 177.89 | - | BlockFi International LTD | Modify |
| 9087 | –Redacted– | 3/1/2023 | BlockFi International Ltd. | 116.52 | BR | 9087 | - | - | - | - | - | 81.49 | 0.22 | - | BlockFi International LTD | Modify |

Debtor: BlockFi Inc *et al.*
14th Omnibus Objection

Legend: Basis for Objection

| | |
|---|---|
| BR | Asserted claim amount does not match BlockFi's books and records |
| IC | Asserted against incorrect debtor entity or improperly asserts priority or secured status. |

| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | Basis for Objection | Surviving Claim No. | US BIA | US BIA Interest | US Loan | US BPC | US BPC Interest | Intl BIA / BPC | Intl BIA / BPC Interest | Intl Loan | Surviving Claim Entity | Expunge / Modify |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11016 | -Redacted- | 3/3/2023 | BlockFi Inc. | 1,105.98 | BR IC | | - | - | - | - | - | - | - | - | No Sch Value | Expunge |
| 1465 | -Redacted- | 1/11/2023 | BlockFi Inc. | 16,207.13 | BR | 1465 | 8,541.86 | 14.86 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 853 | -Redacted- | 12/28/2022 | BlockFi Inc. | 14,186.00 | BR | 853 | 12,909.83 | 21.66 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23173 | -Redacted- | 3/22/2023 | Multiple Debtors Asserted | 20.88 | IC | 23173 | 20.77 | 0.11 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10604 | -Redacted- | 3/20/2023 | BlockFi International Ltd. | 174.39 | BR | 10604 | - | - | - | - | - | 3.98 | 0.01 | - | BlockFi International LTD | Modify |
| 262 | -Redacted- | 12/9/2022 | BlockFi Inc. | 3,000.00 | BR | 262 | 2,077.00 | 5.49 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11853 | -Redacted- | 3/13/2023 | BlockFi Inc. | 2,877.43 | BR | 262 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 17901 | -Redacted- | 2/26/2023 | BlockFi Inc. | 1,506.77 | BR | 17901 | 1,057.82 | 2.80 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21463 | -Redacted- | 2/13/2023 | Multiple Debtors Asserted | 6,000.00 | BR IC | 21463 | 1,887.68 | 5.05 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 9764 | -Redacted- | 3/6/2023 | BlockFi International Ltd. | 27.48 | BR | 9764 | - | - | - | - | - | 4,360.28 | 9.62 | - | BlockFi International LTD | Modify |
| 16107 | -Redacted- | 2/26/2023 | BlockFi Inc. | 1,463.93 | BR IC | | - | - | - | - | - | - | - | - | No Sch Value | Expunge |
| 12762 | -Redacted- | 1/23/2023 | BlockFi Inc. | 218.79 | BR | 12762 | 1.54 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23159 | -Redacted- | 3/27/2023 | BlockFi Inc. | 363.56 | IC | 23159 | - | - | - | - | - | 363.56 | 0.96 | - | BlockFi International LTD | Modify |
| 22740 | -Redacted- | 3/26/2023 | BlockFi Inc. | 1.55 | BR | 22740 | 1.01 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2337 | -Redacted- | 1/29/2023 | BlockFi Inc. | 43,008.05 | IC | 2337 | - | - | - | - | - | 43,002.45 | 271.59 | - | BlockFi International LTD | Modify |
| 19218 | -Redacted- | 2/13/2023 | BlockFi Inc. | 1,485.00 | BR | 19218 | 1,192.87 | 3.16 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1518 | -Redacted- | 1/11/2023 | BlockFi Inc. | 2,506.00 | BR | 1518 | 359.04 | 0.97 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 9026 | -Redacted- | 2/27/2023 | BlockFi International Ltd. | 650.00 | BR | 9026 | - | - | - | - | - | 1.22 | 0.00 | - | BlockFi International LTD | Modify |
| 10220 | -Redacted- | 3/13/2023 | BlockFi International Ltd. | 71.30 | BR | 10220 | - | - | - | - | - | 52.99 | 0.14 | - | BlockFi International LTD | Modify |
| 21164 | -Redacted- | 2/13/2023 | BlockFi Inc. | 35.59 | BR | 21164 | 27.87 | 0.07 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 7151 | -Redacted- | 2/17/2023 | BlockFi Inc. | 4,005.73 | BR IC | 7151 | - | - | - | - | - | 3,185.67 | 8.13 | - | BlockFi International LTD | Modify |
| 8907 | -Redacted- | 2/27/2023 | BlockFi International Ltd. | 5.37 | BR | 8907 | - | - | - | - | - | 0.04 | 0.00 | - | BlockFi International LTD | Modify |
| 15077 | -Redacted- | 3/21/2023 | Multiple Debtors Asserted | - | IC | 15077 | 185.01 | 0.49 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19971 | -Redacted- | 2/23/2023 | BlockFi International Ltd. | 1,169.45 | BR | 19971 | - | - | - | - | - | 1.05 | 0.00 | - | BlockFi International LTD | Modify |
| 24943 | -Redacted- | 3/30/2023 | BlockFi Inc. | 21,152.58 | BR | 24943 | 13,183.27 | 67.13 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 850 | -Redacted- | 12/28/2022 | BlockFi Inc. | 5,287.96 | BR | 850 | 2,127.90 | 5.54 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20589 | -Redacted- | 2/20/2023 | BlockFi Inc. | 1,566.66 | BR | 20589 | - | - | - | - | - | 1,020.21 | 2.70 | - | BlockFi International LTD | Modify |
| 15852 | -Redacted- | 3/16/2023 | BlockFi Inc. | 986.56 | BR | 15852 | 673.90 | 1.78 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12484 | -Redacted- | 3/17/2023 | BlockFi Inc. | 73.23 | BR | 12484 | 11,889.77 | 21.41 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12619 | -Redacted- | 3/22/2023 | BlockFi Inc. | 1,300.00 | BR | 12619 | - | - | - | - | - | 3,154.53 | 13.10 | - | BlockFi International LTD | Modify |
| 11887 | -Redacted- | 3/16/2023 | BlockFi Inc. | 38.14 | BR | 11887 | 890.46 | 2.44 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14225 | -Redacted- | 3/16/2023 | BlockFi Inc. | 1,035.39 | BR | 11887 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 23742 | -Redacted- | 3/31/2023 | BlockFi Inc. | 13,864.65 | BR | 23742 | 5,086.27 | 14.41 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 98 | -Redacted- | 12/5/2022 | BlockFi Inc. | 8,300.36 | BR | 98 | 8,255.45 | 17.50 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23461 | -Redacted- | 3/31/2023 | BlockFi Inc. | 5,000.00 | BR | 23461 | 2,179.46 | 5.19 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23992 | -Redacted- | 3/31/2023 | BlockFi Inc. | 6,159.00 | BR | 23992 | 8,179.94 | 7.35 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 28840 | -Redacted- | 3/30/2023 | BlockFi Inc. | 26,643.00 | BR | 28840 | 74.07 | 0.20 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21112 | -Redacted- | 2/22/2023 | BlockFi Inc. | 66.29 | BR | 21112 | 5.64 | 0.01 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24269 | -Redacted- | 2/15/2023 | BlockFi International Ltd. | 24.81 | BR | 24269 | - | - | - | - | - | 22.06 | 0.06 | - | BlockFi International LTD | Modify |
| 11184 | -Redacted- | 3/9/2023 | BlockFi Inc. | 20,968.47 | BR | 11184 | 25,968.48 | 61.40 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 723 | -Redacted- | 12/22/2022 | BlockFi Inc. | 3,000.00 | BR IC | 723 | - | - | - | - | - | 2,910.36 | 15.72 | - | BlockFi International LTD | Modify |
| 23240 | -Redacted- | 3/30/2023 | BlockFi Inc. | 1,551.72 | BR | 23240 | 1,207.25 | 5.36 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24196 | -Redacted- | 2/13/2023 | BlockFi Inc. | 17,825.87 | BR | 24196 | 17,865.42 | 17.20 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20159 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | 8,546.27 | BR | 20159 | - | - | - | - | - | 8,298.66 | 15.78 | - | BlockFi International LTD | Modify |
| 16304 | -Redacted- | 3/30/2023 | BlockFi International Ltd. | 2.42 | BR | 16304 | - | - | - | - | - | 1.37 | 0.00 | - | BlockFi International LTD | Modify |
| 27801 | -Redacted- | 3/30/2023 | BlockFi International Ltd. | 17,176.52 | BR | 16304 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 5883 | -Redacted- | 2/27/2023 | BlockFi Inc. | 905.94 | BR | 5883 | 635.29 | 1.68 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1748 | -Redacted- | 1/20/2023 | BlockFi Inc. | 1,600.00 | BR | 1748 | 1,415.81 | 5.21 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 13332 | -Redacted- | 3/24/2023 | BlockFi Inc. | 842.01 | BR | 13332 | 711.60 | 3.58 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 27171 | -Redacted- | 3/24/2023 | Multiple Debtors Asserted | 851.18 | BR IC | 27171 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 1554 | -Redacted- | 1/11/2023 | BlockFi Inc. | 49,999.21 | BR | 1554 | 84.43 | 0.47 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24075 | -Redacted- | 3/31/2023 | BlockFi Inc. | 10,630.84 | BR | 24075 | 6,805.32 | 12.37 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 8532 | -Redacted- | 3/24/2023 | BlockFi International Ltd. | 615.91 | BR | 8532 | - | - | - | - | - | 118.87 | 0.31 | - | BlockFi International LTD | Modify |
| 15221 | -Redacted- | 3/31/2023 | BlockFi Inc. | 3,521.00 | BR | 15221 | 1,187.79 | 3.26 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19135 | -Redacted- | 3/31/2023 | BlockFi Inc. | 188.88 | BR | 15221 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 28536 | -Redacted- | 3/31/2023 | Multiple Debtors Asserted | 7,042.00 | BR | 15221 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 19783 | -Redacted- | 2/13/2023 | BlockFi Inc. | 3,350.00 | BR | 19783 | 52.44 | 0.28 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5131 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | 2,752.03 | BR | 5131 | - | - | - | - | - | 2,108.55 | 6.40 | - | BlockFi International LTD | Modify |
| 9355 | -Redacted- | 3/2/2023 | BlockFi International Ltd. | 2,956.93 | BR | 5131 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 31180 | -Redacted- | 5/16/2023 | BlockFi International Ltd. | 3,266.20 | BR | 5131 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 18437 | -Redacted- | 3/19/2023 | BlockFi International Ltd. | 11.93 | BR | 18437 | - | - | - | - | - | 10.98 | 0.06 | - | BlockFi International LTD | Modify |
| 17367 | -Redacted- | 3/27/2023 | Multiple Debtors Asserted | 923.78 | BR IC | 17367 | 144.64 | 0.38 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20787 | -Redacted- | 3/1/2023 | BlockFi Inc. | 14,335.41 | BR | 20787 | 11,763.66 | 21.62 | - | - | - | - | - | - | BlockFi Inc. | Modify |

Debtor: BlockFi Inc *et al.*
14th Omnibus Objection

**Legend: Basis for Objection**

| | |
|---|---|
| BR | Asserted claim amount does not match BlockFi's books and records |
| IC | Asserted against incorrect debtor entity or improperly asserts priority or secured status. |

| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | Basis for Objection | Surviving Claim No. | US BIA | US BIA Interest | US Loan | US BPC | US BPC Interest | Intl BIA / BPC | Intl BIA / BPC Interest | Intl Loan | Surviving Claim Entity | Expunge / Modify |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1195 | -Redacted- | 1/9/2023 | BlockFi Inc. | 10,132.48 | BR IC | 1195 | - | - | - | - | - | 9,832.47 | 22.60 | - | BlockFi International LTD | Modify |
| 559 | -Redacted- | 12/19/2022 | BlockFi Inc. | 19,284.21 | BR | 559 | 17,363.92 | 30.30 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10367 | -Redacted- | 3/6/2023 | BlockFi Inc. | 641.94 | BR | 10367 | 609.51 | 3.22 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1951 | -Redacted- | 1/26/2023 | BlockFi Inc. | 5,000.00 | BR | 1951 | 5,872.99 | 5.75 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 30300 | -Redacted- | 4/6/2023 | BlockFi Inc. | 5,464.91 | BR | 1951 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 18305 | -Redacted- | 2/13/2023 | BlockFi Inc. | 22,999.34 | BR | 18305 | 18,113.17 | 39.37 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12776 | -Redacted- | 3/20/2023 | BlockFi Inc. | 1,000.00 | BR | 12776 | 801.06 | 1.15 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 31353 | -Redacted- | 5/20/2023 | BlockFi Inc. | 5,000.00 | BR | 31353 | 36.28 | 0.09 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17733 | -Redacted- | 2/17/2023 | BlockFi Inc. | 8,963.31 | BR | 17733 | 7,615.95 | 20.61 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1441 | -Redacted- | 1/18/2023 | BlockFi Inc. | 53,000.78 | BR | 1441 | 52,913.30 | 253.60 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5683 | -Redacted- | 2/19/2023 | BlockFi Ventures LLC | 50,000.00 | BR IC | - | - | - | - | - | - | - | - | - | No Sch Value | Expunge |
| 3282 | -Redacted- | 2/28/2023 | BlockFi Inc. | 15,428.53 | BR | 3282 | 3,467.93 | 7.43 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17910 | -Redacted- | 2/28/2023 | BlockFi Inc. and BlockFi Lending LLC | 471.34 | BR IC | 17910 | 216.08 | 0.28 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17571 | -Redacted- | 3/20/2023 | BlockFi Inc. | 810.51 | BR | 17571 | 833.54 | 2.20 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22930 | -Redacted- | 3/26/2023 | BlockFi Inc. | 1,957.79 | BR | 22930 | 1,305.03 | 3.18 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25615 | -Redacted- | 2/26/2023 | BlockFi Inc. | 62.22 | BR | 25615 | 46.28 | 0.14 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16388 | -Redacted- | 3/28/2023 | BlockFi Inc. | 322.49 | BR | 16388 | 291.39 | 0.65 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 813 | -Redacted- | 12/28/2022 | BlockFi Inc. | 6,284.79 | BR | 813 | 5,093.65 | 20.20 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22417 | -Redacted- | 3/15/2023 | BlockFi International Ltd. | 72.90 | BR | 22417 | - | - | - | - | - | 50.69 | 0.12 | - | BlockFi International LTD | Modify |
| 10081 | -Redacted- | 3/11/2023 | BlockFi International Ltd. | 554.74 | BR | 10081 | - | - | - | - | - | 526.95 | 3.28 | - | BlockFi International LTD | Modify |
| 22135 | -Redacted- | 3/11/2023 | BlockFi International Ltd. | 8.84 | BR | 10081 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 15049 | -Redacted- | 3/30/2023 | BlockFi Lending LLC | 36,861.06 | BR IC | 15049 | 30,503.64 | 131.41 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21339 | -Redacted- | 2/14/2023 | BlockFi Inc. | 544.50 | IC | 21339 | - | - | - | - | - | 541.12 | 3.38 | - | BlockFi International LTD | Modify |
| 22051 | -Redacted- | 3/9/2023 | BlockFi Inc. | - | IC | 21339 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 1692 | -Redacted- | 1/15/2023 | BlockFi Inc. | 26.36 | BR | 1692 | - | - | - | - | - | 23.15 | 0.11 | - | BlockFi International LTD | Modify |
| 33958 | -Redacted- | 11/25/2023 | BlockFi Inc. | 100.65 | BR | 33958 | 93.44 | 0.36 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 29432 | -Redacted- | 3/30/2023 | BlockFi Inc. | 194.16 | BR | 29432 | 109.69 | 0.29 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 27778 | -Redacted- | 3/29/2023 | BlockFi International Ltd. | 161.00 | BR | 27778 | - | - | - | - | - | - | 0.22 | - | BlockFi International LTD | Modify |
| 18427 | -Redacted- | 3/21/2023 | BlockFi Inc. | 3,097.85 | BR | 18427 | 1,712.20 | 4.53 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24853 | -Redacted- | 2/15/2023 | BlockFi Inc. | 29.00 | BR | 24853 | 0.00 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24702 | -Redacted- | 2/23/2023 | BlockFi Inc. | 3,736.33 | BR | 24702 | 5,236.33 | 29.14 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22687 | -Redacted- | 3/27/2023 | Multiple Debtors Asserted | - | IC | 22687 | 5,083.01 | 9.61 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 13867 | -Redacted- | 2/23/2023 | BlockFi Lending LLC | - | IC | 13867 | 25,535.50 | 70.64 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19573 | -Redacted- | 2/17/2023 | BlockFi Inc. | 45.84 | BR | 19573 | 30.55 | 0.08 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11755 | -Redacted- | 3/11/2023 | BlockFi International Ltd. | 1,916.22 | BR | 11755 | - | - | - | - | - | 0.01 | 0.18 | - | BlockFi International LTD | Modify |
| 24956 | -Redacted- | 3/12/2023 | BlockFi Inc. | 1,630.27 | BR | 24956 | 582.69 | 1.54 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24811 | -Redacted- | 2/25/2023 | BlockFi Inc. | 2,384.30 | BR | 24811 | 1,653.18 | 4.42 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 406 | -Redacted- | 12/15/2022 | BlockFi Inc. | 12,307.00 | IC | 406 | - | - | - | - | - | 12,252.38 | 63.85 | - | BlockFi International LTD | Modify |
| 11952 | -Redacted- | 3/16/2023 | BlockFi Inc. | 33,984.17 | BR | 11952 | 28,386.95 | 45.96 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12525 | -Redacted- | 3/20/2023 | BlockFi Inc. | 111.38 | BR | 12525 | 102.42 | 0.47 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1055 | -Redacted- | 1/4/2023 | BlockFi Inc. | 1,406.00 | BR | 1055 | 3.16 | 0.02 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18340 | -Redacted- | 3/8/2023 | BlockFi Inc. | 661.42 | BR | 18340 | 490.21 | 1.33 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17057 | -Redacted- | 3/14/2023 | BlockFi International Ltd. | 431.35 | BR | 17057 | - | - | - | - | - | 292.40 | 0.77 | - | BlockFi International LTD | Modify |
| 14503 | -Redacted- | 3/30/2023 | BlockFi Inc. | 300.00 | BR | 14503 | 68.68 | 0.12 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14959 | -Redacted- | 3/31/2023 | BlockFi Inc. | 9,000.00 | BR | 14959 | 5,881.04 | 10.76 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25560 | -Redacted- | 2/15/2023 | BlockFi Inc. | - | IC | 25560 | - | - | - | - | - | 377.02 | 1.80 | - | BlockFi International LTD | Modify |
| 20809 | -Redacted- | 2/23/2023 | BlockFi International Ltd. | 2,850.43 | BR | 20809 | - | - | - | - | - | - | 4.74 | - | BlockFi International LTD | Modify |
| 14567 | -Redacted- | 3/29/2023 | BlockFi Inc. | 534.82 | BR | 14567 | 1,405.13 | 3.71 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5183 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | 190.17 | BR | 5183 | - | - | - | - | - | 150.40 | 0.40 | - | BlockFi International LTD | Modify |
| 22635 | -Redacted- | 3/23/2023 | BlockFi Inc. | 3,535.81 | BR | 22635 | 2,232.46 | 5.44 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24129 | -Redacted- | 2/13/2023 | BlockFi Inc. and BlockFi Lending LLC | - | IC | 24129 | 6,857.85 | 12.58 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21779 | -Redacted- | 3/14/2023 | BlockFi Inc. | 3,575.57 | BR | 21779 | 3,741.47 | 7.72 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20174 | -Redacted- | 2/23/2023 | BlockFi Inc. | 870.21 | BR | 20174 | 765.18 | 2.53 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 242 | -Redacted- | 12/8/2022 | BlockFi Inc. | 34,246.84 | BR | 242 | 34,249.51 | 173.15 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23088 | -Redacted- | 3/27/2023 | BlockFi Inc. | 206.36 | BR | 23088 | 155.50 | 0.37 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 7854 | -Redacted- | 2/20/2023 | BlockFi Inc. | - | IC | 7854 | - | - | - | - | - | 702.26 | 1.86 | - | BlockFi International LTD | Modify |
| 1326 | -Redacted- | 1/14/2023 | BlockFi Inc. | 7,487.00 | BR | 1326 | 7,183.66 | 12.80 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 32026 | -Redacted- | 6/6/2023 | BlockFi Inc. | 7,317.98 | BR | 1326 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 2528 | -Redacted- | 2/1/2023 | BlockFi Inc. | 52,294.00 | BR | 2528 | 37,368.43 | 60.76 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 41 | TRH Investment Trust | 12/5/2022 | BlockFi Inc. | 27,407.22 | BR | 41 | 0.02 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5897 | -Redacted- | 2/28/2023 | BlockFi Inc. | 22,957.16 | BR | 5897 | 8,371.49 | 40.25 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18580 | -Redacted- | 2/18/2023 | BlockFi Inc. | 1,536.42 | BR | 18580 | 1,451.44 | 3.93 | - | - | - | - | - | - | BlockFi Inc. | Modify |

Debtor: BlockFi Inc *et al.*
14th Omnibus Objection

**Legend: Basis for Objection**

BR — Asserted claim amount does not match BlockFi's books and records
IC — Asserted against incorrect debtor entity or improperly asserts priority or secured status.

| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | Basis for Objection | Surviving Claim No. | US BIA | US BIA Interest | US Loan | US BPC | US BPC Interest | Intl BIA / BPC | Intl BIA / BPC Interest | Intl Loan | Surviving Claim Entity | Expunge / Modify |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22360 | -Redacted- | 5/14/2023 | BlockFi International Ltd. | 607.35 | IC | 22360 | 607.35 | 1.39 | | | | | | | BlockFi Inc. | Modify |
| 27415 | -Redacted- | 3/28/2023 | Multiple Debtors Asserted | | IC | 27415 | 117.80 | 0.65 | | | | | | | BlockFi Inc. | Modify |
| 15749 | -Redacted- | 3/30/2023 | BlockFi Lending LLC | 28,486.75 | BR | 15749 | | | 16,540.25 | | | | | | BlockFi Lending LLC | Modify |
| 2690 | -Redacted- | 2/6/2023 | BlockFi Lending LLC | 1,000.00 | BR IC | | | | | | | | | | No Sch Value | Expunge |
| 1947 | -Redacted- | 1/16/2023 | BlockFi Inc. | 8,163.00 | BR | 1947 | 6,689.47 | 20.27 | | | | | | | BlockFi Inc. | Modify |
| 13562 | -Redacted- | 1/13/2023 | BlockFi Inc. | 14.44 | BR | 13562 | 1.10 | 0.00 | | | | | | | BlockFi Inc. | Modify |
| 8953 | -Redacted- | 2/27/2023 | BlockFi International Ltd. | 325.96 | BR | 8953 | | | | | | 255.87 | 1.07 | | BlockFi International LTD | Modify |
| 22213 | -Redacted- | 3/17/2023 | BlockFi Inc. | 37,046.53 | BR | 22213 | 22,337.48 | 35.84 | | | | | | | BlockFi Inc. | Modify |
| 5965 | -Redacted- | 2/27/2023 | BlockFi Inc. | 27.52 | BR | 5965 | 1,212.90 | 6.73 | | | | | | | BlockFi Inc. | Modify |
| 25897 | -Redacted- | 3/21/2023 | Multiple Debtors Asserted | | IC | 25897 | | | | | | 970.37 | 4.52 | | BlockFi International LTD | Modify |
| 20607 | -Redacted- | 2/19/2023 | BlockFi Inc. | 1,121.44 | BR | 20607 | 1,035.99 | 4.95 | | | | | | | BlockFi Inc. | Modify |
| 2584 | -Redacted- | 2/3/2023 | BlockFi Inc. | 10,000.00 | BR | 2584 | 5,412.90 | 15.05 | | | | | | | BlockFi Inc. | Modify |
| 22049 | -Redacted- | 3/20/2023 | BlockFi Inc. | 66.00 | BR | 22049 | 11.06 | 0.16 | | | | | | | BlockFi Inc. | Modify |
| 12432 | -Redacted- | 3/16/2023 | BlockFi Inc. | 75.49 | BR | 12432 | 302.36 | 2.69 | | | | | | | BlockFi Inc. | Modify |
| 1597 | -Redacted- | 1/22/2023 | BlockFi Inc. | 1,000.00 | BR | 1597 | 798.50 | 2.11 | | | | | | | BlockFi Inc. | Modify |
| 11560 | -Redacted- | 3/5/2023 | BlockFi International Ltd. | 2,653.16 | BR | 11560 | | | | | | 0.01 | | | BlockFi International LTD | Modify |
| 20893 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 178.50 | BR | 20893 | | | | | | 138.87 | 0.37 | | BlockFi International LTD | Modify |
| 23591 | -Redacted- | 3/31/2023 | BlockFi Inc. | 23,891.00 | BR | 23591 | 20.25 | 0.08 | | | | | | | BlockFi Inc. | Modify |
| 24873 | -Redacted- | 2/14/2023 | BlockFi Inc. | 457.48 | BR | 24873 | 99.28 | 0.26 | | | | | | | BlockFi Inc. | Modify |
| 15567 | -Redacted- | 3/31/2023 | BlockFi Inc. | 2,364.49 | BR | 15567 | 108.64 | 0.35 | | | | | | | BlockFi Inc. | Modify |
| 10203 | -Redacted- | 2/18/2023 | BlockFi International Ltd. | 356.59 | BR | 10203 | | | | | | | 0.34 | | BlockFi International LTD | Modify |
| 5150 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | 1,824.00 | BR | 5150 | | | | | | 6.53 | 1.32 | | BlockFi International LTD | Modify |
| 9665 | -Redacted- | 3/22/2023 | BlockFi Inc. | 791.00 | IC | 9665 | | | | | | 791.14 | 2.09 | | BlockFi International LTD | Modify |
| 10214 | -Redacted- | 3/12/2023 | BlockFi International Ltd. | 466.46 | BR | 10214 | | | | | | 510.55 | 3.17 | | BlockFi International LTD | Modify |
| 22314 | -Redacted- | 3/12/2023 | BlockFi International Ltd. | 45.25 | BR | 10214 | | | | | | | | | BlockFi International LTD | Expunge |
| 11506 | -Redacted- | 3/7/2023 | BlockFi International Ltd. | 1,549.00 | BR | 11506 | | | | | | 1,224.66 | 3.24 | | BlockFi International LTD | Modify |
| 3068 | -Redacted- | 2/16/2023 | BlockFi Inc. | 1,000.00 | BR IC | | | | | | | | | | No Sch Value | Expunge |
| 2275 | -Redacted- | 1/29/2023 | BlockFi Inc. | 2,509.00 | BR | 2275 | 1,563.72 | 4.13 | | | | | | | BlockFi Inc. | Modify |
| 25022 | -Redacted- | 3/27/2023 | BlockFi Inc. | 1,269.01 | BR | 25022 | 809.53 | 2.43 | | | | | | | BlockFi Inc. | Modify |
| 7456 | -Redacted- | 3/28/2023 | BlockFi Inc. | 12,000.00 | BR | 7456 | | | | | | 7,479.98 | 16.43 | | BlockFi International LTD | Modify |
| 18764 | -Redacted- | 3/28/2023 | BlockFi Inc. | 53,328.18 | BR | 18764 | 36,842.83 | 59.34 | | | | | | | BlockFi Inc. | Modify |
| 27913 | -Redacted- | 3/30/2023 | BlockFi International Ltd. | 1,061.82 | BR | 27913 | | | | | | 839.75 | 2.22 | | BlockFi International LTD | Modify |
| 13621 | -Redacted- | 3/27/2023 | BlockFi Inc. and BlockFi Lending LLC | 1,085.91 | IC | 13621 | 1,084.79 | 2.86 | | | | | | | BlockFi Inc. | Modify |
| 25130 | -Redacted- | 3/13/2023 | BlockFi Inc. | 800.00 | BR | 25130 | 226.08 | 0.50 | | | | | | | BlockFi Inc. | Modify |
| 12812 | -Redacted- | 3/22/2023 | BlockFi International Ltd. | 1,237.73 | BR | 12812 | | | | | | 808.46 | 2.14 | | BlockFi International LTD | Modify |
| 18916 | -Redacted- | 3/22/2023 | BlockFi International Ltd. | 1,237.73 | BR | 12812 | | | | | | | | | BlockFi International LTD | Expunge |
| 907 | -Redacted- | 12/30/2022 | BlockFi Inc. | 70,869.00 | BR | 907 | 54,805.06 | 86.54 | | | | | | | BlockFi Inc. | Modify |
| 22915 | -Redacted- | 3/25/2023 | BlockFi International Ltd. | 10,925.46 | BR | 22915 | | | | | | 8,502.87 | 19.91 | | BlockFi International LTD | Modify |
| 9348 | -Redacted- | 3/2/2023 | BlockFi International Ltd. | 1,378.03 | BR | 9348 | | | | | | 977.94 | 2.58 | | BlockFi International LTD | Modify |
| 10792 | -Redacted- | 3/7/2023 | BlockFi Inc. | 5,025.37 | BR | 10792 | 84.72 | 0.22 | | | | | | | BlockFi Inc. | Modify |
| 11020 | -Redacted- | 3/3/2023 | BlockFi Inc. | 8,872.57 | BR | 11020 | 6,697.67 | 13.94 | | | | | | | BlockFi Inc. | Modify |
| 29113 | -Redacted- | 3/30/2023 | BlockFi International Ltd. | 544.99 | BR | 29113 | | | | | | 109.79 | 0.29 | | BlockFi International LTD | Modify |
| 952 | -Redacted- | 1/3/2023 | BlockFi Inc. | 1,477.00 | BR | 952 | 1,304.80 | 3.45 | | | | | | | BlockFi Inc. | Modify |
| 10427 | -Redacted- | 3/8/2023 | BlockFi Inc. | 1,477.00 | BR | 952 | | | | | | | | | BlockFi Inc. | Expunge |
| 10894 | -Redacted- | 3/8/2023 | BlockFi Inc. | 1,477.00 | BR | 952 | | | | | | | | | BlockFi Inc. | Expunge |
| 9793 | -Redacted- | 3/7/2023 | BlockFi International Ltd. | 121.00 | BR | 9793 | | | | | | 90.53 | 0.24 | | BlockFi International LTD | Modify |
| 27711 | -Redacted- | 3/30/2023 | BlockFi International Ltd. | 732.95 | BR | 27711 | | | | | | 29.00 | 0.08 | | BlockFi International LTD | Modify |
| 296 | -Redacted- | 12/12/2022 | BlockFi Inc. | 4,499.20 | BR | 296 | 1.34 | 0.00 | | | | | | | BlockFi Inc. | Modify |
| 17742 | -Redacted- | 2/21/2023 | BlockFi Inc. | 3,350.00 | BR | 17742 | 973.90 | 2.57 | | | | | | | BlockFi Inc. | Modify |
| 16770 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | 737.67 | BR | 16770 | | | | | | 556.78 | 1.47 | | BlockFi International LTD | Modify |
| 11064 | -Redacted- | 3/9/2023 | BlockFi Inc. | 5,169.20 | BR | 11064 | 2,758.27 | 11.43 | | | | | | | BlockFi Inc. | Modify |
| 1448 | -Redacted- | 1/18/2023 | BlockFi Inc. | 23,845.71 | BR | 1448 | 22,231.09 | 37.70 | | | | | | | BlockFi Inc. | Modify |
| 23794 | -Redacted- | 3/31/2023 | BlockFi International Ltd. | 5,420.86 | BR | 23794 | | | | | | 3,462.67 | 10.21 | | BlockFi International LTD | Modify |
| 6209 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | 37.65 | BR | 6209 | | | | | | 28.08 | 0.07 | | BlockFi International LTD | Modify |
| 4566 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 130.00 | BR | 4566 | | | | | | 91.32 | 0.24 | | BlockFi International LTD | Modify |
| 2428 | -Redacted- | 1/31/2023 | BlockFi Inc. | 1,936.71 | BR | 2428 | 1,414.28 | 3.74 | | | | | | | BlockFi Inc. | Modify |
| 531 | -Redacted- | 12/19/2022 | BlockFi Inc. | 42,038.57 | BR | 531 | 41,655.56 | 206.88 | | | | | | | BlockFi Inc. | Modify |
| 20449 | -Redacted- | 2/13/2023 | BlockFi Inc. | 2,820.01 | BR | 20449 | 2,283.90 | 2.92 | | | | | | | BlockFi Inc. | Modify |
| 20126 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 487.69 | BR | 20126 | | | | | | 342.73 | 0.91 | | BlockFi International LTD | Modify |
| 17884 | -Redacted- | 2/13/2023 | BlockFi Inc. | 674.57 | BR | 17884 | 75.07 | 0.20 | | | | | | | BlockFi Inc. | Modify |
| 18213 | -Redacted- | 3/16/2023 | BlockFi International Ltd. | 3,505.00 | BR | 18213 | | | | | | 2,462.49 | 6.02 | | BlockFi International LTD | Modify |
| 23869 | -Redacted- | 3/31/2023 | Multiple Debtors Asserted | 640.55 | BR IC | 23869 | 155.09 | 0.41 | | | | | | | BlockFi Inc. | Modify |
| 16745 | -Redacted- | 2/26/2023 | BlockFi Inc. | 104.57 | BR | 16745 | 72.15 | 0.19 | | | | | | | BlockFi Inc. | Modify |

Debtor: BlockFi Inc *et al.*
14th Omnibus Objection

**Legend: Basis for Objection**

BR   Asserted claim amount does not match BlockFi's books and records
IC   Asserted against incorrect debtor entity or improperly asserts priority or secured status.

| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | Basis for Objection | Surviving Claim No. | US BIA | US BIA Interest | US Loan | US BPC | US BPC Interest | Intl BIA / BPC | Intl BIA / BPC Interest | Intl Loan | Surviving Claim Entity | Expunge / Modify |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9545 | -Redacted- | 3/3/2023 | BlockFi Inc. | 1.29 | BR IC | 9545 | - | - | - | - | - | 1.21 | 0.01 | - | BlockFi International LTD | Modify |
| 22838 | -Redacted- | 3/26/2023 | BlockFi Inc. | 1,414.20 | BR | 22838 | 519.48 | 1.54 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18291 | -Redacted- | 2/17/2023 | BlockFi Inc. | 1,260.42 | BR | 18291 | 996.21 | 2.63 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1148 | -Redacted- | 1/9/2023 | BlockFi Inc. | 66.33 | BR | 1148 | 52.05 | 0.14 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10520 | -Redacted- | 3/1/2023 | BlockFi Inc. | 11,414.23 | BR | 10520 | 6,717.48 | 13.77 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20835 | -Redacted- | 2/28/2023 | Multiple Debtors Asserted | 4,801.78 | BR IC | 20835 | 3,896.70 | 8.98 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5397 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | 42.71 | BR | 5397 | - | - | - | - | - | 282.77 | 0.75 | - | BlockFi International LTD | Modify |
| 19892 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | 553.00 | BR | 5397 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 11164 | -Redacted- | 3/8/2023 | BlockFi International Ltd. | 1,850.23 | BR | 11164 | - | - | - | - | - | 1,722.14 | 4.55 | - | BlockFi International LTD | Modify |
| 16377 | -Redacted- | 3/11/2023 | BlockFi Inc. | 78.75 | BR | 16377 | 65.59 | 0.26 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18237 | -Redacted- | 3/7/2023 | BlockFi International Ltd. | 7.68 | BR | 18237 | - | - | - | - | - | 5.67 | 0.02 | - | BlockFi International LTD | Modify |
| 11294 | -Redacted- | 3/14/2023 | BlockFi Lending LLC | 5,037.20 | BR | 11294 | 38.50 | 0.10 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 4141 | -Redacted- | 2/13/2023 | BlockFi Lending LLC | 614.39 | BR | 4141 | - | - | - | - | - | 1.11 | 0.00 | - | BlockFi Inc. | Modify |
| 11265 | -Redacted- | 3/13/2023 | BlockFi Inc. | 68,153.75 | BR | 11265 | 45,049.12 | 70.37 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12696 | -Redacted- | 3/22/2023 | BlockFi International Ltd. | 303.13 | BR | 12696 | - | - | - | - | - | 1,266.90 | 3.35 | - | BlockFi International LTD | Modify |
| 16668 | -Redacted- | 2/15/2023 | BlockFi Inc. | 287.69 | BR | 16668 | 220.35 | 0.58 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 46 | -Redacted- | 12/1/2022 | BlockFi Inc. | 16,343.00 | BR | 46 | 14,101.48 | 67.29 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16947 | -Redacted- | 2/13/2023 | BlockFi Inc. | 10,632.26 | BR | 16947 | 9,570.50 | 42.50 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5161 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | 10,648.75 | BR | 5161 | - | - | - | - | - | 12.01 | 0.03 | - | BlockFi Inc. | Modify |
| 19056 | -Redacted- | 3/31/2023 | BlockFi Inc. | 2,904.21 | BR | 19056 | 1,151.63 | 3.06 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 3231 | -Redacted- | 2/26/2023 | BlockFi International Ltd. | 683.03 | BR | 3231 | - | - | - | - | - | 473.26 | 1.25 | - | BlockFi International LTD | Modify |
| 14640 | -Redacted- | 3/30/2023 | BlockFi Inc. | 2,290.92 | BR | 14640 | 2,234.52 | 11.81 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 918 | -Redacted- | 12/30/2022 | BlockFi Inc. | 21,448.04 | BR | 918 | 20,251.39 | 34.69 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23951 | -Redacted- | 3/31/2023 | BlockFi Inc. and BlockFi Lending LLC | - | IC | 23951 | 23.33 | 0.06 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12371 | -Redacted- | 3/14/2023 | BlockFi Inc. | 300.00 | BR | 12371 | 183.69 | 0.49 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 3357 | -Redacted- | 2/21/2023 | BlockFi Inc. | 29.30 | BR | 3357 | 5,881.47 | 12.36 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5455 | -Redacted- | 2/21/2023 | BlockFi Inc. | 8,619.94 | BR | 5455 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 16569 | -Redacted- | 2/27/2023 | BlockFi Inc. | 1,861.08 | BR | 16569 | 1,658.87 | 7.25 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19979 | -Redacted- | 2/28/2023 | BlockFi Inc. | 94.89 | BR | 19979 | 77.43 | 0.20 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2285 | -Redacted- | 2/27/2023 | BlockFi Inc. | 4,153.40 | BR | 2285 | 3,008.63 | 7.02 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17942 | -Redacted- | 2/13/2023 | BlockFi Inc. | 1,861.41 | BR | 17942 | 1,811.43 | 9.65 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24861 | -Redacted- | 2/22/2023 | BlockFi Inc. | 2,738.40 | BR | 24861 | 1,743.67 | 4.79 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 203 | -Redacted- | 12/8/2022 | BlockFi Inc. | 36,711.54 | BR | 203 | 34,633.71 | 55.98 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22215 | -Redacted- | 3/18/2023 | BlockFi International Ltd. | 125.29 | BR | 22215 | - | - | - | - | - | 79.27 | 0.21 | - | BlockFi International LTD | Modify |
| 25238 | -Redacted- | 3/1/2023 | BlockFi International Ltd. | 298.57 | BR | 25238 | - | - | - | - | - | 208.44 | 0.53 | - | BlockFi International LTD | Modify |
| 10474 | -Redacted- | 3/6/2023 | BlockFi Inc. | 467.31 | BR | 10474 | 441.22 | 1.18 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24179 | -Redacted- | 2/13/2023 | BlockFi Inc. | 949.05 | BR | 24179 | 713.42 | 1.89 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25304 | -Redacted- | 2/18/2023 | BlockFi Inc. | 2,860.00 | BR | 25304 | 15,479.79 | 19.64 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 33374 | -Redacted- | 8/26/2023 | BlockFi Inc. | 20,860.10 | BR | 25304 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 14869 | -Redacted- | 3/30/2023 | BlockFi Inc. | 7,345.78 | BR | 14869 | 5,266.67 | 27.41 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14964 | -Redacted- | 3/21/2023 | BlockFi Inc. | 762.34 | BR | 14964 | 637.53 | 2.66 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14286 | -Redacted- | 3/28/2023 | BlockFi Inc. | 5,040.16 | BR | 14286 | 3,986.06 | 7.94 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2328 | -Redacted- | 1/21/2023 | BlockFi Inc. | 600.00 | BR IC | 2328 | - | - | - | - | - | 419.17 | 1.11 | - | BlockFi International LTD | Modify |
| 11093 | -Redacted- | 3/16/2023 | BlockFi Inc. | 242.52 | BR | 11093 | 2,697.89 | 5.98 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19681 | -Redacted- | 3/1/2023 | BlockFi International Ltd. | 2,598.00 | BR | 19681 | - | - | - | - | - | 0.31 | 0.00 | - | BlockFi International LTD | Modify |
| 22931 | -Redacted- | 3/26/2023 | BlockFi Inc. | 8,250.00 | BR | 22931 | 2,570.08 | 6.60 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1589 | -Redacted- | 1/12/2023 | BlockFi Inc. | 20,000.00 | BR | 1589 | 2,654.92 | 7.08 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 13771 | -Redacted- | 3/29/2023 | BlockFi Lending LLC | 78.78 | BR IC | 13771 | 0.00 | 1.74 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 78 | -Redacted- | 12/5/2022 | BlockFi Inc. | 4,723.95 | BR | 78 | 4,547.65 | 8.79 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1016 | -Redacted- | 1/4/2023 | BlockFi Inc. | 26,910.81 | BR | 1016 | 21,282.29 | 34.24 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6018 | -Redacted- | 2/28/2023 | BlockFi Inc. | 500.00 | BR | 6018 | 166.43 | 0.20 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24716 | -Redacted- | 2/22/2023 | BlockFi Inc. | 52.62 | BR | 24716 | 36.42 | 0.10 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1674 | -Redacted- | 1/18/2023 | BlockFi Inc. | 15,786.00 | BR | 1674 | 15,458.07 | 82.95 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 9715 | -Redacted- | 2/27/2023 | BlockFi Inc. | 83.42 | BR | 9715 | 3.90 | 0.01 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16591 | -Redacted- | 2/17/2023 | BlockFi Inc. | 359.83 | BR | 16591 | 2.93 | 0.23 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 234 | -Redacted- | 12/9/2022 | BlockFi Inc. | 16,540.31 | BR | 234 | 14,406.45 | 58.75 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 7045 | -Redacted- | 3/15/2023 | BlockFi Inc. | 1,626.65 | BR | 7045 | 1,109.20 | 2.93 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21836 | -Redacted- | 3/15/2023 | BlockFi Inc. | 1,626.65 | BR | 7045 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 16075 | -Redacted- | 2/20/2023 | BlockFi Inc. | 130.96 | BR | 16075 | 92.65 | 0.25 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 15144 | -Redacted- | 3/17/2023 | BlockFi Wallet LLC | 140,875.12 | BR IC | 15144 | 0.00 | 87.42 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17560 | -Redacted- | 3/31/2023 | BlockFi Inc. | 8,000.00 | BR | 17560 | 4,075.76 | 12.16 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 9940 | -Redacted- | 3/9/2023 | BlockFi International Ltd. | 1,025.18 | BR | 9940 | - | - | - | - | - | 0.65 | 0.00 | - | BlockFi International LTD | Modify |
| 11291 | -Redacted- | 3/13/2023 | BlockFi Inc. | 1,314.23 | BR IC | 11291 | - | - | - | - | - | 1,033.59 | 2.73 | - | BlockFi International LTD | Modify |

Debtor: BlockFi Inc *et al.*
14th Omnibus Objection

**Legend: Basis for Objection**

BR    Asserted claim amount does not match BlockFi's books and records
IC    Asserted against incorrect debtor entity or improperly asserts priority or secured status.

| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | Basis for Objection | Surviving Claim No. | US BIA | US BIA Interest | US Loan | US BPC | US BPC Interest | Intl BIA / BPC | Intl BIA / BPC Interest | Intl Loan | Surviving Claim Entity | Expunge / Modify |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15206 | -Redacted- | 3/13/2023 | BlockFi International Ltd. | 1,314.23 | BR | 11291 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 23029 | -Redacted- | 3/24/2023 | BlockFi Inc. | 29,760.62 | BR | 23029 | 29,790.62 | 50.52 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2946 | -Redacted- | 2/12/2023 | BlockFi Inc. | 27,658.57 | BR | 2946 | 14,831.27 | 24.43 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5711 | -Redacted- | 2/27/2023 | BlockFi Inc. | 2,613.61 | BR | 5711 | 2,473.10 | 12.80 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23111 | -Redacted- | 3/26/2023 | BlockFi Inc. | 7,485.22 | BR IC | 23111 | - | - | - | - | - | 6,686.59 | 30.44 | - | BlockFi International LTD | Modify |
| 24492 | -Redacted- | 3/28/2023 | BlockFi Inc. | 6,000.00 | BR | 24492 | 1,509.02 | 3.99 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 971 | -Redacted- | 1/3/2023 | BlockFi Inc. | 28,928.87 | BR | 971 | 25,812.73 | 80.51 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21629 | -Redacted- | 3/10/2023 | BlockFi Inc. | 28,000.00 | BR | 971 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 11079 | -Redacted- | 3/17/2023 | BlockFi Inc. | 3,199.85 | BR | 11079 | 2,357.55 | 5.46 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25120 | -Redacted- | 2/16/2023 | Multiple Debtors Asserted | 237.45 | BR IC | 25120 | 96.39 | 0.20 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 736 | -Redacted- | 12/21/2022 | BlockFi Inc. | 50,291.91 | BR | 736 | 39,838.02 | 69.89 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23266 | -Redacted- | 3/31/2023 | BlockFi Inc. | 225.59 | BR | 23266 | 129.69 | 0.34 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17751 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 794.36 | BR | 17751 | - | - | - | - | - | 623.85 | 1.66 | - | BlockFi International LTD | Modify |
| 15098 | -Redacted- | 3/30/2023 | BlockFi Inc. | 14,424.79 | BR | 15098 | 8,234.05 | 14.40 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1410 | -Redacted- | 1/13/2023 | BlockFi Inc. | 7,761.16 | BR | 1410 | 6,612.07 | 12.21 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1259 | -Redacted- | 1/12/2023 | BlockFi Inc. | 43,089.16 | BR | 1259 | 42,782.69 | 131.14 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17665 | -Redacted- | 2/27/2023 | BlockFi Inc. | 3,350.00 | BR | 17665 | 15,705.91 | 25.96 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 786 | -Redacted- | 12/27/2022 | BlockFi Inc. | 1,988.31 | BR | 786 | 2.81 | 0.01 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10248 | -Redacted- | 3/14/2023 | Multiple Debtors Asserted | 1.02 | IC | 10248 | - | - | - | - | - | 1.02 | 0.00 | - | BlockFi International LTD | Modify |
| 16775 | -Redacted- | 2/14/2023 | BlockFi Inc. | 3,979.53 | BR | 16775 | 3,157.14 | 0.98 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20401 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 276.88 | BR | 20401 | - | - | - | - | - | 230.45 | 1.13 | - | BlockFi International LTD | Modify |
| 142 | -Redacted- | 12/5/2022 | BlockFi Inc. | 170.00 | BR | 142 | 0.01 | - | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2369 | -Redacted- | 1/30/2023 | BlockFi Inc. | 9,481.59 | BR | 2369 | 6,666.86 | 12.57 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18721 | -Redacted- | 3/27/2023 | BlockFi Inc. | 16,220.11 | BR | 18721 | 9,701.12 | 16.64 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20425 | -Redacted- | 2/21/2023 | BlockFi Inc. | 4,180.82 | BR | 20425 | 2,926.45 | 6.92 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20292 | -Redacted- | 2/14/2023 | BlockFi Inc. | 167.47 | BR | 20292 | 129.79 | 0.54 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22268 | -Redacted- | 3/17/2023 | BlockFi Inc. | 1,443.00 | BR | 22268 | 1,102.35 | 2.98 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10706 | -Redacted- | 3/6/2023 | BlockFi Inc. | 11,546.52 | BR | 10706 | 11,325.95 | 62.80 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 4790 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 3,038.00 | BR | 4790 | - | - | - | - | - | 2,261.23 | 5.76 | - | BlockFi International LTD | Modify |
| 15372 | -Redacted- | 3/30/2023 | BlockFi Lending LLC | 9,337.92 | BR IC | 15372 | 0.27 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 348 | -Redacted- | 12/12/2022 | BlockFi Inc. | 41,054.61 | BR | 348 | 40,721.96 | 205.63 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17609 | -Redacted- | 2/17/2023 | BlockFi Inc. | 52.54 | BR | 17609 | 34.57 | 0.09 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25660 | -Redacted- | 2/13/2023 | BlockFi Inc. | 15,934.17 | BR | 25660 | 12,392.45 | 22.75 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19990 | -Redacted- | 2/20/2023 | BlockFi Inc. | 3,658.12 | BR | 19990 | 6,557.14 | 13.87 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17290 | -Redacted- | 3/29/2023 | BlockFi Inc. | 10,000.00 | BR | 17290 | 5,870.41 | 13.74 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24690 | -Redacted- | 3/10/2023 | BlockFi International Ltd. | 444.01 | BR | 24690 | - | - | - | - | - | 360.64 | 0.95 | - | BlockFi International LTD | Modify |
| 1291 | -Redacted- | 1/11/2023 | BlockFi Inc. | 23,889.77 | BR IC | 1291 | - | - | - | - | - | 22,615.70 | 142.76 | - | BlockFi International LTD | Modify |
| 17228 | -Redacted- | 3/30/2023 | BlockFi Inc. | 3,800.76 | BR | 17228 | 2,474.82 | 5.79 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 625 | -Redacted- | 12/22/2022 | BlockFi Inc. | 45,476.04 | BR | 625 | 45,453.77 | 226.83 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12746 | -Redacted- | 3/22/2023 | BlockFi Inc. | 5,821.00 | BR | 12746 | 3,914.44 | 9.84 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 13935 | -Redacted- | 3/28/2023 | BlockFi International Ltd. | 4,546.17 | BR | 13935 | - | - | - | - | - | 4.15 | 0.01 | - | BlockFi International LTD | Modify |
| 26466 | -Redacted- | 3/28/2023 | BlockFi Inc. | 4,346.17 | BR IC | 13935 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 22976 | -Redacted- | 3/24/2023 | BlockFi Inc. | 4,126.00 | BR | 22976 | 3,582.34 | 11.92 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25259 | -Redacted- | 2/17/2023 | BlockFi Inc. | 752.80 | BR | 25259 | 706.56 | 2.84 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24470 | -Redacted- | 3/2/2023 | BlockFi Inc. | 116.45 | BR | 24470 | 84.23 | 0.19 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19655 | -Redacted- | 2/13/2023 | BlockFi Inc. | 34,742.60 | BR | 19655 | 34,004.23 | 167.68 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1077 | -Redacted- | 1/5/2023 | BlockFi Inc. | 41,240.38 | BR | 1077 | 20,612.23 | 114.70 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17345 | -Redacted- | 3/28/2023 | BlockFi Inc. | 402.60 | BR | 17345 | 3,485.87 | 19.40 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22348 | -Redacted- | 3/7/2023 | BlockFi Inc. | 300.00 | BR | 22348 | 0.36 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 13382 | -Redacted- | 3/23/2023 | BlockFi Inc. | 531.00 | BR | 13382 | 9,307.48 | 16.04 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 27116 | -Redacted- | 3/23/2023 | BlockFi Inc. | 9,723.78 | BR | 13382 | - | - | - | - | - | 9,723.78 | - | - | BlockFi Inc. | Expunge |
| 386 | -Redacted- | 12/14/2022 | BlockFi Inc. | 9,061.19 | BR IC | 386 | - | - | - | - | - | 8,329.87 | 18.46 | - | BlockFi International LTD | Modify |
| 22143 | -Redacted- | 3/27/2023 | Multiple Debtors Asserted | - | IC | 22143 | 5,518.93 | 12.30 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5825 | -Redacted- | 2/27/2023 | BlockFi Inc. | 2,738.36 | BR | 5825 | 1,821.16 | 4.65 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6133 | -Redacted- | 2/27/2023 | BlockFi Inc. | 12.85 | BR | 6133 | 183.24 | 0.48 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23803 | -Redacted- | 3/28/2023 | Multiple Debtors Asserted | 2,304.23 | BR IC | 23803 | 1,755.38 | 4.57 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 34 | -Redacted- | 12/2/2022 | BlockFi Inc. | 1,371.28 | BR | 34 | 1,064.49 | 2.81 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5393 | -Redacted- | 2/17/2023 | BlockFi Inc. | 2,896.00 | BR | 5393 | 2,170.35 | 5.18 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20582 | -Redacted- | 2/20/2023 | BlockFi Inc. | 250.00 | BR | 20582 | 12.64 | 0.07 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 13098 | -Redacted- | 3/22/2023 | BlockFi Inc. | 3,839.33 | BR | 13098 | 3,622.35 | 7.39 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11160 | -Redacted- | 3/9/2023 | BlockFi Inc. | 45.99 | BR | 11160 | 31.84 | 0.08 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12586 | -Redacted- | 3/20/2023 | BlockFi Inc. | 11,058.72 | BR | 12586 | 10,812.42 | 57.84 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20034 | -Redacted- | 2/18/2023 | BlockFi Inc. | 7.35 | BR | 20034 | 5.81 | 0.02 | - | - | - | - | - | - | BlockFi Inc. | Modify |

Debtor: BlockFi Inc *et al.*
14th Omnibus Objection

**Legend: Basis for Objection**

| | |
|---|---|
| BR | Asserted claim amount does not match BlockFi's books and records |
| IC | Asserted against incorrect debtor entity or improperly asserts priority or secured status. |

| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | Basis for Objection | Surviving Claim No. | US BIA | US BIA Interest | US Loan | US BPC | US BPC Interest | Intl BIA / BPC | Intl BIA / BPC Interest | Intl Loan | Surviving Claim Entity | Expunge / Modify |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16149 | -Redacted- | 3/17/2023 | BlockFi Inc. | 1.42 | BR | 16149 | 1.11 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17039 | -Redacted- | 2/18/2023 | BlockFi International Ltd. | 4,930.00 | BR | 17039 | - | - | - | - | - | 3,296.10 | 8.57 | - | BlockFi International LTD | Modify |
| 18564 | -Redacted- | 3/18/2023 | Multiple Debtors Asserted | 6,067.77 | BR IC | 18564 | 3,319.07 | 8.57 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22691 | -Redacted- | 3/23/2023 | BlockFi International Ltd. | 11,983.63 | BR | 22691 | - | - | - | - | - | 3,992.14 | 41.71 | - | BlockFi International LTD | Modify |
| 19987 | -Redacted- | 2/21/2023 | BlockFi Inc. | 6,000.00 | BR | 19987 | 1,632.16 | 4.35 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16293 | -Redacted- | 2/14/2023 | BlockFi Inc. | 3,222.06 | BR | 16293 | 2,210.47 | 12.21 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24105 | -Redacted- | 3/31/2023 | BlockFi Inc. | 400.00 | BR | 24105 | 110.35 | 0.29 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20233 | -Redacted- | 3/2/2023 | BlockFi Inc. | - | IC | 20233 | - | - | - | - | - | 12.59 | 0.08 | - | BlockFi International LTD | Modify |
| 14375 | -Redacted- | 3/28/2023 | Multiple Debtors Asserted | 8,362.14 | IC | 14375 | 8,367.01 | 14.75 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 77020 | -Redacted- | 3/28/2023 | Multiple Debtors Asserted | 25,095.41 | BR IC | 14375 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 11886 | -Redacted- | 3/13/2023 | BlockFi Inc. and BlockFi Lending LLC | 8,490.29 | BR IC | 11886 | 296.88 | 0.89 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 13645 | -Redacted- | 3/13/2023 | BlockFi Inc. | 8,192.59 | BR | 11886 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 17867 | -Redacted- | 2/15/2023 | BlockFi Inc. | 7,887.67 | BR | 17867 | 6,548.71 | 13.74 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22810 | -Redacted- | 3/27/2023 | BlockFi Inc. | 3,350.00 | BR | 22810 | 5,365.01 | 29.85 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6035 | -Redacted- | 3/9/2023 | BlockFi Lending LLC | 11,020.28 | BR | 6035 | - | - | 11,082.14 | - | - | - | - | - | BlockFi Lending LLC | Modify |
| 17606 | -Redacted- | 2/17/2023 | BlockFi Inc. | 4,000.00 | BR | 17606 | 2,894.75 | 10.90 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20781 | -Redacted- | 2/17/2023 | BlockFi Inc. | 42.84 | BR | 20781 | 28.54 | 0.08 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20817 | -Redacted- | 2/17/2023 | BlockFi Inc. | 6,200.00 | BR | 20817 | 1,821.42 | 4.83 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25211 | -Redacted- | 3/18/2023 | BlockFi Inc. | 262.50 | BR | 25211 | 165.28 | 0.47 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20561 | -Redacted- | 2/22/2023 | BlockFi Inc. | 39.19 | BR | 20561 | 306.61 | 1.15 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19836 | -Redacted- | 2/21/2023 | BlockFi Inc. | 432.77 | BR | 19836 | 288.81 | 0.76 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25134 | -Redacted- | 3/31/2023 | BlockFi Inc. | 43,320.00 | BR | 25134 | 36,549.39 | 65.06 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10617 | -Redacted- | 3/12/2023 | BlockFi International Ltd. | 2.21 | BR | 10617 | - | - | - | - | - | 1,199.47 | 3.17 | - | BlockFi International LTD | Modify |
| 1367 | -Redacted- | 1/18/2023 | BlockFi Inc. | 50,655.83 | BR | 1367 | 39,042.90 | 62.23 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21035 | -Redacted- | 2/15/2023 | Multiple Debtors Asserted | - | IC | 21035 | - | - | - | - | - | 5.56 | 0.01 | - | BlockFi International LTD | Modify |
| 905 | -Redacted- | 12/30/2022 | BlockFi Inc. | 6,476.26 | BR IC | 905 | - | - | - | - | - | 0.24 | 11.08 | - | BlockFi International LTD | Modify |
| 25227 | -Redacted- | 2/27/2023 | BlockFi Inc. | 3,860.44 | BR | 25227 | 3,823.40 | 1.02 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12856 | -Redacted- | 3/22/2023 | BlockFi Inc. | 1,641.27 | BR | 12856 | 1,612.78 | 0.69 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 15733 | -Redacted- | 3/22/2023 | BlockFi Inc. | 1,641.27 | BR | 12856 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 18686 | -Redacted- | 3/31/2023 | Multiple Debtors Asserted | - | IC | 18686 | 17,358.48 | 29.82 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20731 | -Redacted- | 2/21/2023 | BlockFi Inc. | 1,619.61 | BR | 20731 | 1,192.62 | 6.26 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25004 | -Redacted- | 3/17/2023 | BlockFi International Ltd. | 10,574.84 | BR | 25004 | - | - | - | - | - | 2,483.76 | 6.26 | - | BlockFi International LTD | Modify |
| 11842 | -Redacted- | 3/17/2023 | BlockFi Inc. | 2,803.49 | BR | 11842 | 2,217.12 | 5.26 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11055 | -Redacted- | 3/13/2023 | BlockFi Inc. | 250.20 | BR | 11055 | 225.06 | 0.61 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2041 | -Redacted- | 1/17/2023 | BlockFi Inc. | 16,291.71 | BR | 2041 | 16,260.73 | 90.20 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18041 | -Redacted- | 3/15/2023 | BlockFi Inc. | 1,189.42 | BR | 2041 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 24628 | -Redacted- | 3/31/2023 | BlockFi Inc. | 500.00 | BR | 24628 | 133.07 | 0.35 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12519 | -Redacted- | 3/20/2023 | BlockFi Inc. | 5,259.11 | BR | 12519 | 3,706.17 | 7.70 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1504 | -Redacted- | 1/11/2023 | BlockFi Inc. | 24,785.46 | BR IC | 1504 | - | - | - | - | - | 22,219.55 | 108.50 | - | BlockFi International LTD | Modify |
| 13405 | -Redacted- | 3/24/2023 | BlockFi Inc. | 24,785.46 | BR IC | 1504 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 13600 | -Redacted- | 3/24/2023 | BlockFi Inc. | 24,785.46 | BR IC | 1504 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 17448 | -Redacted- | 3/25/2023 | Multiple Debtors Asserted | 393.53 | BR IC | 17448 | 137.47 | 0.36 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10424 | -Redacted- | 2/24/2023 | BlockFi Inc. | 654.04 | BR | 10424 | 155.46 | 0.41 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 15008 | -Redacted- | 3/17/2023 | BlockFi Inc. | 11,404.15 | BR | 15008 | 11,139.61 | 18.96 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12831 | -Redacted- | 3/28/2023 | BlockFi Inc. | 2,000.00 | BR | 12831 | 1,551.71 | 7.37 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18461 | -Redacted- | 3/23/2023 | BlockFi International Ltd. | 555.00 | BR | 18461 | - | - | - | - | - | 239.37 | 0.63 | - | BlockFi International LTD | Modify |
| 6176 | -Redacted- | 2/22/2023 | BlockFi Inc. | 99.31 | BR | 6176 | 70.99 | 0.21 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 478 | -Redacted- | 12/19/2022 | BlockFi Inc. | 9,703.70 | BR | 478 | 7,643.93 | 15.53 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 29903 | -Redacted- | 4/24/2023 | BlockFi Inc. | 9,703.70 | BR | 478 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 25039 | Simpson Development LLC | 3/26/2023 | BlockFi Inc. | 2,723.47 | BR | 25039 | 14,722.48 | 72.21 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16212 | -Redacted- | 3/25/2023 | Multiple Debtors Asserted | 1,186.68 | BR | 16212 | 845.52 | 4.55 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17740 | -Redacted- | 2/17/2023 | BlockFi Inc. | 610.87 | BR | 17740 | 428.35 | 1.10 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 270 | -Redacted- | 12/13/2022 | BlockFi Inc. | 12,550.00 | BR | 270 | 1,098.87 | 6.11 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 15745 | -Redacted- | 3/23/2023 | BlockFi International Ltd. | 4,092.17 | BR | 15745 | - | - | - | - | - | 3,167.54 | 8.37 | - | BlockFi International LTD | Modify |
| 19616 | -Redacted- | 3/23/2023 | BlockFi Inc. | 4,092.17 | BR | 15745 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 16147 | -Redacted- | 3/14/2023 | BlockFi Inc. | 1,156.51 | BR | 16147 | 798.08 | 2.17 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14627 | -Redacted- | 3/27/2023 | BlockFi Inc. | 2,716.98 | BR | 14627 | 1,687.23 | 5.07 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 67 | -Redacted- | 12/2/2022 | BlockFi Inc. | 2,598.06 | BR | 67 | 2,116.20 | 6.28 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21072 | -Redacted- | 2/15/2023 | BlockFi Inc. | 40,000.00 | BR | 21072 | 36,548.40 | 64.52 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 32392 | -Redacted- | 6/15/2023 | BlockFi Inc. | 17,000.00 | BR | 21072 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 5735 | -Redacted- | 2/27/2023 | BlockFi Inc. | 1,781.25 | BR | 5735 | 1,758.28 | 0.84 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21230 | -Redacted- | 3/4/2023 | BlockFi Inc. | 3,350.00 | BR | 21230 | 6,629.48 | 18.54 | - | - | - | - | - | - | BlockFi Inc. | Modify |

Debtor: BlockFi inc *et al.*
14th Omnibus Objection

**Legend: Basis for Objection**

| | |
|---|---|
| BR | Asserted claim amount does not match BlockFi's books and records |
| IC | Asserted against incorrect debtor entity or improperly asserts priority or secured status. |

| Claim Info | | | | | Schedule Info | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | Basis for Objection | Surviving Claim No. | US BIA | US BIA Interest | US Loan | US BPC | US BPC Interest | Intl BIA / BPC | Intl BIA / BPC Interest | Intl Loan | Surviving Claim Entity | Expunge / Modify |
| 21197 | -Redacted- | 3/4/2022 | BlockFi International Ltd. | 2,778.28 | BR | 21197 | - | - | - | - | - | 2,529.81 | 6.49 | - | BlockFi International LTD | Modify |
| 289 | -Redacted- | 12/12/2022 | BlockFi Inc. | 13,168.46 | BR | 289 | 12,523.78 | 22.64 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 26579 | -Redacted- | 3/26/2023 | BlockFi International Ltd. | 1,113.52 | BR | 26579 | - | - | - | - | - | 708.35 | 1.81 | - | BlockFi International LTD | Modify |
| 12117 | -Redacted- | 3/11/2023 | BlockFi International Ltd. | 5,138.11 | BR | 12117 | - | - | - | - | - | - | 3.95 | - | BlockFi International LTD | Modify |
| 1925 | -Redacted- | 1/27/2023 | BlockFi Inc. | 634.81 | BR | 1925 | 452.54 | 1.20 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11285 | -Redacted- | 1/14/2023 | BlockFi Inc. | 298.08 | BR | 11285 | 226.90 | 0.59 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18726 | -Redacted- | 3/29/2023 | BlockFi Inc. | 4,479.39 | BR | 18726 | 1,823.61 | 4.65 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17903 | -Redacted- | 2/15/2023 | BlockFi Inc. | 84.25 | BR | 17903 | 57.74 | 0.15 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 366 | -Redacted- | 12/14/2022 | BlockFi Inc. | 15,802.28 | BR | 366 | 11.29 | 0.03 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23859 | -Redacted- | 3/30/2023 | BlockFi Inc. | 228.59 | BR | 23859 | 136.45 | 0.36 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2650 | -Redacted- | 2/6/2023 | BlockFi Inc. | 2,219.97 | BR | 2650 | 2,131.76 | 6.03 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 13107 | -Redacted- | 1/12/2023 | BlockFi International Ltd. | 824.92 | BR | 13107 | - | - | - | - | - | 626.61 | 1.71 | - | BlockFi International LTD | Modify |
| 1435 | -Redacted- | 1/13/2023 | BlockFi Inc. | 2,139.44 | BR IC | 1435 | - | - | - | - | - | 1,906.00 | 5.02 | - | BlockFi International LTD | Modify |
| 24471 | -Redacted- | 3/31/2023 | BlockFi International Ltd. | 2,404.18 | BR | 24471 | - | - | - | - | - | 2,889.02 | 7.64 | - | BlockFi International LTD | Modify |
| 17496 | -Redacted- | 3/18/2023 | BlockFi International Ltd. | 4,339.03 | BR | 17496 | - | - | - | - | - | 2,787.46 | 6.64 | - | BlockFi International LTD | Modify |
| 25290 | -Redacted- | 2/14/2023 | BlockFi Inc. | 22,042.50 | BR IC | 25290 | - | - | - | - | - | 24,441.16 | 51.43 | - | BlockFi International LTD | Modify |
| 24540 | -Redacted- | 3/27/2023 | BlockFi Inc. | 2,501.86 | BR | 24540 | 1,709.14 | 4.52 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24472 | -Redacted- | 2/20/2023 | BlockFi Inc. | 2,000.00 | BR | 24472 | 1,668.13 | 4.39 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 4386 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 2,099.50 | BR | 4386 | - | - | - | - | - | 1,622.02 | 4.29 | - | BlockFi International LTD | Modify |
| 10292 | -Redacted- | 3/13/2023 | BlockFi International Ltd. | - | IC | | - | - | - | - | - | - | - | - | No Sch Value | Expunge |
| 21513 | -Redacted- | 3/13/2023 | BlockFi International Ltd. | - | IC | | - | - | - | - | - | - | - | - | No Sch Value | Expunge |
| 1432 | -Redacted- | 1/14/2023 | BlockFi Inc. | 2,190.56 | BR | 1432 | - | - | - | - | - | 1,970.96 | 5.17 | - | BlockFi International LTD | Modify |
| 25488 | -Redacted- | 2/13/2023 | BlockFi Inc. | 13,248.60 | BR | 25488 | 12,883.50 | 68.05 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 26778 | -Redacted- | 3/26/2023 | BlockFi International Ltd. | 1,300.49 | BR | 26778 | - | - | - | - | - | 1.39 | 0.00 | - | BlockFi International LTD | Modify |
| 6357 | -Redacted- | 3/7/2023 | BlockFi Inc. | 4,866.00 | BR IC | 6357 | - | - | - | - | - | 8.53 | 0.03 | - | BlockFi International LTD | Modify |
| 17118 | -Redacted- | 2/28/2023 | BlockFi Inc. | 291.57 | BR | 17118 | 230.59 | 0.61 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 8320 | -Redacted- | 2/23/2023 | BlockFi International Ltd. | 2,381.98 | BR | 8320 | - | - | - | - | - | 1,835.13 | 4.18 | - | BlockFi International LTD | Modify |
| 21161 | -Redacted- | 2/23/2023 | BlockFi International Ltd. | 2,381.98 | BR | 8320 | - | - | - | - | - | - | - | - | BlockFi International LTD | Modify |
| 3864 | -Redacted- | 3/2/2023 | BlockFi Inc. | 24,831.82 | BR | 3864 | 9.16 | 0.02 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18430 | -Redacted- | 3/1/2023 | BlockFi Inc. | 18,230.50 | BR | 18430 | 11,538.29 | 21.70 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12326 | -Redacted- | 3/17/2023 | BlockFi Inc. | 4,713.00 | BR | 12326 | 3,904.51 | 8.25 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16837 | -Redacted- | 2/16/2023 | BlockFi International Ltd. | 1,671.42 | BR | 16837 | - | - | - | - | - | 1,084.25 | 2.87 | - | BlockFi International LTD | Modify |
| 19601 | -Redacted- | 3/15/2023 | BlockFi Inc. | 5,824.61 | BR | 19601 | 4,142.19 | 9.65 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 27182 | -Redacted- | 3/23/2023 | BlockFi International Ltd. | 7,808.52 | BR | 27182 | - | - | - | - | - | 0.89 | 6.94 | - | BlockFi International LTD | Modify |
| 24584 | -Redacted- | 2/24/2023 | BlockFi Inc. | 10,596.75 | BR | 24584 | 8,921.84 | 32.79 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 3066 | -Redacted- | 2/14/2023 | BlockFi Inc. | 1,230.00 | BR IC | | - | - | - | - | - | - | - | - | No Sch Value | Expunge |
| 27935 | -Redacted- | 3/31/2023 | Multiple Debtors Asserted | 370.34 | BR IC | 27935 | 219.43 | 0.17 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 727 | -Redacted- | 12/23/2022 | BlockFi Inc. | 7,823.26 | BR | 727 | 6,699.11 | 37.20 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 733 | -Redacted- | 12/23/2022 | BlockFi Inc. | 15,521.85 | BR | 733 | 14,357.83 | 52.10 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21148 | -Redacted- | 2/17/2023 | BlockFi Inc. | 1,086.08 | BR | 21148 | 789.74 | 1.94 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18245 | -Redacted- | 2/13/2023 | BlockFi Inc. | 124.88 | BR | 18245 | 98.76 | 0.26 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6514 | -Redacted- | 3/1/2023 | BlockFi Inc. | 5.24 | BR | 6514 | 1,420.40 | 4.04 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 13263 | -Redacted- | 3/13/2023 | BlockFi International Ltd. | 21,903.96 | BR | 13263 | - | - | - | - | - | 0.00 | 17.04 | - | BlockFi International LTD | Modify |
| 28592 | -Redacted- | 3/29/2023 | BlockFi Inc. | - | IC | 28592 | - | - | - | - | - | 29,755.59 | 60.16 | - | BlockFi International LTD | Modify |
| 23860 | -Redacted- | 3/29/2023 | BlockFi International Ltd. | 814.00 | BR | 23860 | - | - | - | - | - | 471.12 | 1.25 | - | BlockFi International LTD | Modify |
| 1159 | -Redacted- | 1/5/2023 | BlockFi Inc. | 5,000.00 | BR | 1159 | 3,859.51 | 7.75 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 27099 | -Redacted- | 3/23/2023 | BlockFi International Ltd. | 4,478.00 | BR | 27099 | - | - | - | - | - | 44.66 | 0.12 | - | BlockFi International LTD | Modify |
| 9008 | -Redacted- | 2/27/2023 | Multiple Debtors Asserted | - | IC | 9008 | 18.46 | 0.05 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 9906 | -Redacted- | 3/9/2023 | BlockFi International Ltd. | 2,000.00 | BR | 9906 | - | - | - | - | - | 1,845.63 | 4.97 | - | BlockFi International LTD | Modify |
| 14486 | -Redacted- | 3/30/2023 | BlockFi Inc. | 800.00 | BR | 14486 | 417.13 | 1.10 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22122 | -Redacted- | 3/9/2023 | BlockFi Inc. | 1,500.00 | BR | 22122 | 1,450.89 | 3.71 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11412 | -Redacted- | 3/5/2023 | BlockFi International Ltd. | 18,559.33 | BR | 11412 | - | - | - | - | - | 24.02 | 0.15 | - | BlockFi International LTD | Modify |
| 166 | -Redacted- | 12/6/2022 | BlockFi Inc. | 1,592.59 | BR | 166 | 1,438.64 | 3.80 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 26135 | -Redacted- | 3/28/2023 | BlockFi International Ltd. | 25,574.28 | BR | 26135 | - | - | - | - | - | 12,400.79 | 33.79 | - | BlockFi International LTD | Modify |
| 3179 | -Redacted- | 2/21/2023 | BlockFi Inc. | - | BR | 3179 | - | - | - | - | - | 31,833.03 | 57.63 | - | BlockFi International LTD | Modify |
| 20911 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 15.07 | BR | 20911 | - | - | - | - | - | 11.52 | 0.03 | - | BlockFi International LTD | Modify |
| 5119 | CX Mentoring SL | 2/14/2023 | BlockFi International Ltd. | 7,524.35 | BR | 5119 | - | - | - | - | - | 0.04 | 6.58 | - | BlockFi International LTD | Modify |
| 23488 | -Redacted- | 3/29/2023 | BlockFi Inc. | 1,878.24 | BR | 23488 | 843.32 | 2.97 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1675 | -Redacted- | 3/13/2023 | BlockFi Inc. | 6,912.36 | BR | 1675 | 5,194.64 | 11.83 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6069 | -Redacted- | 2/27/2023 | BlockFi Inc. | 1,500.00 | BR | 6069 | 633.09 | 1.33 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 8883 | -Redacted- | 2/27/2023 | BlockFi International Ltd. | 234.00 | BR | 8883 | - | - | - | - | - | 28.37 | 0.08 | - | BlockFi International LTD | Modify |
| 2391 | -Redacted- | 1/31/2023 | BlockFi Inc. | 15,000.00 | BR | 2391 | 6,063.96 | 11.98 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25324 | -Redacted- | 2/15/2023 | BlockFi Inc. | 16,277.54 | BR | 25324 | 15,446.69 | 85.74 | - | - | - | - | - | - | BlockFi Inc. | Modify |

Debtor: BlockFi inc et al.
14th Omnibus Objection

Legend: Basis for Objection

| | |
|---|---|
| BR | Asserted claim amount does not match BlockFi's books and records |
| IC | Asserted against incorrect debtor entity or improperly asserts priority or secured status. |

| Claim Info | | | | | | Schedule Info | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | Basis for Objection | Surviving Claim No. | US BIA | US BIA Interest | US Loan | US BPC | US BPC Interest | Intl BIA / BPC | Intl BIA / BPC Interest | Intl Loan | Surviving Claim Entity | Expunge / Modify |
| 1771 | -Redacted- | 1/23/2023 | BlockFi inc. | 8,228.14 | BR | 1771 | 3,486.43 | 9.00 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 14377 | -Redacted- | 3/29/2023 | BlockFi inc. | 4,289.37 | BR | 14377 | - | - | - | - | - | - | - | - | BlockFi inc. | Expunge |
| 12461 | -Redacted- | 3/20/2023 | BlockFi inc. | 5,638.74 | BR | 12461 | 4,895.18 | 19.17 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 18010 | -Redacted- | 3/1/2023 | BlockFi inc. | 1,740.53 | BR | 18010 | 1,227.95 | 5.25 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 18268 | -Redacted- | 2/22/2023 | BlockFi inc. | 5,800.00 | BR | 18268 | 4,505.70 | 1.97 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 11344 | -Redacted- | 3/24/2023 | BlockFi inc. | 845.34 | BR | 11344 | 670.24 | 1.77 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 5894 | -Redacted- | 2/27/2023 | BlockFi inc. | 328.00 | BR | 5894 | 245.49 | 0.73 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 24958 | -Redacted- | 2/13/2023 | BlockFi inc. | 328.00 | BR | 5894 | - | - | - | - | - | - | - | - | BlockFi inc. | Expunge |
| 720 | -Redacted- | 12/23/2022 | BlockFi inc. | 18,784.49 | BR | 720 | 15,441.43 | 26.67 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 196 | -Redacted- | 12/12/2022 | BlockFi inc. | 502.73 | BR IC | 196 | - | - | - | - | - | 446.08 | 2.19 | - | BlockFi International LTD | Modify |
| 17197 | -Redacted- | 2/20/2023 | BlockFi inc. | 96.86 | BR | 17197 | 63.16 | 0.17 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 23425 | -Redacted- | 3/30/2023 | BlockFi inc. | 19,297.12 | BR | 23425 | 6,837.92 | 19.48 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 5127 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | 6,775.53 | BR | 5127 | - | - | - | - | - | 184.76 | 2.35 | - | BlockFi International LTD | Modify |
| 17102 | -Redacted- | 2/24/2023 | BlockFi International Ltd. | 3,350.00 | BR | 17102 | - | - | - | - | - | 6,574.74 | 15.55 | - | BlockFi International LTD | Modify |
| 20534 | -Redacted- | 2/13/2023 | C8102R11, LLC | 13,420.91 | BR | 20534 | 13,452.81 | 24.33 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 23857 | -Redacted- | 3/31/2023 | BlockFi inc. | 162.20 | BR | 23857 | 44.17 | 0.12 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 6334 | -Redacted- | 3/8/2023 | BlockFi inc. | 3,407.36 | BR | 6334 | 3,139.43 | 17.06 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 16282 | -Redacted- | 3/14/2023 | BlockFi inc. | 1,146.42 | BR | 16282 | 1,031.94 | 2.65 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 20438 | -Redacted- | 2/16/2023 | BlockFi inc. | 7,599.68 | BR | 20438 | 6,302.57 | 26.60 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 7654 | -Redacted- | 2/20/2023 | BlockFi International Ltd. | 1,770.27 | BR | 7654 | - | - | - | - | - | 1,818.25 | 4.80 | - | BlockFi International LTD | Modify |
| 18568 | -Redacted- | 3/20/2023 | BlockFi inc. | 11,790.08 | BR | 18568 | 6,849.86 | 12.33 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 13854 | -Redacted- | 3/14/2023 | BlockFi International Ltd. | 75,895.00 | BR | 13854 | - | - | - | - | - | 754.08 | 4.87 | - | BlockFi International LTD | Modify |
| 16840 | -Redacted- | 2/14/2023 | BlockFi inc. | 8,085.01 | BR | 16840 | 7,318.35 | 33.53 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 5365 | -Redacted- | 2/13/2023 | BlockFi inc. | 35,208.77 | BR | 5365 | 35,037.30 | 61.63 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 19623 | -Redacted- | 2/13/2023 | Multiple Debtors Asserted | 76,539.00 | IC | 19623 | 76,540.05 | 12.96 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 22384 | -Redacted- | 3/16/2023 | BlockFi International Ltd. | 7,492.54 | BR | 22384 | - | - | - | - | - | 6,797.95 | 34.77 | - | BlockFi International LTD | Modify |
| 17517 | -Redacted- | 3/31/2023 | Multiple Debtors Asserted | 8,710.94 | BR IC | 17517 | 7,233.28 | 31.13 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 6199 | -Redacted- | 2/28/2023 | BlockFi inc. | 1.70 | BR | 6199 | 1.32 | 0.00 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 20431 | -Redacted- | 2/24/2023 | BlockFi inc. | 150.00 | BR | 20431 | 115.55 | 0.28 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 1152 | -Redacted- | 1/9/2023 | BlockFi inc. | 24,946.73 | BR | 1152 | 20,353.00 | 34.57 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 18611 | -Redacted- | 3/14/2023 | BlockFi inc. | 760.64 | BR | 18611 | 579.47 | 1.53 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 20723 | -Redacted- | 2/13/2023 | BlockFi inc. | 5,741.29 | BR | 20723 | 5,653.54 | 20.24 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 19187 | -Redacted- | 2/17/2023 | BlockFi inc. | 4.33 | BR | 19187 | 32.69 | 0.17 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 31774 | -Redacted- | 5/30/2023 | BlockFi inc. | 473.00 | BR | 19187 | - | - | - | - | - | - | - | - | BlockFi inc. | Expunge |
| 31801 | -Redacted- | 5/30/2023 | BlockFi inc. | 29.74 | BR | 19187 | - | - | - | - | - | - | - | - | BlockFi inc. | Expunge |
| 14658 | -Redacted- | 3/29/2023 | BlockFi inc. | 90,100.00 | BR | 14658 | 34,688.90 | 68.09 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 2887 | -Redacted- | 2/8/2023 | BlockFi International Ltd. | 38,264.85 | BR | 2887 | - | - | - | - | - | 38,923.63 | 71.61 | - | BlockFi International LTD | Modify |
| 2177 | -Redacted- | 1/23/2023 | BlockFi Lending LLC | 8,078.12 | BR IC | 2177 | 6,573.52 | 25.19 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 2730 | -Redacted- | 2/6/2023 | BlockFi inc. | 200.00 | BR | 2730 | 101.68 | 0.27 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 25031 | -Redacted- | 3/29/2023 | BlockFi inc. | 67.25 | BR | 25031 | 50.01 | 0.13 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 18350 | -Redacted- | 2/28/2023 | BlockFi inc. | 261.56 | BR | 18350 | 182.08 | 0.48 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 6416 | -Redacted- | 2/23/2023 | BlockFi inc. | 71.76 | BR | 6416 | 49.50 | 0.13 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 24401 | -Redacted- | 3/7/2023 | BlockFi inc. and BlockFi Lending LLC | - | IC | 24401 | 0.46 | 0.00 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 22504 | -Redacted- | 3/16/2023 | BlockFi inc. | 838.00 | BR | 22504 | 776.99 | 2.05 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 24169 | -Redacted- | 2/13/2023 | BlockFi inc. | 4,076.95 | BR | 24169 | 3,224.30 | 6.78 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 14856 | -Redacted- | 3/31/2023 | BlockFi inc. | 473.98 | BR | 14856 | 49.66 | 0.13 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 25485 | -Redacted- | 3/31/2023 | BlockFi inc. | 473.98 | BR | 14856 | - | - | - | - | - | - | - | - | BlockFi inc. | Expunge |
| 482 | -Redacted- | 12/19/2022 | BlockFi inc. | 5,506.90 | BR | 482 | 8.30 | 0.04 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 6787 | -Redacted- | 2/16/2023 | BlockFi International Ltd. | 2,446.07 | BR | 6787 | - | - | - | - | - | 1,816.47 | 4.79 | - | BlockFi International LTD | Modify |
| 1761 | -Redacted- | 1/23/2023 | BlockFi inc. | 13,926.30 | BR | 1761 | 9,947.91 | 19.05 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 16720 | -Redacted- | 2/23/2023 | BlockFi inc. | 250.00 | BR | 16720 | 81.31 | 0.21 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 28475 | -Redacted- | 3/30/2023 | Multiple Debtors Asserted | 6,434.18 | BR IC | 28475 | 317.58 | 0.98 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 9904 | -Redacted- | 3/9/2023 | BlockFi International Ltd. | 321.98 | BR | 9904 | - | - | - | - | - | 154.78 | 0.24 | - | BlockFi International LTD | Modify |
| 7050 | -Redacted- | 3/17/2023 | BlockFi inc. | 350.00 | BR IC | 7050 | - | - | - | - | - | - | - | - | No Sch Value | Expunge |
| 11046 | -Redacted- | 3/9/2023 | BlockFi inc. | 189.13 | BR | 11046 | 117.84 | 0.31 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 29275 | -Redacted- | 3/30/2023 | BlockFi International Ltd. | 920.22 | BR | 29275 | - | - | - | - | - | 519.45 | 1.37 | - | BlockFi International LTD | Modify |
| 14191 | -Redacted- | 3/27/2023 | BlockFi inc. | 1,283.82 | BR | 14191 | 795.48 | 2.10 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 3127 | -Redacted- | 2/20/2023 | BlockFi International Ltd. | 10,259.00 | BR | 3127 | - | - | - | - | - | 9,324.60 | 47.36 | - | BlockFi International LTD | Modify |
| 7644 | -Redacted- | 2/20/2023 | BlockFi International Ltd. | 537.91 | BR | 3127 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 6536 | -Redacted- | 2/15/2023 | BlockFi International Ltd. | 1,500.00 | BR | 6536 | - | - | - | - | - | 568.08 | 1.50 | - | BlockFi International LTD | Modify |
| 25763 | -Redacted- | 3/31/2023 | BlockFi International Ltd. | 720.00 | BR | 6536 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 23598 | -Redacted- | 3/31/2023 | BlockFi inc. | 11,398.63 | BR | 23598 | 10,844.63 | 18.38 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 23210 | -Redacted- | 3/29/2023 | BlockFi inc. | 16,590.55 | BR | 23210 | 16,464.73 | 91.12 | - | - | - | - | - | - | BlockFi inc. | Modify |

Debtor: BlockFi Inc *et al.*
14th Omnibus Objection

Legend: Basis for Objection

| | |
|---|---|
| BR | Asserted claim amount does not match BlockFi's books and records |
| IC | Asserted against incorrect debtor entity or improperly asserts priority or secured status. |

| Claim Info | | | | | | Schedule Info | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | Basis for Objection | Surviving Claim No. | US BIA | US BIA Interest | US Loan | US BPC | US BPC Interest | Intl BIA / BPC | Intl BIA / BPC Interest | Intl Loan | Surviving Claim Entity | Expunge / Modify |
| 9451 | -Redacted- | 3/4/2023 | BlockFi International Ltd. | 2,437.63 | BR | 9451 | - | - | - | - | - | - | 4.60 | - | BlockFi International LTD | Modify |
| 32670 | -Redacted- | 7/7/2023 | BlockFi International Ltd. | 2,437.66 | BR | 9451 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 22389 | -Redacted- | 3/21/2023 | BlockFi Inc. | 62,152.92 | BR | 22389 | 34,624.19 | 54.52 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16438 | -Redacted- | 3/15/2023 | BlockFi International Ltd. | 5,303.13 | BR | 16438 | - | - | - | - | - | 3,670.16 | 10.49 | - | BlockFi International LTD | Modify |
| 7499 | -Redacted- | 2/19/2023 | BlockFi Lending LLC | - | IC | 7499 | 5,828.27 | 32.43 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5521 | -Redacted- | 2/24/2023 | BlockFi Inc. | 80.34 | BR | 5521 | 52.29 | 0.14 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2120 | -Redacted- | 1/19/2023 | BlockFi Inc. | 590.00 | BR | 2120 | 498.94 | 2.78 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25367 | -Redacted- | 5/30/2023 | BlockFi Inc. and BlockFi Lending LLC | 28,960.66 | BR IC | 25367 | 19,177.84 | 36.08 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 7076 | -Redacted- | 2/17/2023 | BlockFi International Ltd. | 5,727.81 | BR | 7076 | - | - | - | - | - | 4,506.05 | 10.41 | - | BlockFi International LTD | Modify |
| 27458 | -Redacted- | 3/28/2023 | BlockFi International Ltd. | 3,784.08 | BR | 27458 | - | - | - | - | - | 26.86 | 0.14 | - | BlockFi International LTD | Modify |
| 17681 | -Redacted- | 2/17/2023 | Multiple Debtors Asserted | 14,889.48 | BR IC | 17681 | 9,063.66 | 50.43 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22018 | -Redacted- | 3/5/2023 | BlockFi Inc. | 68.96 | BR | 22018 | 727.06 | 3.83 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20707 | -Redacted- | 2/26/2023 | BlockFi Inc. | 1,135.28 | BR | 20707 | 926.08 | 3.72 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12313 | -Redacted- | 3/2/2023 | Multiple Debtors Asserted | 96.11 | BR IC | 12313 | 367.71 | 0.83 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19960 | -Redacted- | 3/2/2023 | Multiple Debtors Asserted | 496.50 | BR IC | 12313 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 3050 | -Redacted- | 2/13/2023 | BlockFi Inc. | 2,500.00 | BR | 3050 | 724.98 | 1.65 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 4202 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 3,374.12 | BR | 4202 | - | - | - | - | - | 2,504.61 | 6.11 | - | BlockFi International LTD | Modify |
| 4630 | -Redacted- | 2/13/2023 | BlockFi Inc. | 331.32 | IC | 4630 | - | - | - | - | - | 331.32 | 0.88 | - | BlockFi International LTD | Modify |
| 5098 | -Redacted- | 2/13/2023 | BlockFi Inc. | 331.32 | IC | 4630 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 1510 | -Redacted- | 1/11/2023 | BlockFi Inc. | 116.11 | BR IC | 1510 | - | - | - | - | - | 107.57 | 0.28 | - | BlockFi International LTD | Modify |
| 18417 | -Redacted- | 3/27/2023 | BlockFi Inc. | 24.57 | BR | 18417 | 19.47 | 0.05 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2711 | -Redacted- | 2/6/2023 | BlockFi Inc. | 14,000.00 | BR | 2711 | 11,534.34 | 40.93 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12418 | -Redacted- | 3/15/2023 | BlockFi Inc. | 205.21 | BR | 12418 | 265.12 | 0.61 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 3927 | -Redacted- | 2/13/2023 | BlockFi Lending LLC | - | IC | 3927 | 0.02 | - | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12587 | -Redacted- | 3/20/2023 | BlockFi Inc. | 103.36 | BR | 12587 | 68.17 | 0.18 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24938 | -Redacted- | 3/21/2023 | Multiple Debtors Asserted | 248.93 | BR IC | 24938 | 152.21 | 0.39 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16250 | -Redacted- | 2/14/2023 | BlockFi Inc. | 478.64 | BR | 16250 | 429.65 | 1.87 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18977 | -Redacted- | 3/21/2023 | BlockFi Inc. | - | IC | 18977 | - | - | - | - | - | 169.34 | 1.09 | - | BlockFi International LTD | Modify |
| 22 | -Redacted- | 12/1/2022 | BlockFi Inc. | 1,917.95 | BR | 22 | 1,272.52 | 3.15 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25336 | -Redacted- | 2/23/2023 | BlockFi Inc. | 16,360.84 | BR | 25336 | 12,297.50 | 18.73 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 26970 | -Redacted- | 3/29/2023 | BlockFi International Ltd. | 548.58 | BR | 26970 | - | - | - | - | - | 364.05 | 0.96 | - | BlockFi International LTD | Modify |
| 18855 | -Redacted- | 3/29/2023 | BlockFi International Ltd. | 1,342.00 | BR | 18855 | - | - | - | - | - | 1,383.96 | 5.66 | - | BlockFi International LTD | Modify |
| 27016 | -Redacted- | 3/27/2023 | BlockFi International Ltd. | 5,666.48 | BR | 27016 | - | - | - | - | - | 4,277.39 | 16.87 | - | BlockFi International LTD | Modify |
| 20613 | -Redacted- | 2/13/2023 | BlockFi Inc. | 286.92 | BR | 20613 | 242.77 | 0.75 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5128 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | 790.69 | BR | 5128 | - | - | - | - | - | 0.00 | 2.46 | - | BlockFi International LTD | Modify |
| 22229 | -Redacted- | 3/15/2023 | Multiple Debtors Asserted | 260.30 | BR IC | 22229 | 8.65 | 0.03 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1237 | -Redacted- | 1/11/2023 | BlockFi Inc. | 3,622.25 | BR IC | 1237 | - | - | - | - | - | 3,258.81 | 8.48 | - | BlockFi International LTD | Modify |
| 18084 | -Redacted- | 3/8/2023 | BlockFi Inc. | 2,142.55 | BR | 18084 | 1,591.19 | 4.21 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22113 | -Redacted- | 3/12/2023 | BlockFi Inc. | 4,241.23 | BR | 22113 | 3,564.16 | 8.04 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2161 | -Redacted- | 1/23/2023 | BlockFi International Ltd. | 6,000.00 | BR | 2161 | - | - | - | - | - | 5,451.38 | 13.29 | - | BlockFi International LTD | Modify |
| 6485 | -Redacted- | 3/1/2023 | BlockFi Inc. | 10,723.74 | BR | 6485 | 7,407.46 | 15.17 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19721 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | 420.40 | BR | 19721 | - | - | - | - | - | 313.93 | 0.70 | - | BlockFi International LTD | Modify |
| 18702 | -Redacted- | 3/30/2023 | BlockFi Inc. | 5,656.59 | BR | 18702 | 5,691.52 | 31.57 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24040 | -Redacted- | 3/30/2023 | BlockFi Inc. | 61.67 | BR | 18702 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 16376 | -Redacted- | 3/15/2023 | BlockFi Inc. | - | IC | 16376 | - | - | - | - | - | 217.34 | 0.39 | - | BlockFi International LTD | Modify |
| 2880 | -Redacted- | 2/8/2023 | BlockFi International Ltd. | 4,000.00 | BR | 2880 | 3,826.65 | 17.14 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5158 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | 9,303.77 | BR | 5158 | - | - | - | - | - | - | 5.65 | - | BlockFi International LTD | Modify |
| 27013 | Empire Corporate Finance | 3/31/2023 | BlockFi Lending LLC | 9,427.95 | IC | 27013 | - | - | - | - | - | 1.12 | 0.01 | 9,427.95 | BlockFi International LTD | Modify |
| 3020 | -Redacted- | 2/13/2023 | BlockFi Inc. | 200.00 | BR | 3020 | 129.88 | 0.68 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 667 | -Redacted- | 12/20/2022 | BlockFi Inc. | 5,000.00 | BR | 667 | 2.51 | 0.01 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21853 | -Redacted- | 3/20/2023 | BlockFi Inc. | 1,068.59 | BR | 21853 | 1,040.39 | 5.67 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17683 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | 2,057.16 | BR | 17683 | - | - | - | - | - | 1,628.17 | 4.33 | - | BlockFi International LTD | Modify |
| 10156 | -Redacted- | 3/10/2023 | BlockFi Wallet LLC | 126,763.00 | BR IC | 10156 | 0.01 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10581 | -Redacted- | 3/2/2023 | Multiple Debtors Asserted | 168.46 | BR IC | 10581 | - | - | - | - | - | 106.72 | 0.28 | - | BlockFi International LTD | Modify |
| 23341 | -Redacted- | 3/13/2023 | BlockFi Inc. | 14,257.97 | BR | 23341 | 14,523.89 | 25.99 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 29410 | -Redacted- | 4/4/2023 | BlockFi Inc. | 14,257.97 | BR | 23341 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 821 | The Viva Trust | 12/28/2022 | BlockFi Inc. | 63,423.88 | IC | 821 | - | - | 63,423.89 | 307.43 | - | - | - | - | BlockFi Lending LLC | Modify |
| 12621 | -Redacted- | 3/20/2023 | BlockFi Inc. | 1,041.68 | BR | 12621 | 676.49 | 1.79 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1821 | -Redacted- | 1/24/2023 | BlockFi Inc. | 16,000.00 | BR | 1821 | 11,165.67 | 20.88 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12462 | -Redacted- | 3/20/2023 | BlockFi Inc. | 2,717.89 | BR | 12462 | 1,729.76 | 4.51 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 9696 | -Redacted- | 3/2/2023 | BlockFi Inc. | 0.19 | BR | 9696 | 0.18 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24589 | -Redacted- | 2/20/2023 | BlockFi Inc. | 1,938.90 | BR | 24589 | 1,293.72 | 3.37 | - | - | - | - | - | - | BlockFi Inc. | Modify |

Debtor: BlockFi Inc *et al.*
14th Omnibus Objection

**Legend: Basis for Objection**

| | |
|---|---|
| BR | Asserted claim amount does not match BlockFi's books and records |
| IC | Asserted against incorrect debtor entity or improperly asserts priority or secured status. |

| Claim Info | | | | | | Schedule Info | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | Basis for Objection | Surviving Claim No. | US BIA | US BIA Interest | US Loan | US BPC | US BPC Interest | Intl BIA / BPC | Intl BIA / BPC Interest | Intl Loan | Surviving Claim Entity | Expunge / Modify |
| 3246 | -Redacted- | 2/25/2023 | BlockFi Inc. | 369.09 | BR | 3246 | 216.30 | 0.57 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 15705 | -Redacted- | 3/19/2023 | BlockFi International Ltd. | 20,754.00 | BR | 15705 | - | - | - | - | - | 0.52 | 0.00 | - | BlockFi International LTD | Modify |
| 6321 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | 333.00 | BR | 6321 | - | - | - | - | - | 2.33 | 0.18 | - | BlockFi International LTD | Modify |
| 11726 | -Redacted- | 3/3/2023 | BlockFi International Ltd. | 926.00 | BR | 11726 | - | - | - | - | - | 687.24 | 1.82 | - | BlockFi International LTD | Modify |
| 1634 | -Redacted- | 1/15/2023 | BlockFi Inc. | 9,091.57 | BR | 1634 | 6,856.43 | 12.83 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 9591 | -Redacted- | 3/3/2023 | BlockFi Inc. | 116.92 | BR | 9591 | 26.73 | 0.07 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5373 | -Redacted- | 2/15/2023 | BlockFi Inc. | 38,895.60 | BR | 5373 | 35.98 | 0.12 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 13125 | -Redacted- | 3/16/2023 | BlockFi Inc. | 38,895.60 | BR | 13125 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 5634 | -Redacted- | 2/28/2023 | BlockFi Inc. | 148.61 | BR | 5634 | 99.75 | 0.27 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 15929 | -Redacted- | 3/27/2023 | BlockFi Inc. | 3,378.05 | BR | 15929 | 2,114.80 | 6.70 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22936 | -Redacted- | 3/27/2023 | BlockFi Inc. | 3,378.05 | BR | 15929 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 31827 | -Redacted- | 5/30/2023 | BlockFi International Ltd. | 93.60 | BR | 31827 | - | - | - | - | - | 6,185.74 | 13.13 | - | BlockFi International LTD | Modify |
| 13839 | -Redacted- | 3/29/2023 | BlockFi Lending LLC | 64,055.29 | BR | 13839 | - | - | 45,555.29 | 8,388.13 | 12.76 | - | - | - | BlockFi Lending LLC | Modify |
| 24111 | -Redacted- | 3/29/2023 | Multiple Debtors Asserted | 18,500.00 | BR IC | 13839 | - | - | - | - | - | - | - | - | BlockFi Lending LLC | Expunge |
| 25267 | -Redacted- | 2/15/2023 | BlockFi International Ltd. | 570.99 | BR | 25267 | - | - | - | - | - | 0.56 | 0.00 | - | BlockFi International LTD | Modify |
| 21765 | -Redacted- | 3/8/2023 | BlockFi Inc. | 469.01 | BR IC | 21765 | - | - | - | - | - | 368.32 | 1.32 | - | BlockFi International LTD | Modify |
| 2001 | -Redacted- | 1/16/2023 | BlockFi Inc. | 740.41 | IC | 2001 | - | - | - | - | - | 740.35 | 1.96 | - | BlockFi International LTD | Modify |
| 17913 | -Redacted- | 2/13/2023 | BlockFi Inc. | 1,240.96 | BR | 17913 | 1,014.10 | 3.68 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 31568 | -Redacted- | 5/25/2023 | BlockFi Inc. | 1,436.00 | BR | 17913 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 20661 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | 600.00 | BR | 20661 | - | - | - | - | - | 274.49 | 0.73 | - | BlockFi International LTD | Modify |
| 27256 | -Redacted- | 3/29/2023 | BlockFi International Ltd. | 64.70 | BR | 27256 | - | - | - | - | - | 2,323.56 | 5.40 | - | BlockFi International LTD | Modify |
| 7281 | -Redacted- | 2/18/2023 | BlockFi Inc. | - | IC | 7281 | - | - | - | - | - | 2,627.03 | 6.95 | - | BlockFi International LTD | Modify |
| 12733 | -Redacted- | 3/20/2023 | BlockFi Inc. | 1,000.00 | BR | 12733 | 402.74 | 1.06 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14904 | -Redacted- | 3/31/2023 | BlockFi Inc. | 197.20 | BR | 14904 | 15.52 | 0.04 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19446 | -Redacted- | 2/13/2023 | BlockFi Inc. | 1,674.50 | IC | 19446 | - | - | - | - | - | 1,673.34 | 10.50 | - | BlockFi International LTD | Modify |
| 23295 | -Redacted- | 3/30/2023 | BlockFi Inc. | 196.92 | BR | 23295 | 82.89 | 0.22 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10901 | -Redacted- | 3/9/2023 | BlockFi Inc. | 2,570.36 | BR | 10901 | 2,451.90 | 10.38 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5829 | -Redacted- | 2/24/2023 | BlockFi Inc. | 1,082.17 | BR | 5829 | 723.94 | 1.92 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24349 | -Redacted- | 3/28/2023 | BlockFi Inc. | 28,686.90 | BR | 24349 | 22,677.16 | 35.29 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19862 | -Redacted- | 2/12/2023 | BlockFi Inc. | 2,112.21 | BR IC | 19862 | - | - | - | - | - | 1,462.96 | 3.87 | - | BlockFi International LTD | Modify |
| 462 | -Redacted- | 12/19/2022 | BlockFi Inc. | 1,503.16 | BR | 462 | 16.52 | 0.09 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1047 | -Redacted- | 1/5/2023 | BlockFi Inc. | 70,000.00 | BR | 1047 | 21,958.23 | 36.10 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25234 | -Redacted- | 2/13/2023 | BlockFi Inc. | 246.75 | BR | 25234 | 185.96 | 0.49 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5755 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | 456.31 | BR | 5755 | - | - | - | - | - | 360.88 | 0.95 | - | BlockFi International LTD | Modify |
| 15982 | -Redacted- | 2/28/2023 | BlockFi Inc. | 1,127.38 | BR | 15982 | 807.31 | 2.13 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 696 | -Redacted- | 12/21/2022 | BlockFi Inc. | 9,230.58 | BR | 696 | 7,077.16 | 14.71 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22552 | -Redacted- | 3/15/2023 | BlockFi Inc. | 461.99 | BR | 22552 | 312.53 | 0.83 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17182 | -Redacted- | 2/13/2023 | BlockFi Inc. and BlockFi Lending LLC | 0.37 | BR IC | 17182 | 0.26 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6594 | -Redacted- | 2/16/2023 | BlockFi International Ltd. | 1,077.26 | BR | 6594 | - | - | - | - | - | 815.62 | 2.16 | - | BlockFi International LTD | Modify |
| 29185 | -Redacted- | 3/28/2023 | BlockFi International Ltd. | 314.98 | BR | 29185 | - | - | - | - | - | - | 0.30 | - | BlockFi International LTD | Modify |
| 12428 | -Redacted- | 3/20/2023 | BlockFi Inc. | 54.35 | BR | 12428 | 554.85 | 1.47 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22885 | -Redacted- | 3/28/2023 | BlockFi Inc. | 2,826.10 | BR | 22885 | 320.22 | 0.85 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12598 | -Redacted- | 3/20/2023 | BlockFi Inc. | 26.00 | BR | 12598 | 19.98 | 0.05 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16384 | -Redacted- | 2/13/2023 | BlockFi Inc. | 306.13 | BR | 16384 | 268.12 | 0.49 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10495 | -Redacted- | 3/20/2023 | BlockFi Inc. | 478.84 | BR | 10495 | 250.86 | 0.66 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11909 | -Redacted- | 3/20/2023 | BlockFi Lending LLC | 413.45 | BR IC | 10495 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 21506 | -Redacted- | 3/20/2023 | BlockFi Inc. | 337.91 | BR | 10495 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 22351 | -Redacted- | 3/20/2023 | BlockFi Inc. and BlockFi Lending LLC | 413.45 | BR IC | 10495 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 19549 | -Redacted- | 2/13/2023 | BlockFi Inc. | 344.68 | BR | 19549 | 261.72 | 0.65 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 49 | -Redacted- | 12/1/2022 | BlockFi Inc. | - | IC | | - | - | - | - | - | - | - | - | No Sch Value | Expunge |
| 3284 | -Redacted- | 2/28/2023 | BlockFi Inc. | - | IC | | - | - | - | - | - | - | - | - | No Sch Value | Expunge |
| 14344 | -Redacted- | 3/29/2023 | BlockFi Inc. | 35.67 | BR | 14344 | 25.01 | 0.09 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16925 | -Redacted- | 2/13/2023 | BlockFi Inc. | 64.00 | BR | 16925 | 58.85 | 0.28 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 4652 | -Redacted- | 2/13/2023 | BlockFi Lending LLC | 2,000.82 | BR IC | 4652 | 210.85 | 0.30 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10499 | -Redacted- | 3/6/2023 | BlockFi Inc. and BlockFi Lending LLC | 84.52 | BR IC | 10499 | 5.82 | 0.02 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 676 | -Redacted- | 12/20/2022 | BlockFi Inc. | 1,074.73 | BR | 676 | 894.46 | 2.64 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10710 | -Redacted- | 2/27/2023 | BlockFi Inc. | 1,622.12 | BR | 10710 | 1,141.27 | 3.02 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23036 | -Redacted- | 3/28/2023 | BlockFi Inc. | 1,973.28 | BR | 23036 | 1,822.78 | 4.01 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18849 | -Redacted- | 3/30/2023 | BlockFi Inc. | 462.37 | BR | 18849 | 1,009.19 | 2.75 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10985 | -Redacted- | 3/8/2023 | BlockFi Inc. | 176.94 | BR | 10985 | 128.33 | 0.34 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 9691 | -Redacted- | 3/3/2023 | BlockFi Inc. | 2,612.10 | BR | 9691 | 1,699.44 | 4.46 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2816 | -Redacted- | 2/7/2023 | BlockFi Lending LLC | 19,028.61 | BR IC | 2816 | 13,685.78 | 24.11 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 13697 | -Redacted- | 3/23/2023 | BlockFi Lending LLC | 13,215.13 | BR IC | 2816 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |

Debtor: BlockFi Inc *et al.*
14th Omnibus Objection

**Legend: Basis for Objection**

| | |
|---|---|
| BR | Asserted claim amount does not match BlockFi's books and records |
| IC | Asserted against incorrect debtor entity or improperly asserts priority or secured status. |

| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | Basis for Objection | Surviving Claim No. | US BIA | US BIA Interest | US Loan | US BPC | US BPC Interest | Intl BIA / BPC | Intl BIA / BPC Interest | Intl Loan | Surviving Claim Entity | Expunge / Modify |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 24837 | -Redacted- | 3/6/2023 | BlockFi Inc. | 20,943.57 | BR | 24837 | 15,375.97 | 27.48 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24890 | -Redacted- | 3/28/2023 | BlockFi Inc. | 117.16 | BR | 24890 | 70.64 | 0.19 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10754 | -Redacted- | 3/7/2023 | BlockFi Inc. | 397.41 | BR | 10754 | 338.39 | 1.33 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11415 | -Redacted- | 3/5/2023 | BlockFi International Ltd. | 90,245.69 | BR | 11415 | - | - | - | - | - | 4.00 | 117.28 | - | BlockFi International LTD | Modify |
| 23099 | -Redacted- | 3/22/2023 | BlockFi Inc. | 53,857.00 | BR | 23099 | 31,811.83 | 61.37 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21752 | -Redacted- | 3/12/2023 | BlockFi International Ltd. | 23.76 | BR | 21752 | - | - | - | - | - | 22.16 | 0.03 | - | BlockFi International LTD | Modify |
| 23564 | -Redacted- | 3/29/2023 | Multiple Debtors Asserted | 1,473.52 | IC | 23564 | 1,473.57 | 3.92 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2538 | -Redacted- | 2/1/2023 | BlockFi Inc. | 13,413.00 | BR | 2538 | 10,767.99 | 55.10 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 656 | -Redacted- | 12/20/2022 | BlockFi Inc. | 63,629.90 | BR | 656 | 61,930.93 | 283.52 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6944 | -Redacted- | 2/28/2023 | BlockFi Inc. | 6,720.00 | BR | 6944 | 102.43 | 0.27 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 27364 | -Redacted- | 3/29/2023 | BlockFi International Ltd. | 96.77 | BR | 27364 | - | - | - | - | - | 89.67 | 0.85 | - | BlockFi International LTD | Modify |
| 21880 | -Redacted- | 3/10/2023 | BlockFi International Ltd. | 125.59 | BR | 21880 | - | - | - | - | - | 98.62 | 0.27 | - | BlockFi International LTD | Modify |
| 11700 | -Redacted- | 3/7/2023 | BlockFi International Ltd. | 6,177.87 | BR | 11700 | - | - | - | - | - | - | 5.39 | - | BlockFi International LTD | Modify |
| 21107 | -Redacted- | 3/3/2023 | BlockFi Inc. | 187.01 | BR | 21107 | 137.15 | 0.38 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19301 | -Redacted- | 2/23/2023 | BlockFi Inc. | 23,880.88 | BR | 19301 | 18,928.38 | 32.72 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2954 | -Redacted- | 2/11/2023 | BlockFi Inc. | 12,000.00 | BR | 2954 | 11.59 | 0.03 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25669 | -Redacted- | 2/13/2023 | BlockFi Inc. | 2,411.47 | BR | 25669 | 1,804.90 | 4.62 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 7285 | -Redacted- | 2/17/2023 | BlockFi International Ltd. | 1,178.36 | BR | 7285 | - | - | - | - | - | 3,639.72 | 11.84 | - | BlockFi International LTD | Modify |
| 19195 | -Redacted- | 2/19/2023 | BlockFi Inc. | 377.34 | BR | 19195 | 495.07 | 1.63 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19811 | -Redacted- | 3/1/2023 | BlockFi Inc. | 2,000.00 | BR | 19811 | 1,617.28 | 6.60 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1864 | -Redacted- | 1/27/2023 | BlockFi Inc. | 3,000.70 | BR | 1864 | 4,707.96 | 23.56 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2046 | -Redacted- | 1/17/2023 | BlockFi Inc. | 4,766.71 | BR | 2046 | 3,959.85 | 13.18 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12554 | -Redacted- | 3/20/2023 | BlockFi Inc. | 30,000.00 | BR | 12554 | 11,301.83 | 21.09 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 323 | -Redacted- | 12/12/2022 | BlockFi Inc. | 34,776.14 | BR | 323 | 15,524.47 | 27.51 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16663 | -Redacted- | 2/13/2023 | BlockFi Inc. | 5,493.05 | BR | 16663 | 4,732.40 | 17.85 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22987 | -Redacted- | 3/24/2023 | BlockFi Inc. | 1,082.28 | BR | 22987 | 1,051.63 | 0.65 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18753 | -Redacted- | 3/20/2023 | BlockFi International Ltd. | 1,408.73 | BR | 18753 | - | - | - | - | - | 0.00 | 1.16 | - | BlockFi International LTD | Modify |
| 20499 | -Redacted- | 2/22/2023 | BlockFi Inc. | 42.75 | BR | 20499 | 5,645.00 | 31.33 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17117 | -Redacted- | 2/17/2023 | BlockFi Inc. | 1,305.36 | BR | 17117 | 1,265.96 | 6.79 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11918 | -Redacted- | 3/14/2023 | BlockFi Inc. | 500.00 | BR | 11918 | 139.02 | 0.37 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6299 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | 697.02 | BR | 6299 | - | - | - | - | - | 2.98 | 0.01 | - | BlockFi International LTD | Modify |
| 10013 | -Redacted- | 3/10/2023 | BlockFi International Ltd. | 1,842.72 | BR | 10013 | - | - | - | - | - | 1,646.95 | 4.21 | - | BlockFi International LTD | Modify |
| 14764 | -Redacted- | 3/29/2023 | BlockFi Inc. | 264.18 | BR | 14764 | 195.96 | 0.71 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 26524 | -Redacted- | 3/29/2023 | BlockFi Inc. | 955.18 | BR | 26524 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 1658 | -Redacted- | 1/15/2023 | BlockFi Inc. | 1,351.69 | IC | 1658 | - | - | - | - | - | 1,348.16 | 3.56 | - | BlockFi International LTD | Modify |
| 11264 | -Redacted- | 3/14/2023 | BlockFi International Ltd. | 25.99 | BR | 11264 | - | - | - | - | - | 241.27 | 0.64 | - | BlockFi International LTD | Modify |
| 18327 | -Redacted- | 2/15/2023 | BlockFi Inc. | 1,202.98 | BR | 18327 | 0.00 | 10.21 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20137 | -Redacted- | 2/16/2023 | BlockFi Inc. | 706.68 | BR | 20137 | 548.54 | 1.45 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 31192 | -Redacted- | 5/16/2023 | BlockFi International Ltd. | 8,982.05 | BR | 31192 | - | - | - | - | - | 9,016.00 | 20.84 | - | BlockFi International LTD | Modify |
| 15938 | -Redacted- | 2/28/2023 | BlockFi Inc. | 86.42 | BR | 15938 | 76.75 | 0.36 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22873 | -Redacted- | 3/23/2023 | BlockFi Inc. | 143.12 | BR | 22873 | 81.83 | 0.22 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 220 | -Redacted- | 12/8/2022 | BlockFi Inc. | 146.59 | BR | 220 | 106.37 | 0.59 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12487 | -Redacted- | 3/20/2023 | BlockFi Inc. | 198.88 | BR | 12487 | 164.23 | 0.29 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24273 | -Redacted- | 2/27/2023 | BlockFi Inc. | 2,283.00 | BR | 24273 | 2,215.35 | 5.89 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11467 | -Redacted- | 3/27/2023 | BlockFi International Ltd. | 1,770.21 | BR | 11467 | - | - | - | - | - | 148.24 | 0.24 | - | BlockFi International LTD | Modify |
| 12124 | -Redacted- | 3/11/2023 | BlockFi International Ltd. | 821.58 | BR | 12124 | - | - | - | - | - | 609.69 | 1.61 | - | BlockFi International LTD | Modify |
| 2021 | -Redacted- | 1/16/2023 | BlockFi Inc. | 11,081.57 | BR | 2021 | 11,056.44 | 61.28 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19040 | -Redacted- | 3/21/2023 | BlockFi International Ltd. | 16,206.30 | BR | 19040 | - | - | - | - | - | 5.51 | 0.01 | - | BlockFi International LTD | Modify |
| 22044 | -Redacted- | 3/21/2023 | BlockFi International Ltd. | 446.92 | BR | 19040 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 25096 | -Redacted- | 3/18/2023 | BlockFi Inc. | 217.81 | BR | 25096 | 166.90 | 0.44 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6399 | -Redacted- | 2/15/2023 | BlockFi International Ltd. | 2,326.32 | BR | 6399 | - | - | - | - | - | 1,658.94 | 4.38 | - | BlockFi International LTD | Modify |
| 20197 | -Redacted- | 2/13/2023 | BlockFi Inc. | 5,319.80 | BR | 20197 | 4,392.84 | 14.22 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 13034 | -Redacted- | 3/23/2023 | BlockFi Inc. | 65,725.24 | IC | 13034 | - | - | - | - | - | 65,577.76 | 147.48 | - | BlockFi International LTD | Modify |
| 26761 | -Redacted- | 3/23/2023 | BlockFi Inc. | - | IC | 13034 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 21452 | -Redacted- | 3/2/2023 | BlockFi Inc. | 382.46 | BR | 21452 | 505.40 | 1.17 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21377 | -Redacted- | 2/13/2023 | BlockFi Inc. | 19,237.03 | BR | 21377 | 18,648.31 | 98.52 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21259 | -Redacted- | 2/16/2023 | BlockFi Inc. | 1,149.69 | BR | 21259 | 279.80 | 0.90 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2529 | -Redacted- | 2/3/2023 | BlockFi Inc. | 3,458.15 | IC | 2529 | - | - | - | - | - | 3,459.51 | 8.68 | - | BlockFi International LTD | Modify |
| 1253 | -Redacted- | 1/12/2023 | BlockFi Inc. | 1,820.93 | BR | 1253 | 1,772.65 | 5.82 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 28736 | -Redacted- | 3/28/2023 | BlockFi Inc. | - | IC | 28736 | - | - | - | - | - | 888.70 | 2.35 | - | BlockFi International LTD | Modify |
| 24823 | -Redacted- | 3/31/2023 | BlockFi Inc. | 45,000.00 | BR | 24823 | 15,971.25 | 25.87 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11310 | -Redacted- | 3/13/2023 | BlockFi Inc. | 168.80 | BR | 11310 | 129.54 | 0.35 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19787 | -Redacted- | 3/15/2023 | BlockFi Inc. | 800.00 | BR | 11310 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |

Debtor: BlockFi Inc *et al.*
14th Omnibus Objection

**Legend: Basis for Objection**

| | |
|---|---|
| BR | Asserted claim amount does not match BlockFi's books and records |
| IC | Asserted against incorrect debtor entity or improperly asserts priority or secured status. |

| Claim Info | | | | | Schedule Info | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | Basis for Objection | Surviving Claim No. | US BIA | US BIA Interest | US Loan | US BPC | US BPC Interest | Intl BIA / BPC | Intl BIA / BPC Interest | Intl Loan | Surviving Claim Entity | Expunge / Modify |
| 1014 | -Redacted- | 1/4/2023 | BlockFi Inc. | 9,195.87 | BR | 1014 | 8,909.69 | 22.17 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 328 | -Redacted- | 12/12/2022 | BlockFi Inc. | 7,376.59 | BR | 328 | 5,933.40 | 18.37 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 3201 | -Redacted- | 2/24/2023 | BlockFi Inc. | 7,376.59 | BR | 328 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 5072 | -Redacted- | 3/9/2023 | BlockFi Inc. | 67.15 | BR | 5072 | 1.20 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 29138 | -Redacted- | 3/30/2023 | BlockFi Inc. | 226.89 | BR | 29138 | 0.12 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18581 | -Redacted- | 1/15/2023 | BlockFi International Ltd. | 3,447.16 | BR | 18581 | - | - | - | - | - | 2,558.32 | 6.20 | - | BlockFi International LTD | Modify |
| 19366 | -Redacted- | 2/13/2023 | BlockFi Inc. | 14,680.65 | BR | 19366 | 11,581.95 | 19.64 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12439 | -Redacted- | 3/20/2023 | BlockFi Inc. | 8,385.86 | BR | 12439 | 7,549.13 | 27.11 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 13557 | -Redacted- | 1/23/2023 | BlockFi International Ltd. | 53,813.95 | BR | 13557 | - | - | - | - | - | 40,054.58 | 67.24 | - | BlockFi International LTD | Modify |
| 16036 | -Redacted- | 2/21/2023 | BlockFi International Ltd. | 2,053.05 | BR | 16036 | - | - | - | - | - | 1,554.67 | 4.69 | - | BlockFi International LTD | Modify |
| 1484 | -Redacted- | 1/11/2023 | BlockFi Lending LLC | 2,591.60 | BR IC | 1484 | 2,789.77 | 14.21 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18537 | -Redacted- | 1/21/2023 | BlockFi International Ltd. | 101.86 | BR | 18537 | - | - | - | - | - | 67.87 | 0.42 | - | BlockFi International LTD | Modify |
| 16434 | -Redacted- | 2/13/2023 | BlockFi Inc. | 878.47 | BR | 16434 | 692.84 | 1.83 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19888 | -Redacted- | 2/20/2023 | BlockFi Inc. | 17,865.27 | BR | 19888 | 12,645.37 | 27.47 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16288 | -Redacted- | 2/26/2023 | BlockFi Inc. | 796.08 | BR | 16288 | 568.33 | 1.51 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25589 | -Redacted- | 3/20/2023 | BlockFi Inc. | 444.68 | BR IC | 25589 | - | - | - | - | - | 293.31 | 0.78 | - | BlockFi International LTD | Modify |
| 24033 | -Redacted- | 3/31/2023 | BlockFi Inc. | 1,842.75 | BR | 24033 | 1,445.85 | 4.17 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25503 | -Redacted- | 3/31/2023 | BlockFi Inc. | 1,842.75 | BR | 24033 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 19204 | -Redacted- | 2/15/2023 | BlockFi Inc. | 8,834.92 | BR | 19204 | 5,811.42 | 10.71 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 13987 | -Redacted- | 3/31/2023 | BlockFi International Ltd. | 1.65 | BR | 13987 | - | - | - | - | - | - | 1.96 | - | BlockFi International LTD | Modify |
| 20822 | -Redacted- | 2/13/2023 | BlockFi Inc. | 5,016.00 | BR | 20822 | 4,695.81 | 19.62 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6329 | -Redacted- | 3/8/2023 | BlockFi Inc. | 2,134.80 | BR IC | 6329 | - | - | - | - | - | 1,577.14 | 4.17 | - | BlockFi International LTD | Modify |
| 16943 | -Redacted- | 3/5/2023 | BlockFi Inc. | 5,024.81 | BR | 16943 | 4,026.98 | 12.62 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10072 | -Redacted- | 3/12/2023 | BlockFi Inc. | 44.03 | BR IC | 10072 | - | - | - | - | - | 13.45 | 0.08 | - | BlockFi International LTD | Modify |
| 20908 | -Redacted- | 2/16/2023 | BlockFi Inc. | 1,867.08 | BR | 20908 | 1,707.44 | 8.35 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11725 | -Redacted- | 3/8/2023 | BlockFi International Ltd. | 717.54 | BR | 11725 | - | - | - | - | - | 4.49 | 0.02 | - | BlockFi International LTD | Modify |
| 21929 | -Redacted- | 3/8/2023 | BlockFi International Ltd. | 5.06 | BR | 11725 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 15743 | -Redacted- | 3/30/2023 | BlockFi International Ltd. | 1,647.19 | BR | 15743 | - | - | - | - | - | 962.31 | 2.54 | - | BlockFi International LTD | Modify |
| 27874 | -Redacted- | 3/30/2023 | BlockFi International Ltd. | 1,647.19 | BR | 15743 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 23418 | -Redacted- | 3/31/2023 | BlockFi Inc. | 1,463.97 | BR | 23418 | 54,437.79 | 264.51 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1722 | -Redacted- | 1/23/2023 | BlockFi Inc. | 6,002.87 | BR | 1722 | 4,310.44 | 10.73 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22675 | -Redacted- | 3/23/2023 | BlockFi Inc. | 485.65 | BR | 22675 | 384.08 | 1.02 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 15908 | -Redacted- | 3/19/2023 | BlockFi Inc. | 183.85 | BR | 15908 | 108.50 | 0.31 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12279 | -Redacted- | 3/16/2023 | BlockFi Inc. | 18,017.31 | BR | 12279 | 15,078.42 | 21.76 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21632 | -Redacted- | 3/5/2023 | BlockFi Inc. | 273.59 | BR | 21632 | 114.53 | 0.59 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21663 | -Redacted- | 3/15/2023 | BlockFi Inc. | 4,818.23 | BR | 21663 | 3,382.39 | 8.09 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25272 | -Redacted- | 2/24/2023 | BlockFi Inc. | 27.86 | BR | 25272 | 20.53 | 0.02 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 7310 | -Redacted- | 2/16/2023 | Multiple Debtors Asserted | - | IC | 7310 | 1.13 | 0.01 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24944 | -Redacted- | 3/31/2023 | BlockFi Inc. | - | IC | 24944 | - | - | - | - | - | 2,041.72 | 5.40 | - | BlockFi International LTD | Modify |
| 20683 | -Redacted- | 2/19/2023 | BlockFi Inc. | 121.35 | BR | 20683 | 95.97 | 0.25 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 29551 | -Redacted- | 3/22/2023 | BlockFi International Ltd. | 2,758.34 | BR | 29551 | - | - | - | - | - | 2,591.88 | 6.59 | - | BlockFi International LTD | Modify |
| 1163 | -Redacted- | 1/9/2023 | BlockFi Inc. | 18,732.06 | BR | 1163 | 18,205.79 | 29.56 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 9730 | -Redacted- | 3/6/2023 | BlockFi Inc. | 4,049.22 | BR | 9730 | 2,818.32 | 6.16 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 15181 | -Redacted- | 3/20/2023 | BlockFi Inc. | - | IC | 15181 | - | - | - | - | - | 9,025.30 | 20.85 | - | BlockFi International LTD | Modify |
| 33835 | -Redacted- | 11/15/2023 | BlockFi Inc. | 4,000.00 | BR | 33835 | 2,238.81 | 5.95 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 9820 | -Redacted- | 3/8/2023 | BlockFi International Ltd. | 400.00 | BR | 9820 | - | - | - | - | - | 5.45 | 0.03 | - | BlockFi International LTD | Modify |
| 1724 | -Redacted- | 1/15/2023 | BlockFi Inc. | 159.58 | BR IC | 1724 | - | - | - | - | - | 121.48 | 0.32 | - | BlockFi International LTD | Modify |
| 24035 | -Redacted- | 5/29/2023 | BlockFi International Ltd. | 600.00 | BR | 24035 | - | - | - | - | - | 642.24 | 1.70 | - | BlockFi International LTD | Modify |
| 11228 | -Redacted- | 3/14/2023 | BlockFi Inc. | 382.34 | BR | 11228 | 307.83 | 0.81 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18960 | -Redacted- | 3/20/2023 | BlockFi International Ltd. | 47,475.00 | BR | 18960 | - | - | - | - | - | 474.75 | 1.25 | - | BlockFi International LTD | Modify |
| 15879 | -Redacted- | 3/21/2023 | BlockFi International Ltd. | 540.78 | BR | 15879 | - | - | - | - | - | 0.35 | 0.00 | - | BlockFi International LTD | Modify |
| 17481 | -Redacted- | 3/24/2023 | BlockFi Inc. | 2,023.95 | BR | 17481 | 1,358.34 | 2.98 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16582 | -Redacted- | 3/31/2023 | BlockFi Inc. | 3,058.00 | BR | 16582 | - | - | - | - | - | 2,454.74 | 11.79 | - | BlockFi International LTD | Modify |
| 29380 | -Redacted- | 3/31/2023 | BlockFi Inc. | - | IC | 16582 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 13028 | -Redacted- | 3/23/2023 | BlockFi Inc. | 2,372.88 | BR | 13028 | 881.91 | 2.16 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 761 | -Redacted- | 12/23/2022 | BlockFi Inc. | 2,169.25 | BR | 761 | 2,074.88 | 5.91 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10730 | -Redacted- | 3/3/2023 | BlockFi Inc. | 1,932.83 | BR | 761 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 23751 | -Redacted- | 3/31/2023 | BlockFi Inc. | 2,000.00 | BR | 23751 | 625.22 | 1.66 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 33768 | -Redacted- | 11/1/2023 | BlockFi Wallet LLC | 2,000.00 | BR IC | 23751 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 2150 | -Redacted- | 1/19/2023 | BlockFi Inc. | 90.00 | BR | 2150 | 218.29 | 0.58 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 3092 | -Redacted- | 2/14/2023 | BlockFi Inc. | 58.10 | BR | 3092 | 26.59 | 0.15 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1977 | -Redacted- | 1/16/2023 | BlockFi Lending LLC | 21,849.52 | BR IC | 1977 | 20,737.95 | 104.69 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20873 | -Redacted- | 2/15/2023 | BlockFi Inc. | 210.50 | BR | 20873 | 2.94 | 0.01 | - | - | - | - | - | - | BlockFi Inc. | Modify |

Debtor: BlockFi Inc *et al.*
14th Omnibus Objection

**Legend: Basis for Objection**

| | |
|---|---|
| BR | Asserted claim amount does not match BlockFi's books and records |
| IC | Asserted against incorrect debtor entity or improperly asserts priority or secured status. |

| Claim Info | | | | | Basis for Objection | Schedule Info | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | | Surviving Claim No. | US BIA | US BIA Interest | US Loan | US BPC | US BPC Interest | Intl BIA / BPC | Intl BIA / BPC Interest | Intl Loan | Surviving Claim Entity | Expunge / Modify |
| 12361 | -Redacted- | 3/18/2023 | BlockFi International Ltd. | 22,878.16 | BR | 12361 | - | - | - | - | - | 21.77 | 0.05 | - | BlockFi International LTD | Modify |
| 15064 | -Redacted- | 3/31/2023 | BlockFi Inc. | 7,921.66 | BR | 15064 | 4,851.41 | 11.24 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 4769 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 372.10 | BR | 4769 | - | - | - | - | - | 282.50 | 0.75 | - | BlockFi International LTD | Modify |
| 27664 | -Redacted- | 3/25/2023 | BlockFi Inc. | 11.60 | BR | 27664 | - | - | - | - | - | 6.82 | 0.02 | - | BlockFi International LTD | Modify |
| 3677 | -Redacted- | 2/27/2023 | BlockFi Inc. | 76.56 | BR | 3677 | 25.70 | 0.07 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 13559 | -Redacted- | 3/14/2023 | BlockFi International Ltd. | 110.00 | BR | 13559 | - | - | - | - | - | 30.15 | 0.08 | - | BlockFi International LTD | Modify |
| 1684 | -Redacted- | 1/22/2023 | BlockFi Inc. | 1,346.00 | BR | 1684 | 221.96 | 0.59 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 28513 | -Redacted- | 3/30/2023 | BlockFi International Ltd. | 8,580.12 | BR | 28513 | - | - | - | - | - | 8,157.93 | 49.13 | - | BlockFi International LTD | Modify |
| 7908 | -Redacted- | 2/20/2023 | BlockFi International Ltd. | 5,572.00 | BR | 7908 | - | - | - | - | - | - | 12.46 | - | BlockFi International LTD | Modify |
| 11029 | -Redacted- | 3/7/2023 | BlockFi Inc. | 621.59 | BR | 11029 | 459.30 | 1.21 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12957 | -Redacted- | 3/22/2023 | BlockFi Inc. | 861.01 | BR | 12957 | 650.99 | 1.74 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22935 | -Redacted- | 3/22/2023 | BlockFi International Ltd. | - | BR | | - | - | - | - | - | - | - | - | No Sch Value | Expunge |
| 20363 | -Redacted- | 2/16/2023 | BlockFi Inc. | 7,399.50 | BR | 20363 | 5,712.71 | 10.71 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2760 | -Redacted- | 2/6/2023 | BlockFi Inc. | 5,861.36 | BR | 2760 | 4,463.00 | 9.10 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11297 | -Redacted- | 3/13/2023 | BlockFi Inc. and BlockFi Lending LLC | - | IC | 11297 | 107.43 | 0.60 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 320 | -Redacted- | 12/12/2022 | BlockFi Inc. | 2,500.00 | BR | 320 | 2,830.57 | 15.74 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23796 | -Redacted- | 3/31/2023 | BlockFi Inc. | 284.76 | BR | 23796 | 212.56 | 0.58 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20080 | -Redacted- | 2/13/2023 | BlockFi Inc. | 2,075.86 | BR | 20080 | 2,037.93 | 5.70 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18460 | -Redacted- | 3/22/2023 | BlockFi International Ltd. | 2,038.60 | BR | 18460 | - | - | - | - | - | 1,325.89 | 3.50 | - | BlockFi International LTD | Modify |
| 14684 | -Redacted- | 3/30/2023 | BlockFi International Ltd. | 12,084.04 | BR | 14684 | - | 0.77 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23528 | -Redacted- | 3/31/2023 | BlockFi International Ltd. | - | IC | 23528 | 2.93 | 0.01 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19672 | -Redacted- | 2/21/2023 | BlockFi International Ltd. | 722.23 | BR | 19672 | - | - | - | - | - | 491.09 | 1.33 | - | BlockFi International LTD | Modify |
| 23395 | -Redacted- | 3/29/2023 | BlockFi Inc. | 3,095.66 | BR | 23395 | 2,080.59 | 4.44 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16307 | -Redacted- | 3/30/2023 | BlockFi International Ltd. | 3,035.13 | BR | 16307 | - | - | - | - | - | 1,875.75 | 4.96 | - | BlockFi International LTD | Modify |
| 27525 | -Redacted- | 3/30/2023 | BlockFi International Ltd. | 432.75 | BR | 16307 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 22286 | -Redacted- | 3/18/2023 | BlockFi Inc. | 1,231.05 | BR | 22286 | 797.57 | 2.11 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22254 | -Redacted- | 3/15/2023 | BlockFi Inc. | 2,125.84 | BR | 22254 | 786.23 | 1.79 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18806 | -Redacted- | 3/31/2023 | BlockFi Inc. | 14,373.31 | BR | 18806 | 13,066.83 | 65.03 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21649 | -Redacted- | 3/17/2023 | BlockFi Inc. | 1,235.92 | BR | 21649 | 1,001.18 | 3.06 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17866 | -Redacted- | 2/15/2023 | BlockFi Inc. | 3,511.25 | BR | 17866 | 2,707.08 | 7.17 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23522 | -Redacted- | 3/28/2023 | BlockFi Inc. | 502.95 | BR | 23522 | 450.52 | 1.19 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24280 | -Redacted- | 2/28/2023 | BlockFi Inc. | 366.59 | BR | 24280 | 257.39 | 0.68 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17865 | iOV Labs Ltd | 2/27/2023 | BlockFi Inc. | - | IC | 17865 | - | - | - | - | - | 6,005.85 | 37.64 | - | BlockFi International LTD | Modify |
| 7092 | -Redacted- | 2/16/2023 | BlockFi International Ltd. | 3,634.00 | BR | 7092 | - | - | - | - | - | 1,433.55 | 3.79 | - | BlockFi International LTD | Modify |
| 16873 | -Redacted- | 2/18/2023 | BlockFi International Ltd. | 24,175.99 | BR | 16873 | - | - | - | - | - | 18,301.66 | 38.67 | - | BlockFi International LTD | Modify |
| 15568 | -Redacted- | 3/31/2023 | BlockFi International Ltd. | 472.25 | BR | 15568 | - | - | - | - | - | 502.93 | 1.33 | - | BlockFi International LTD | Modify |
| 19318 | -Redacted- | 2/14/2023 | BlockFi Inc. | 5,000.00 | BR | 19318 | 1,927.41 | 5.09 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11202 | -Redacted- | 3/10/2023 | BlockFi Inc. | 7,518.79 | BR | 11202 | 5,493.59 | 10.65 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2381 | -Redacted- | 2/1/2023 | BlockFi Inc. | 12,690.58 | BR | 2381 | 9,169.47 | 17.85 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 4492 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 1,136.55 | BR | 4492 | - | - | - | - | - | 3.47 | 0.02 | - | BlockFi International LTD | Modify |
| 4093 | -Redacted- | 3/8/2023 | BlockFi Inc. | 436.07 | BR | 4093 | 95.97 | 0.25 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10936 | -Redacted- | 3/8/2023 | BlockFi Inc. | 435.57 | BR | 4093 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 18512 | -Redacted- | 3/19/2023 | BlockFi Inc. | 220.03 | BR | 18512 | 143.49 | 0.35 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19233 | -Redacted- | 2/14/2023 | BlockFi Inc. | 793.49 | BR | 19233 | 703.20 | 3.04 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 28535 | -Redacted- | 3/31/2023 | BlockFi International Ltd. | 444.77 | BR | 28535 | - | - | - | - | - | 253.94 | 0.67 | - | BlockFi International LTD | Modify |
| 23200 | -Redacted- | 3/26/2023 | BlockFi Inc. | 524.99 | BR | 23200 | 435.67 | 0.45 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2844 | -Redacted- | 2/8/2023 | BlockFi Inc. | 1,000.00 | BR IC | | - | - | - | - | - | - | - | - | No Sch Value | Expunge |
| 3148 | -Redacted- | 2/18/2023 | BlockFi Inc. | 1,000.00 | BR IC | | - | - | - | - | - | - | - | - | No Sch Value | Expunge |
| 19576 | -Redacted- | 2/18/2023 | BlockFi Inc. | - | IC | | - | - | - | - | - | - | - | - | No Sch Value | Expunge |
| 11876 | -Redacted- | 3/13/2023 | BlockFi Inc. | 363.35 | BR | 11876 | 284.04 | 0.99 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19272 | -Redacted- | 2/13/2023 | BlockFi Inc. | 4,200.00 | BR | 19272 | 3,298.76 | 7.04 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21747 | -Redacted- | 3/20/2023 | BlockFi Inc. | 1,500.00 | BR | 21747 | 432.07 | 1.14 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 31600 | -Redacted- | 5/25/2023 | Multiple Debtors Asserted | - | IC | 31600 | - | - | - | - | - | 5,815.48 | 14.05 | - | BlockFi International LTD | Modify |
| 7293 | -Redacted- | 2/18/2023 | BlockFi International Ltd. | 7,357.47 | BR | 7293 | - | - | - | - | - | 4,977.66 | 12.14 | - | BlockFi International LTD | Modify |
| 17638 | -Redacted- | 2/17/2023 | BlockFi Inc. | 3,825.69 | BR | 17638 | 2,673.41 | 7.04 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20312 | -Redacted- | 2/21/2023 | BlockFi Inc. | 3,863.44 | BR | 20312 | 3,190.68 | 10.57 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14662 | -Redacted- | 3/27/2023 | BlockFi Inc. | 56.89 | BR | 14662 | 710.79 | 2.04 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 27135 | -Redacted- | 3/27/2023 | BlockFi Inc. | 1,119.56 | BR | 14662 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 10510 | -Redacted- | 3/6/2023 | BlockFi Inc. | 2,031.66 | BR | 10510 | 1,239.31 | 3.12 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22193 | -Redacted- | 3/19/2023 | BlockFi International Ltd. | 75.42 | BR | 22193 | - | - | - | - | - | 59.65 | 0.16 | - | BlockFi International LTD | Modify |
| 24763 | -Redacted- | 2/22/2023 | BlockFi Inc. | 4,104.20 | BR | 24763 | 3,750.74 | 17.30 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24314 | -Redacted- | 2/19/2023 | BlockFi Inc. | 849.62 | BR | 24314 | 776.83 | 3.45 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22574 | -Redacted- | 3/20/2023 | BlockFi Inc. | 46.90 | BR | 22574 | 80.43 | 0.21 | - | - | - | - | - | - | BlockFi Inc. | Modify |

Debtor: BlockFi Inc *et al.*
14th Omnibus Objection

Legend: Basis for Objection

| | |
|---|---|
| BR | Asserted claim amount does not match BlockFi's books and records |
| IC | Asserted against incorrect debtor entity or improperly asserts priority or secured status. |

| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | Basis for Objection | Surviving Claim No. | US BIA | US BIA Interest | US Loan | US BPC | US BPC Interest | Intl BIA / BPC | Intl BIA / BPC Interest | Intl Loan | Surviving Claim Entity | Expunge / Modify |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7703 | -Redacted- | 2/20/2023 | Multiple Debtors Asserted | 7,000.00 | BR IC | 7703 | 6,517.14 | 13.64 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21732 | -Redacted- | 3/6/2023 | BlockFi International Ltd. | 245.74 | BR | 21732 | - | - | - | - | - | 201.15 | 0.36 | - | BlockFi International LTD | Modify |
| 17814 | -Redacted- | 2/20/2023 | Multiple Debtors Asserted | 66.05 | BR IC | 17814 | 52.96 | 0.22 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22235 | -Redacted- | 3/16/2023 | BlockFi Inc. | 921.55 | BR | 22235 | 598.43 | 1.58 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21671 | -Redacted- | 3/15/2023 | BlockFi Inc. | 108.13 | BR | 21671 | 2,459.43 | 6.01 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 26949 | -Redacted- | 3/28/2023 | BlockFi Inc. | 1,556.66 | BR | 26949 | 178.30 | 0.47 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20531 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 500.00 | BR | 20531 | - | - | - | - | - | 359.00 | 0.84 | - | BlockFi International LTD | Modify |
| 11348 | -Redacted- | 3/24/2023 | BlockFi International Ltd. | 187.77 | BR | 11348 | - | - | - | - | - | 24,389.16 | 88.42 | - | BlockFi International LTD | Modify |
| 436 | -Redacted- | 12/16/2022 | BlockFi Inc. | 22,205.30 | BR | 436 | 21,905.05 | 38.39 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18422 | -Redacted- | 3/22/2023 | BlockFi International Ltd. | - | IC | 18422 | - | - | - | 16,206,300.00 | 56.49 | - | - | - | BlockFi Lending LLC | Modify |
| 24372 | -Redacted- | 3/30/2023 | BlockFi Inc. | 100.00 | BR | 24372 | 110.24 | 0.61 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21560 | -Redacted- | 3/6/2023 | BlockFi International Ltd. | 2,565.91 | BR | 21560 | - | - | - | - | - | 1,916.36 | 5.03 | - | BlockFi International LTD | Modify |
| 24649 | -Redacted- | 2/16/2023 | BlockFi Inc. | 185.28 | BR IC | 24649 | - | - | - | - | - | 1,974.15 | 5.22 | - | BlockFi International LTD | Modify |
| 10429 | -Redacted- | 3/15/2023 | BlockFi International Ltd. | 9,746.00 | BR | 10429 | - | - | - | - | - | 6,364.43 | 15.17 | - | BlockFi International LTD | Modify |
| 19574 | -Redacted- | 2/13/2023 | BlockFi Inc. | 495.02 | BR | 19574 | 339.83 | 0.90 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1840 | -Redacted- | 1/27/2023 | BlockFi Inc. | 1,163.39 | BR IC | 1840 | - | - | - | - | - | 830.45 | 2.14 | - | BlockFi International LTD | Modify |
| 21223 | -Redacted- | 2/20/2023 | BlockFi Inc. | 183.22 | BR | 21223 | 127.07 | 0.38 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 8819 | -Redacted- | 2/26/2023 | BlockFi International Ltd. | 57,055.00 | BR | 8819 | - | - | - | - | - | 570.61 | 1.51 | - | BlockFi International LTD | Modify |
| 11266 | -Redacted- | 3/13/2023 | BlockFi Inc. | 1,500.53 | BR | 11266 | 1,224.21 | 3.24 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 28793 | -Redacted- | 3/30/2023 | BlockFi Inc. | 30,947.71 | BR | 28793 | 2,514.16 | 5.57 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24311 | -Redacted- | 3/16/2023 | BlockFi Inc. | 498.06 | BR | 24311 | 369.61 | 0.98 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1559 | -Redacted- | 1/12/2023 | BlockFi Inc. | 114.53 | BR | 1559 | 87.67 | 0.23 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2585 | -Redacted- | 2/3/2023 | BlockFi Inc. | 7,350.00 | BR | 2585 | 5,734.95 | 9.56 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1084 | -Redacted- | 1/5/2023 | BlockFi Inc. | 76,671.01 | BR | 1084 | 16,341.36 | 26.88 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24639 | -Redacted- | 3/19/2023 | BlockFi Inc. | 351.84 | BR | 24639 | 221.09 | 0.58 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20288 | -Redacted- | 2/13/2023 | BlockFi Inc. | 1,498.66 | BR | 20288 | 1,143.09 | 3.02 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21348 | -Redacted- | 2/28/2023 | BlockFi Inc. | 1,895.97 | BR | 21348 | 1,311.39 | 3.47 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24361 | -Redacted- | 2/21/2023 | BlockFi Inc. | 275.00 | BR | 24361 | 251.38 | 1.30 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1800 | -Redacted- | 1/23/2023 | BlockFi Inc. | 1,405.00 | BR IC | 1800 | - | - | - | - | - | 1,083.59 | 2.89 | - | BlockFi International LTD | Modify |
| 10227 | -Redacted- | 3/13/2023 | BlockFi International Ltd. | 221.51 | BR | 10227 | - | - | - | - | - | 152.98 | 0.42 | - | BlockFi International LTD | Modify |
| 17692 | -Redacted- | 2/13/2023 | BlockFi Inc. | 6,415.10 | BR | 17692 | 6,260.97 | 34.80 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1969 | -Redacted- | 1/27/2023 | BlockFi Inc. | 20,119.81 | BR | 1969 | 14,964.73 | 24.03 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17016 | -Redacted- | 2/21/2023 | BlockFi Inc. | 7,732.47 | BR | 17016 | 7,172.89 | 36.14 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2624 | -Redacted- | 2/6/2023 | BlockFi Inc. | 5,014.36 | BR | 2624 | 4,564.93 | 9.46 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22016 | -Redacted- | 3/19/2023 | BlockFi Inc. | 718.11 | BR | 22016 | 532.91 | 1.41 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20127 | -Redacted- | 2/14/2023 | BlockFi Inc. | 1,492.19 | BR | 20127 | 1,456.75 | 7.29 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1952 | -Redacted- | 1/27/2023 | BlockFi Inc. | 94,000.00 | BR IC | 1952 | - | - | - | - | - | 71,317.27 | 131.27 | - | BlockFi International LTD | Modify |
| 2022 | -Redacted- | 1/16/2023 | BlockFi Inc. | 806.03 | BR | 2022 | 620.76 | 1.64 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21277 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 129.57 | BR | 21277 | - | - | - | - | - | 96.12 | 0.25 | - | BlockFi International LTD | Modify |
| 2109 | -Redacted- | 1/17/2023 | BlockFi Inc. | 141.31 | BR IC | 2109 | - | - | - | - | - | 108.01 | 0.29 | - | BlockFi International LTD | Modify |
| 24813 | -Redacted- | 3/6/2023 | BlockFi Inc. | 4,500.00 | BR | 24813 | 2,477.71 | 6.26 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17378 | -Redacted- | 3/29/2023 | BlockFi Inc. | 70,018.96 | BR | 17378 | 69,780.56 | 110.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 3045 | -Redacted- | 2/13/2023 | BlockFi Inc. | 6,554.67 | BR | 3045 | 7.79 | 0.02 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21695 | -Redacted- | 3/12/2023 | BlockFi International Ltd. | 1,410.30 | BR | 21695 | - | - | - | - | - | 1,355.80 | 7.77 | - | BlockFi International LTD | Modify |
| 12944 | -Redacted- | 3/22/2023 | BlockFi Inc. | 8,078.43 | IC | 12944 | - | - | - | - | - | 8,078.43 | 8.61 | - | BlockFi International LTD | Modify |
| 26624 | -Redacted- | 3/22/2023 | BlockFi Inc. | 8,078.43 | IC | 12944 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 19143 | -Redacted- | 3/31/2023 | BlockFi Inc. | 1,237.68 | BR | 19143 | 978.83 | 2.59 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19917 | -Redacted- | 2/13/2023 | Multiple Debtors Asserted | 12.13 | BR IC | 19917 | 3,638.93 | 10.82 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 135 | -Redacted- | 12/5/2022 | BlockFi Inc. | 9,300.00 | BR | 135 | 8,762.94 | 10.12 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 13158 | -Redacted- | 3/27/2023 | Multiple Debtors Asserted | 5,928.67 | BR IC | 13158 | 4,423.20 | 9.18 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22835 | -Redacted- | 3/27/2023 | BlockFi Inc. | 5,928.67 | BR | 13158 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 15220 | -Redacted- | 3/31/2023 | BlockFi Inc. | 4,000.00 | BR | 15220 | 742.26 | 1.96 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6458 | -Redacted- | 2/15/2023 | BlockFi International Ltd. | 5,500.79 | BR | 6458 | - | - | - | - | - | 4,863.08 | 23.31 | - | BlockFi International LTD | Modify |
| 18309 | -Redacted- | 2/13/2023 | BlockFi Inc. | 14,416.60 | BR | 18309 | 12,726.80 | 21.28 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 4864 | -Redacted- | 2/13/2023 | BlockFi Inc. | - | IC | 4864 | - | - | - | - | - | 3,483.18 | 9.00 | - | BlockFi International LTD | Modify |
| 24931 | -Redacted- | 3/14/2023 | BlockFi International Ltd. | 1,480.49 | BR | 24931 | - | - | - | - | - | 1,170.86 | 3.09 | - | BlockFi International LTD | Modify |
| 22472 | -Redacted- | 3/20/2023 | BlockFi Inc. | 999.27 | BR | 22472 | 307.25 | 0.81 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5987 | -Redacted- | 3/3/2023 | BlockFi Inc. | 22.00 | BR IC | 5987 | - | - | - | - | - | 0.03 | 0.00 | - | BlockFi International LTD | Modify |
| 19030 | -Redacted- | 3/21/2023 | BlockFi International Ltd. | 51.97 | BR | 19030 | - | - | - | - | - | 185.93 | 0.28 | - | BlockFi International LTD | Modify |
| 16919 | -Redacted- | 2/16/2023 | BlockFi Inc. | 500.00 | BR | 16919 | 5,293.47 | 11.36 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17735 | -Redacted- | 2/13/2023 | BlockFi Inc. | 2.21 | BR | 17735 | 1.73 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21729 | -Redacted- | 3/14/2023 | BlockFi Inc. | 454.26 | BR | 21729 | 247.73 | 0.65 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 962 | -Redacted- | 1/3/2023 | BlockFi Inc. | 5,000.00 | BR IC | 962 | - | - | - | - | - | 4,716.34 | 11.40 | - | BlockFi International LTD | Modify |

Debtor: BlockFi Inc *et al.*
14th Omnibus Objection

**Legend: Basis for Objection**

| | |
|---|---|
| BR | Asserted claim amount does not match BlockFi's books and records |
| IC | Asserted against incorrect debtor entity or improperly asserts priority or secured status. |

| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | Basis for Objection | Surviving Claim No. | US BIA | US BIA Interest | US Loan | US BPC | US BPC Interest | Intl BIA / BPC | Intl BIA / BPC Interest | Intl Loan | Surviving Claim Entity | Expunge / Modify |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 25885 | -Redacted- | 3/21/2023 | BlockFi Inc. | - | IC | 25885 | - | - | - | - | - | 190.67 | 0.42 | - | BlockFi International LTD | Modify |
| 14917 | -Redacted- | 3/31/2023 | BlockFi Inc. | 700.00 | BR | 14917 | 509.39 | 1.35 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19700 | -Redacted- | 2/13/2023 | BlockFi Inc. | 9,000.00 | BR | 19700 | 2,229.21 | 5.58 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24382 | -Redacted- | 2/17/2023 | BlockFi International Ltd. | 9,084.19 | BR | 24382 | - | - | - | - | - | 6,047.73 | 14.81 | - | BlockFi International LTD | Modify |
| 2468 | -Redacted- | 2/1/2023 | BlockFi Inc. | 2,794.17 | BR | 2468 | 2,049.81 | 5.42 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1381 | -Redacted- | 1/18/2023 | BlockFi Inc. | 39,137.32 | BR | 1381 | 27,249.95 | 47.51 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12447 | -Redacted- | 3/20/2023 | BlockFi Inc. | 1,194.95 | BR | 12447 | 1,480.53 | 3.38 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 805 | -Redacted- | 12/14/2022 | BlockFi Inc. | 86,997.64 | BR | 805 | 86,326.67 | 430.76 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24476 | -Redacted- | 2/27/2023 | BlockFi Inc. | 1,596.46 | IC | 24476 | - | - | - | - | - | 1,596.46 | 4.22 | - | BlockFi International LTD | Modify |
| 2299 | -Redacted- | 1/28/2023 | BlockFi Inc. | 14,310.90 | BR | 2299 | 5,054.24 | 10.88 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18181 | -Redacted- | 3/3/2023 | BlockFi Inc. | 1,289.42 | BR | 18181 | 966.89 | 2.44 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19386 | -Redacted- | 2/25/2023 | BlockFi International Ltd. | 627.00 | BR | 19386 | - | - | - | - | - | 1.20 | 0.00 | - | BlockFi International LTD | Modify |
| 24988 | -Redacted- | 3/22/2023 | BlockFi Inc. | 240.95 | BR | 24988 | 197.48 | 0.67 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20169 | -Redacted- | 2/13/2023 | BlockFi Inc. | 2,689.22 | BR | 20169 | 2,257.98 | 8.75 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 7038 | -Redacted- | 2/16/2023 | BlockFi International Ltd. | 1,722.83 | BR | 7038 | - | - | - | - | - | 4.22 | 0.01 | - | BlockFi International LTD | Modify |
| 18878 | -Redacted- | 2/16/2023 | BlockFi Inc. | 3,675.53 | BR | 18878 | 3,485.80 | 15.68 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 248 | -Redacted- | 12/8/2022 | BlockFi Inc. | 23,276.46 | BR | 248 | 23,115.46 | 125.62 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2559 | -Redacted- | 2/2/2023 | BlockFi Inc. | 10,951.63 | BR | 2559 | 10,591.63 | 58.94 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16757 | -Redacted- | 2/15/2023 | BlockFi Inc. | 739.60 | BR | 16757 | 546.15 | 1.35 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12663 | -Redacted- | 3/20/2023 | BlockFi Inc. | 4,437.88 | BR | 12663 | 4,325.21 | 9.98 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1457 | -Redacted- | 1/11/2023 | BlockFi Lending LLC | 12,223.00 | BR IC | 1457 | 6,981.01 | 14.06 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22250 | -Redacted- | 3/19/2023 | BlockFi Inc. | 1,477.61 | BR | 22250 | 1,442.70 | 6.73 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14557 | -Redacted- | 3/17/2023 | BlockFi International Ltd. | 765.00 | BR | 14557 | - | - | - | - | - | 7.55 | 0.02 | - | BlockFi International LTD | Modify |
| 11593 | -Redacted- | 3/24/2023 | Multiple Debtors Asserted | - | IC | 11593 | - | - | - | - | - | 161.02 | 0.43 | - | BlockFi Inc. | Modify |
| 23505 | -Redacted- | 3/31/2023 | BlockFi Inc. | 541.51 | BR | 23505 | 254.13 | 0.67 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11563 | -Redacted- | 3/14/2023 | BlockFi Inc. | 2,515.34 | BR | 11563 | 3,613.97 | 9.40 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14335 | -Redacted- | 3/14/2023 | BlockFi Inc. | 2,874.82 | BR | 14335 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 423 | -Redacted- | 12/16/2022 | BlockFi Inc. | 9,082.73 | BR | 423 | 7,976.58 | 16.03 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14824 | -Redacted- | 3/30/2023 | BlockFi Inc. | 877.87 | BR | 14824 | 552.34 | 1.77 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 954 | -Redacted- | 1/3/2023 | BlockFi Inc. | 45,998.00 | BR | 954 | 41,446.80 | 176.68 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17912 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 3,112.60 | BR | 17912 | - | - | - | - | - | 2,351.38 | 5.96 | - | BlockFi International LTD | Modify |
| 24380 | -Redacted- | 3/12/2023 | BlockFi Lending LLC | 6,764.59 | BR IC | 24380 | 4,876.64 | 7.35 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 13632 | -Redacted- | 3/27/2023 | BlockFi Inc. and BlockFi Lending LLC | 151.96 | BR IC | 13632 | 32.02 | 0.08 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 13031 | -Redacted- | 3/24/2023 | BlockFi Inc. | 1,092.15 | BR | 13031 | 996.22 | 2.74 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18591 | -Redacted- | 3/22/2023 | BlockFi International Ltd. | 14,769.45 | BR | 18591 | - | - | - | - | - | 13,513.95 | 27.90 | - | BlockFi International LTD | Modify |
| 76 | -Redacted- | 12/5/2022 | BlockFi Inc. | 26,609.96 | BR | 76 | 4,133.79 | 8.98 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16413 | -Redacted- | 2/15/2023 | BlockFi Inc. | 896.90 | BR | 16413 | 865.21 | 4.46 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 15454 | -Redacted- | 3/19/2023 | BlockFi International Ltd. | 79.47 | BR | 15454 | - | - | - | - | - | 87.19 | 0.14 | - | BlockFi International LTD | Modify |
| 7759 | -Redacted- | 2/21/2023 | BlockFi International Ltd. | 4,373.04 | BR | 7759 | - | - | - | - | - | 0.03 | 0.00 | - | BlockFi International LTD | Modify |
| 23241 | -Redacted- | 3/30/2023 | BlockFi Inc. | 2,304.00 | BR | 23241 | 1,332.19 | 3.61 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12510 | -Redacted- | 3/20/2023 | BlockFi Inc. | 1,992.83 | BR | 12510 | 1,870.51 | 5.05 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 731 | -Redacted- | 12/23/2022 | BlockFi Inc. | 32,212.57 | BR | 731 | 24,904.95 | 41.78 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6727 | -Redacted- | 2/15/2023 | BlockFi International Ltd. | 3,978.00 | BR | 6727 | - | - | - | - | - | 2,729.69 | 7.21 | - | BlockFi International LTD | Modify |
| 24871 | -Redacted- | 3/8/2023 | BlockFi Inc. | 80.17 | BR | 24871 | 63.41 | 0.17 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11749 | -Redacted- | 3/6/2023 | BlockFi International Ltd. | 21,405.66 | BR | 11749 | - | - | - | - | - | 21,330.55 | 45.37 | - | BlockFi International LTD | Modify |
| 1234 | -Redacted- | 1/10/2023 | BlockFi Inc. | 30,000.00 | BR | 1234 | 11,240.12 | 20.99 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19675 | -Redacted- | 2/13/2023 | BlockFi Inc. | 265.36 | IC | 19675 | - | - | - | - | - | 265.36 | 0.70 | - | BlockFi International LTD | Modify |
| 240 | -Redacted- | 12/9/2022 | BlockFi Inc. | 90.53 | BR | 240 | 4.73 | 0.01 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22283 | -Redacted- | 3/5/2023 | BlockFi Inc. | 147.92 | BR | 22283 | 136.99 | 0.68 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11818 | -Redacted- | 3/13/2023 | BlockFi International Ltd. | 72.13 | BR | 11818 | - | - | - | - | - | 66.78 | 1.21 | - | BlockFi International LTD | Modify |
| 10267 | -Redacted- | 3/16/2023 | BlockFi International Ltd. | 8,000.00 | BR | 10267 | - | - | - | - | - | 0.01 | 0.00 | - | BlockFi International LTD | Modify |
| 2363 | -Redacted- | 1/30/2023 | BlockFi Inc. | 26,185.00 | BR | 2363 | 19,185.51 | 33.07 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 29748 | -Redacted- | 4/10/2023 | BlockFi Inc. | 33,516.34 | BR | 2363 | - | - | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 30303 | -Redacted- | 4/10/2023 | BlockFi Inc. | 31,502.38 | BR | 2363 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 23134 | -Redacted- | 3/25/2023 | BlockFi International Ltd. | 1,145.17 | BR | 23134 | - | - | - | - | - | 673.84 | 1.80 | - | BlockFi International LTD | Modify |
| 16965 | -Redacted- | 2/15/2023 | BlockFi Inc. | 5,440.00 | BR | 16965 | 5,005.41 | 9.49 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17645 | -Redacted- | 2/14/2023 | Multiple Debtors Asserted | 445.00 | BR IC | 17645 | 46.22 | 0.12 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22690 | -Redacted- | 3/22/2023 | BlockFi Inc. | 6,959.67 | BR | 22690 | 2,654.18 | 6.65 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16825 | -Redacted- | 3/6/2023 | BlockFi Inc. | 618.90 | BR | 16825 | 567.12 | 2.50 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16241 | -Redacted- | 3/5/2023 | BlockFi Inc. | 5.01 | BR | 16241 | 923.57 | 2.44 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24357 | -Redacted- | 3/29/2023 | BlockFi Inc. | 11,387.32 | BR | 24357 | 11,339.05 | 20.83 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17859 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 1,616.84 | BR | 17859 | - | - | - | - | - | 1,267.06 | 4.75 | - | BlockFi International LTD | Modify |
| 20059 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 1,613.16 | BR | 17859 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |

Debtor: BlockFi Inc *et al.*
14th Omnibus Objection

**Legend: Basis for Objection**

| | |
|---|---|
| BR | Asserted claim amount does not match BlockFi's books and records |
| IC | Asserted against incorrect debtor entity or improperly asserts priority or secured status. |

| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | Basis for Objection | Surviving Claim No. | US BIA | US BIA Interest | US Loan | US BPC | US BPC Interest | Intl BIA / BPC | Intl BIA / BPC Interest | Intl Loan | Surviving Claim Entity | Expunge / Modify |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21781 | -Redacted- | 3/7/2023 | BlockFi Inc. | 722.25 | BR | 21781 | 585.01 | 1.93 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11257 | -Redacted- | 3/14/2023 | BlockFi Inc. | 10.20 | BR | 11257 | 60.72 | 0.32 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10857 | -Redacted- | 3/7/2023 | BlockFi Inc. | 3.00 | BR | 10857 | 2.33 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22886 | -Redacted- | 3/23/2023 | BlockFi International Ltd. | 519.12 | BR | 22886 | - | - | - | - | - | 486.15 | 0.40 | - | BlockFi International LTD | Modify |
| 993 | -Redacted- | 1/4/2023 | BlockFi Inc. | 2,817.61 | IC | 993 | - | - | - | - | - | 2,817.61 | 17.69 | - | BlockFi International LTD | Modify |
| 22322 | -Redacted- | 3/6/2023 | BlockFi Inc. | 8,797.28 | BR | 22322 | 7,868.29 | 32.93 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1176 | -Redacted- | 1/9/2023 | BlockFi Inc. | 40,299.06 | BR | 1176 | 20,137.61 | 112.02 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1120 | -Redacted- | 1/6/2023 | BlockFi Inc. | - | IC | 1120 | - | - | - | - | - | - | - | - | No Sch Value | Expunge |
| 5344 | -Redacted- | 2/14/2023 | Multiple Debtors Asserted | 4,516.40 | BR IC | 5344 | 3,320.32 | 6.93 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2766 | -Redacted- | 2/6/2023 | BlockFi Lending LLC | 1,134.08 | BR IC | 2766 | 1,096.12 | 5.83 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19991 | -Redacted- | 2/27/2023 | BlockFi International Ltd. | 994.28 | BR | 19991 | - | - | - | - | - | 712.15 | 1.88 | - | BlockFi International LTD | Modify |
| 19107 | -Redacted- | 3/31/2023 | BlockFi Inc. | 11.50 | BR | 19107 | 9,276.99 | 29.28 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23438 | -Redacted- | 3/30/2023 | BlockFi Inc. | 2,871.19 | BR | 19107 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 24055 | -Redacted- | 3/29/2023 | BlockFi Inc. | 4,095.54 | BR | 24055 | 2,344.82 | 5.53 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2060 | -Redacted- | 1/18/2023 | BlockFi International Ltd. | 1,524.45 | BR | 2060 | - | - | - | - | - | 1,017.18 | 4.25 | - | BlockFi International LTD | Modify |
| 20633 | -Redacted- | 2/24/2023 | BlockFi Inc. | 22,570.30 | BR | 20633 | 17,151.83 | 36.37 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6025 | -Redacted- | 3/6/2023 | BlockFi International Ltd. | 7,704.95 | BR | 6025 | - | - | - | - | - | 5,580.20 | 13.29 | - | BlockFi International LTD | Modify |
| 16131 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | 1,044.18 | BR | 16131 | - | - | - | - | - | 896.25 | 1.58 | - | BlockFi International LTD | Modify |
| 136 | -Redacted- | 12/5/2022 | BlockFi Inc. | 3,397.41 | BR | 136 | 3,273.51 | 6.76 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18735 | -Redacted- | 3/30/2023 | BlockFi Inc. | 23,381.68 | BR | 18735 | 13,478.60 | 23.07 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 9918 | -Redacted- | 3/10/2023 | BlockFi International Ltd. | 2,806.46 | BR | 9918 | - | - | - | - | - | 2,124.40 | 5.61 | - | BlockFi International LTD | Modify |
| 6419 | -Redacted- | 3/2/2023 | BlockFi Inc. | 90.50 | BR | 6419 | 61.18 | 0.16 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22357 | -Redacted- | 3/11/2023 | BlockFi International Ltd. | 499.85 | BR | 22357 | - | - | - | - | - | 401.01 | 1.06 | - | BlockFi International LTD | Modify |
| 1116 | -Redacted- | 1/6/2023 | BlockFi Inc. | 3,150.18 | BR | 1116 | 2,932.99 | 15.55 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10621 | -Redacted- | 3/12/2023 | BlockFi International Ltd. | - | IC | 10621 | - | - | - | - | - | - | - | - | No Sch Value | Expunge |
| 2652 | -Redacted- | 2/4/2023 | BlockFi Inc. | 15,000.00 | BR | 2652 | 7,867.76 | 15.42 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18169 | -Redacted- | 3/3/2023 | BlockFi International Ltd. | 4,480.00 | BR | 18169 | - | - | - | - | - | 4,388.33 | 23.13 | - | BlockFi International LTD | Modify |
| 21539 | -Redacted- | 3/14/2023 | BlockFi Inc. | 1,118.08 | BR | 21539 | 1,026.90 | 5.20 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17629 | -Redacted- | 2/20/2023 | BlockFi Inc. | 8,787.46 | BR | 17629 | 12,218.49 | 36.36 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18462 | -Redacted- | 2/27/2023 | BlockFi Inc. | 306.04 | BR | 18462 | 182.22 | 0.49 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22682 | -Redacted- | 3/27/2023 | BlockFi Inc. | 276.22 | BR | 18462 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 17984 | -Redacted- | 2/13/2023 | BlockFi Inc. | 4,631.97 | BR | 17984 | 3,781.34 | 7.63 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 27838 | -Redacted- | 3/29/2023 | BlockFi International Ltd. | 16,814.36 | BR | 27838 | - | - | - | - | - | 6.27 | 0.03 | - | BlockFi International LTD | Modify |
| 28116 | -Redacted- | 3/31/2023 | BlockFi International Ltd. | 16,814.36 | BR | 27838 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 23614 | -Redacted- | 3/30/2023 | BlockFi Inc. | 4,263.66 | BR | 23614 | 2,547.15 | 6.76 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1305 | -Redacted- | 1/12/2023 | BlockFi Lending LLC | 8,878.19 | BR IC | 1305 | 8,326.58 | 15.64 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 28902 | -Redacted- | 3/27/2023 | BlockFi Inc. | - | IC | 28902 | - | - | - | - | - | 1.09 | 0.00 | - | BlockFi International LTD | Modify |
| 13027 | -Redacted- | 3/23/2023 | BlockFi Inc. | 349.55 | BR | 13027 | 391.62 | 0.38 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24912 | -Redacted- | 3/26/2023 | BlockFi Inc. | 7,445.52 | BR | 24912 | 7,488.25 | 35.67 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5793 | -Redacted- | 2/27/2023 | BlockFi Inc. | 58,116.25 | BR | 5793 | 39,702.14 | 62.77 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1924 | -Redacted- | 1/27/2023 | BlockFi Inc. | 9,516.46 | BR IC | 1924 | - | - | - | - | - | 8,061.50 | 36.60 | - | BlockFi International LTD | Modify |
| 26214 | -Redacted- | 3/22/2023 | BlockFi International Ltd. | 900.00 | BR | 26214 | - | - | - | - | - | 651.08 | 1.72 | - | BlockFi International LTD | Modify |
| 20698 | -Redacted- | 2/13/2023 | BlockFi Inc. | 100.00 | BR IC | 20698 | - | - | - | - | - | 89.48 | 0.24 | - | BlockFi International LTD | Modify |
| 4613 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 50.00 | BR | 4613 | - | - | - | - | - | 0.10 | 0.00 | - | BlockFi International LTD | Modify |
| 6066 | -Redacted- | 2/28/2023 | BlockFi Inc. | 3.80 | BR | 6066 | 2.49 | 0.01 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1338 | Michael John Dell Trust | 1/17/2023 | BlockFi Inc. | 6,917.64 | BR | 1338 | 5,399.32 | 11.10 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5810 | -Redacted- | 3/8/2023 | BlockFi International Ltd. | 3,237.64 | BR | 5810 | - | - | - | - | - | 2,355.94 | 5.97 | - | BlockFi International LTD | Modify |
| 16864 | -Redacted- | 2/14/2023 | BlockFi Inc. | 1,795.16 | BR | 16864 | 1,600.68 | 7.33 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2320 | -Redacted- | 1/20/2023 | BlockFi Inc. | 50,000.00 | BR | 2320 | 23,275.73 | 40.93 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 8784 | -Redacted- | 2/26/2023 | BlockFi International Ltd. | 3,352.50 | BR | 8784 | - | - | - | - | - | 3,352. | 2.24 | - | BlockFi International LTD | Modify |
| 29349 | -Redacted- | 3/29/2023 | BlockFi International Ltd. | 3,352.50 | BR | 8784 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 3657 | -Redacted- | 3/1/2023 | BlockFi Inc. | 638.78 | BR | 3657 | 34.00 | 0.07 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6735 | -Redacted- | 3/1/2023 | BlockFi Inc. | 16.50 | BR | 3657 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 10417 | -Redacted- | 3/7/2023 | BlockFi Inc. | 99.20 | BR | 10417 | 76.82 | 0.34 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6447 | -Redacted- | 3/2/2023 | BlockFi Inc. | 73.78 | BR | 6447 | 51.23 | 0.14 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5899 | -Redacted- | 2/27/2023 | BlockFi Inc. | 655.26 | BR | 5899 | 452.37 | 1.20 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19238 | -Redacted- | 2/27/2023 | BlockFi Inc. | 679.81 | BR | 19238 | 480.06 | 1.29 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19989 | -Redacted- | 2/18/2023 | BlockFi Inc. | 1,680.83 | BR | 19989 | 1,723.89 | 4.66 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16145 | -Redacted- | 2/15/2023 | BlockFi International Ltd. | 13,239.88 | BR | 16145 | - | - | - | - | - | 8,807.99 | 20.95 | - | BlockFi International LTD | Modify |
| 17577 | -Redacted- | 3/29/2023 | BlockFi International Ltd. | 1,959.99 | BR | 17577 | - | - | - | - | - | 6,572.30 | 15.88 | - | BlockFi International LTD | Modify |
| 10812 | -Redacted- | 3/7/2023 | BlockFi Inc. | 1,650.28 | BR | 10812 | 1,496.99 | 7.04 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17652 | -Redacted- | 2/13/2023 | BlockFi Inc. | 3,320.00 | BR | 17652 | 2,593.89 | 6.84 | - | - | - | - | - | - | BlockFi Inc. | Modify |

Debtor: BlockFi Inc *et al.*
14th Omnibus Objection

**Legend: Basis for Objection**

| | |
|---|---|
| BR | Asserted claim amount does not match BlockFi's books and records |
| IC | Asserted against incorrect debtor entity or improperly asserts priority or secured status. |

| Claim Info | | | | | | Schedule Info | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | Basis for Objection | Surviving Claim No. | US BIA | US BIA Interest | US Loan | US BPC | US BPC Interest | Intl BIA / BPC | Intl BIA / BPC Interest | Intl Loan | Surviving Claim Entity | Expunge / Modify |
| 15831 | -Redacted- | 3/30/2023 | BlockFi Inc. | 196.77 | BR | 15831 | 49.56 | 0.13 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18381 | -Redacted- | 3/2/2023 | BlockFi International Ltd. | 277.16 | BR | 18381 | - | - | - | - | - | 367.83 | 0.97 | - | BlockFi International LTD | Modify |
| 27109 | -Redacted- | 3/28/2023 | BlockFi International Ltd. | 187.85 | BR | 27109 | - | - | - | - | - | 120.80 | 0.32 | - | BlockFi International LTD | Modify |
| 25388 | -Redacted- | 2/18/2023 | BlockFi Inc. and BlockFi Lending LLC | 614.55 | IC | 25388 | 601.04 | 3.21 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22497 | -Redacted- | 3/12/2023 | Multiple Debtors Asserted | - | IC | 22497 | 18,511.71 | 35.49 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1994 | -Redacted- | 1/18/2023 | BlockFi Inc. | 5,000.00 | BR | 1994 | 5,272.46 | 29.33 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23957 | -Redacted- | 1/30/2023 | BlockFi Inc. | 6,621.08 | BR | 23957 | 4,081.11 | 10.69 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12818 | -Redacted- | 3/30/2023 | BlockFi Inc. | 2,639.50 | BR IC | 12818 | - | - | - | - | - | 1,922.51 | 4.99 | - | BlockFi International LTD | Modify |
| 20826 | -Redacted- | 2/26/2023 | BlockFi Inc. | 1,934.61 | IC | 12818 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 23216 | -Redacted- | 3/31/2023 | BlockFi International Ltd. | - | IC | 23216 | 106.22 | 0.59 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2777 | -Redacted- | 2/6/2023 | BlockFi Inc. | 869.19 | BR | 2777 | 679.74 | 0.98 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6682 | -Redacted- | 2/15/2023 | BlockFi International Ltd. | 437.56 | BR | 6682 | - | - | - | - | - | 385.20 | 1.98 | - | BlockFi International LTD | Modify |
| 19334 | -Redacted- | 2/27/2023 | BlockFi Inc. | 7,746.27 | BR | 19334 | 6,032.57 | 15.64 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18233 | -Redacted- | 2/28/2023 | BlockFi Inc. | 1,050.97 | BR | 18233 | 754.04 | 1.99 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17249 | -Redacted- | 3/19/2023 | BlockFi Inc. | 673.12 | BR | 17249 | 644.87 | 3.28 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1496 | -Redacted- | 1/20/2023 | BlockFi International Ltd. | 65,000.00 | BR | 1496 | - | - | - | - | - | 55,889.66 | 151.29 | - | BlockFi International LTD | Modify |
| 9785 | -Redacted- | 3/9/2023 | BlockFi International Ltd. | 13,000.00 | BR | 1496 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 29134 | -Redacted- | 3/31/2023 | BlockFi International Ltd. | 1,685.03 | BR | 29134 | - | - | - | - | - | - | 1.59 | - | BlockFi International LTD | Modify |
| 27449 | -Redacted- | 3/26/2023 | BlockFi International Ltd. | 8.07 | BR | 27449 | - | - | - | - | - | 1,516.45 | 4.01 | - | BlockFi International LTD | Modify |
| 12740 | -Redacted- | 3/21/2023 | BlockFi Inc. | 3.25 | BR | 12740 | 5,698.23 | 8.28 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6451 | -Redacted- | 3/2/2023 | BlockFi Inc. | 547.86 | BR | 6451 | 523.53 | 2.85 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19882 | -Redacted- | 2/19/2023 | BlockFi Inc. | 11,295.00 | BR | 19882 | 3,713.45 | 9.55 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14750 | -Redacted- | 3/29/2023 | BlockFi Inc. | 19,639.39 | BR | 14750 | 38.52 | 0.16 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10993 | -Redacted- | 3/9/2023 | BlockFi Inc. | 2,351.00 | BR IC | 10993 | - | - | - | - | - | 2,513.05 | 6.61 | - | BlockFi International LTD | Modify |
| 17136 | -Redacted- | 2/14/2023 | BlockFi Inc. | - | BR | 10993 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 21018 | -Redacted- | 2/14/2023 | BlockFi Inc. | - | IC | 10993 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 15013 | -Redacted- | 2/27/2023 | BlockFi Inc. | 22,528.77 | BR | 15013 | 2,358.87 | 5.62 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19668 | -Redacted- | 2/18/2023 | Multiple Debtors Asserted | 120.00 | BR IC | 19668 | 64.16 | 0.17 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16030 | -Redacted- | 2/15/2023 | BlockFi Inc. | 32,110.71 | BR | 16030 | 32,072.36 | 166.73 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11602 | -Redacted- | 2/15/2023 | BlockFi Inc. | 17.33 | BR | 11602 | 161.43 | 0.43 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19596 | -Redacted- | 2/17/2023 | BlockFi Inc. | 125.16 | BR | 19596 | 110.48 | 0.45 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14194 | -Redacted- | 3/27/2023 | BlockFi Inc. | 100.00 | BR | 14194 | 44.47 | 0.12 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11659 | -Redacted- | 3/3/2023 | BlockFi International Ltd. | 6,961.00 | BR | 11659 | - | - | - | - | - | 69.60 | 0.45 | - | BlockFi International LTD | Modify |
| 2539 | -Redacted- | 2/2/2023 | BlockFi Inc. | 1,000.00 | BR IC | 2539 | - | - | - | - | - | 711.58 | 0.76 | - | BlockFi International LTD | Modify |
| 31837 | -Redacted- | 5/31/2023 | BlockFi International Ltd. | 539.00 | BR | 2539 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 499 | -Redacted- | 12/19/2022 | BlockFi Inc. | 63,162.00 | BR | 499 | 57,764.86 | 89.70 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 9694 | -Redacted- | 3/6/2023 | BlockFi Inc. | 345.04 | BR | 9694 | 83.70 | 0.22 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1204 | -Redacted- | 1/9/2023 | BlockFi Inc. | 22,253.58 | BR | 1204 | 21,576.85 | 113.88 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24765 | -Redacted- | 3/10/2023 | BlockFi Inc. | 127.72 | BR | 24765 | 103.87 | 0.27 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23584 | -Redacted- | 3/31/2023 | BlockFi International Ltd. | 9,337.92 | BR | 23584 | - | - | - | - | - | 9,534.96 | 19.44 | - | BlockFi International LTD | Modify |
| 18925 | -Redacted- | 3/30/2023 | BlockFi Inc. | 810.26 | BR | 18925 | 1,859.93 | 5.32 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1643 | -Redacted- | 1/12/2023 | BlockFi Lending LLC | 2,974.76 | BR IC | 1643 | 2,431.88 | 5.73 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16579 | -Redacted- | 2/22/2023 | BlockFi Inc. | 2,599.99 | BR | 1643 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 23118 | -Redacted- | 3/23/2023 | BlockFi Inc. | 2,367.53 | BR | 23118 | 2,084.47 | 10.26 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 3034 | -Redacted- | 2/13/2023 | BlockFi Inc. | 637.32 | IC | 3034 | - | - | - | - | - | 637.32 | 1.68 | - | BlockFi International LTD | Modify |
| 8580 | -Redacted- | 2/24/2023 | BlockFi International Ltd. | 1,765.53 | BR | 8580 | - | - | - | - | - | 0.55 | 0.00 | - | BlockFi International LTD | Modify |
| 23352 | -Redacted- | 3/31/2023 | Multiple Debtors Asserted | - | IC | 23352 | 157,284.76 | 406.96 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17147 | -Redacted- | 2/17/2023 | BlockFi Inc. | 195.16 | BR IC | 17147 | - | - | - | - | - | 93.56 | 0.56 | - | BlockFi International LTD | Modify |
| 21166 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 16.81 | BR | 21166 | - | - | - | - | - | 13.87 | 0.02 | - | BlockFi International LTD | Modify |
| 16205 | -Redacted- | 2/16/2023 | BlockFi Inc. | 8,108.74 | BR | 16205 | 2,362.37 | 5.56 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6631 | -Redacted- | 3/2/2023 | BlockFi Inc. | 5,709.40 | BR | 6631 | 5,061.52 | 28.17 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1140 | -Redacted- | 1/9/2023 | BlockFi Inc. | 3,614.87 | BR | 1140 | 2,825.35 | 8.09 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 7826 | -Redacted- | 3/3/2023 | BlockFi Inc. | 3,614.87 | BR | 1140 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 3074 | -Redacted- | 2/14/2023 | BlockFi Inc. | 300.00 | BR IC | 3074 | - | - | - | - | - | - | - | - | No Sch Value | Expunge |
| 14223 | -Redacted- | 3/28/2023 | BlockFi Inc. | 3,400.00 | BR | 14223 | 2,981.98 | 6.41 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20379 | -Redacted- | 2/27/2023 | BlockFi International Ltd. | 647.03 | BR | 20379 | - | - | - | - | - | 590.11 | 1.45 | - | BlockFi International LTD | Modify |
| 11057 | -Redacted- | 3/10/2023 | BlockFi Inc. | 1,481.47 | BR | 11057 | 1,019.97 | 2.69 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 31573 | -Redacted- | 5/25/2023 | BlockFi Inc. | 3,715.15 | BR | 31573 | 2,451.05 | 5.75 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24838 | -Redacted- | 3/14/2023 | BlockFi Inc. | 715.90 | BR | 24838 | 652.56 | 1.01 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23698 | -Redacted- | 3/31/2023 | BlockFi Inc. | 804.00 | BR IC | 23698 | - | - | - | - | - | 911.95 | 2.41 | - | BlockFi International LTD | Modify |
| 23719 | -Redacted- | 3/31/2023 | BlockFi International Ltd. | 804.00 | BR | 23698 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 28724 | -Redacted- | 3/31/2023 | BlockFi Inc. | 109.00 | BR IC | 23698 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 29140 | -Redacted- | 3/31/2023 | BlockFi International Ltd. | 109.00 | BR | 23698 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |

Debtor: BlockFi inc *et al.*
14th Omnibus Objection

**Legend: Basis for Objection**

BR — Asserted claim amount does not match BlockFi's books and records
IC — Asserted against incorrect debtor entity or improperly asserts priority or secured status.

| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | Basis for Objection | Surviving Claim No. | US BIA | US BIA Interest | US Loan | US BPC | US BPC Interest | Intl BIA / BPC | Intl BIA / BPC Interest | Intl Loan | Surviving Claim Entity | Expunge / Modify |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1150 | -Redacted- | 1/9/2023 | BlockFi inc. | 4,379.57 | BR | 1150 | 1,918.42 | 5.04 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 11216 | -Redacted- | 3/13/2023 | BlockFi inc. | 4,379.57 | BR | 1150 | - | - | - | - | - | - | - | - | BlockFi inc. | Expunge |
| 419 | -Redacted- | 12/16/2022 | BlockFi inc. | 85,000.00 | BR | 419 | 60,439.60 | 91.05 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 10501 | -Redacted- | 3/7/2023 | BlockFi inc. and BlockFi Lending LLC | 896.20 | BR IC | 10501 | 478.06 | 2.52 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 925 | -Redacted- | 12/30/2022 | BlockFi inc. | 53,794.31 | BR | 925 | 52,427.60 | 188.26 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 19284 | -Redacted- | 2/13/2023 | BlockFi inc. | 1,823.32 | BR | 19284 | 1,389.71 | 3.68 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 2183 | -Redacted- | 1/24/2023 | BlockFi inc. | 30,668.36 | BR | 2183 | 30,604.03 | 130.57 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 5845 | -Redacted- | 2/27/2023 | BlockFi inc. | 5,000.00 | BR | 5845 | 4,776.02 | 2.35 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 31637 | -Redacted- | 5/25/2023 | BlockFi inc. | 5,450.00 | BR | 5845 | - | - | - | - | - | - | - | - | BlockFi inc. | Expunge |
| 18841 | Youwowme Limited | 3/31/2023 | BlockFi International Ltd. | 2,387.80 | BR | 18841 | - | - | - | - | - | 2,315.23 | 14.19 | - | BlockFi International LTD | Modify |
| 11085 | -Redacted- | 3/9/2023 | BlockFi inc. | 6,702.92 | BR | 11085 | 4,481.41 | 8.82 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 23791 | -Redacted- | 3/30/2023 | BlockFi inc. | 1,106.87 | BR | 23791 | 8,756.63 | 16.66 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 16157 | -Redacted- | 2/18/2023 | Multiple Debtors Asserted | - | IC | 16157 | - | - | - | - | - | - | - | - | No Sch Value | Expunge |
| 23229 | -Redacted- | 3/29/2023 | BlockFi inc. | 405.28 | BR | 23229 | 320.52 | 0.85 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 16575 | -Redacted- | 3/14/2023 | BlockFi inc. | 3,177.87 | BR | 16575 | 2,316.47 | 6.12 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 21190 | -Redacted- | 2/13/2023 | BlockFi inc. | 23,640.00 | BR | 21190 | 19,245.74 | 15.44 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 18110 | -Redacted- | 3/16/2023 | BlockFi inc. | 4,225.89 | BR | 18110 | 3,912.66 | 19.91 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 17623 | -Redacted- | 2/14/2023 | BlockFi inc. | 20,000.00 | BR IC | 17623 | - | - | - | - | - | - | - | - | No Sch Value | Expunge |
| 2739 | -Redacted- | 2/6/2023 | BlockFi International Ltd. | 1,000.00 | BR | 2739 | - | - | - | - | - | 709.62 | 1.88 | - | BlockFi International LTD | Modify |
| 17905 | -Redacted- | 3/30/2023 | BlockFi inc. | 45.04 | BR | 17905 | 27.02 | 0.07 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 118 | -Redacted- | 12/5/2022 | BlockFi inc. | 43,435.61 | BR | 118 | 41,531.24 | 66.66 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 119 | -Redacted- | 12/5/2022 | BlockFi inc. | 43,435.61 | BR | 118 | - | - | - | - | - | - | - | - | BlockFi inc. | Expunge |
| 133 | -Redacted- | 12/6/2022 | BlockFi inc. | 43,435.61 | BR | 118 | - | - | - | - | - | - | - | - | BlockFi inc. | Expunge |
| 11218 | -Redacted- | 3/14/2023 | BlockFi inc. and BlockFi Lending LLC | 6.34 | IC | 11218 | 6.28 | 0.03 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 3539 | -Redacted- | 2/27/2023 | BlockFi inc. | 896.76 | BR | 3539 | 557.77 | 1.47 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 5876 | -Redacted- | 2/27/2023 | BlockFi inc. | 705.27 | BR | 3539 | - | - | - | - | - | - | - | - | BlockFi inc. | Expunge |
| 2048 | -Redacted- | 1/17/2023 | BlockFi inc. | 2,000.00 | BR | 2048 | 1,190.12 | 6.07 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 19687 | -Redacted- | 2/13/2023 | BlockFi inc. | 601.88 | BR | 19687 | 476.00 | 1.26 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 40 | -Redacted- | 12/5/2022 | BlockFi inc. | 25,000.00 | BR | 40 | 20,507.69 | 55.00 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 21485 | -Redacted- | 2/23/2023 | BlockFi inc. | 24,100.00 | BR | 40 | - | - | - | - | - | - | - | - | BlockFi inc. | Expunge |
| 19663 | -Redacted- | 2/18/2023 | BlockFi inc. | 121.61 | BR | 19663 | 113.05 | 0.58 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 9695 | -Redacted- | 3/4/2023 | BlockFi inc. | 718.76 | BR | 9695 | 20,805.98 | 35.54 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 22276 | -Redacted- | 3/21/2023 | BlockFi inc. | - | IC | 22276 | - | - | - | - | - | 2,500.13 | 6.30 | - | BlockFi International LTD | Modify |
| 24542 | -Redacted- | 3/30/2023 | BlockFi International Ltd. | 103.58 | BR | 24542 | - | - | - | - | - | 90.63 | 0.21 | - | BlockFi International LTD | Modify |
| 2440 | -Redacted- | 1/31/2023 | BlockFi Lending LLC | 1,194.81 | BR IC | 2440 | 12,569.65 | 67.49 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 375 | -Redacted- | 12/14/2022 | BlockFi inc. | 91,535.11 | BR | 375 | 90,775.06 | 425.08 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 24738 | -Redacted- | 2/14/2023 | BlockFi inc. | 35.09 | BR | 24738 | 0.01 | - | - | - | - | - | - | - | BlockFi inc. | Modify |
| 20695 | -Redacted- | 2/16/2023 | BlockFi inc. | 1,804.40 | BR | 20695 | 1,175.24 | 3.11 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 12973 | -Redacted- | 3/23/2023 | BlockFi International Ltd. | 2,189.66 | BR | 12973 | - | - | - | - | - | 1,604.00 | 4.24 | - | BlockFi International LTD | Modify |
| 10860 | -Redacted- | 3/9/2023 | BlockFi International Ltd. | 5,678.32 | BR | 10860 | 4,341.63 | 10.52 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 11327 | -Redacted- | 3/9/2023 | BlockFi inc. | 348.67 | BR | 10860 | - | - | - | - | - | - | - | - | BlockFi inc. | Expunge |
| 22583 | -Redacted- | 3/8/2023 | BlockFi International Ltd. | 2,192.89 | BR | 22583 | - | - | - | - | - | 2,300.08 | 1.17 | - | BlockFi International LTD | Modify |
| 10886 | -Redacted- | 3/6/2023 | Multiple Debtors Asserted | - | IC | 10886 | 33.53 | 0.05 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 23442 | -Redacted- | 3/29/2023 | BlockFi inc. | 513.82 | BR | 23442 | 300.37 | 0.79 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 23580 | -Redacted- | 3/29/2023 | BlockFi inc. | 45.44 | BR | 23580 | 30.92 | 0.08 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 16328 | -Redacted- | 3/31/2023 | BlockFi International Ltd. | 387.47 | BR | 16328 | - | - | - | - | - | 221.82 | 0.59 | - | BlockFi International LTD | Modify |
| 2800 | -Redacted- | 2/7/2023 | BlockFi inc. | 3,500.00 | BR IC | 2800 | - | - | - | - | - | 986.27 | 2.61 | - | BlockFi International LTD | Modify |
| 2861 | -Redacted- | 2/9/2023 | BlockFi International Ltd. | 155.00 | BR | 2861 | - | - | - | - | - | - | 0.10 | - | BlockFi International LTD | Modify |
| 14037 | -Redacted- | 3/31/2023 | BlockFi inc. | 118.23 | BR | 14037 | 60.96 | 0.16 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 16230 | -Redacted- | 3/19/2023 | BlockFi inc. | 126.90 | BR | 16230 | 65.36 | 0.23 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 13925 | -Redacted- | 3/27/2023 | BlockFi inc. | 2,059.24 | BR | 13925 | 1,248.99 | 3.27 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 16642 | -Redacted- | 2/13/2023 | BlockFi inc. | 10,751.36 | BR | 16642 | 10,776.36 | 59.97 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 20087 | -Redacted- | 2/15/2023 | BlockFi inc. | 10,751.36 | BR | 16642 | - | - | - | - | - | - | - | - | BlockFi inc. | Expunge |
| 24307 | -Redacted- | 3/19/2023 | BlockFi inc. | 245.83 | BR | 24307 | 191.60 | 0.51 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 8284 | -Redacted- | 2/22/2023 | BlockFi International Ltd. | 84.72 | BR | 8284 | - | - | - | - | - | 57.58 | 0.15 | - | BlockFi International LTD | Modify |
| 12774 | -Redacted- | 3/21/2023 | BlockFi inc. | 20.46 | BR | 12774 | 16.18 | 0.04 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 22120 | -Redacted- | 3/11/2023 | BlockFi inc. | 1,800.00 | BR | 22120 | 723.54 | 1.91 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 4241 | -Redacted- | 2/13/2023 | BlockFi inc. | 28,118.58 | BR IC | 4241 | - | - | - | - | - | 21,178.46 | 43.90 | - | BlockFi International LTD | Modify |
| 1852 | -Redacted- | 1/27/2023 | BlockFi inc. | 7,961.16 | BR | 1852 | 5,782.85 | 12.70 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 16766 | -Redacted- | 2/18/2023 | BlockFi International Ltd. | 973.42 | BR | 16766 | - | - | - | - | - | 756.67 | 2.00 | - | BlockFi inc. | Modify |
| 23609 | -Redacted- | 3/29/2023 | BlockFi inc. | 6,496.46 | BR | 23609 | 4,166.88 | 11.05 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 6251 | -Redacted- | 3/13/2023 | BlockFi inc. | 600.00 | BR IC | 6251 | - | - | - | - | - | 44.71 | 0.17 | - | BlockFi International LTD | Modify |

Debtor: BlockFi Inc *et al.*
14th Omnibus Objection

**Legend: Basis for Objection**

| BR | Asserted claim amount does not match BlockFi's books and records |
|---|---|
| IC | Asserted against incorrect debtor entity or improperly asserts priority or secured status. |

| Claim Info | | | | | Schedule Info | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | Basis for Objection | Surviving Claim No. | US BIA | US BIA Interest | US Loan | US BPC | US BPC Interest | Intl BIA / BPC | Intl BIA / BPC Interest | Intl Loan | Surviving Claim Entity | Expunge / Modify |
| 5706 | -Redacted- | 3/8/2023 | BlockFi Inc. | 29.53 | BR | 5706 | 5.94 | 0.02 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 114 | -Redacted- | 12/5/2022 | BlockFi Inc. | 13,379.45 | BR | 114 | 12,881.19 | 21.46 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6011 | -Redacted- | 2/27/2023 | BlockFi Inc. | 519.56 | BR | 6011 | 350.22 | 0.93 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20162 | -Redacted- | 2/24/2023 | BlockFi Inc. | 1,184.46 | BR | 20162 | 1,154.36 | 1.74 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16693 | -Redacted- | 2/13/2023 | Multiple Debtors Asserted | 7,500.00 | BR IC | 16693 | 5,079.45 | 11.63 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12137 | -Redacted- | 3/24/2023 | BlockFi Inc. | 30,168.36 | BR IC | 12137 | - | - | - | - | - | 30,359.10 | 52.90 | - | BlockFi International LTD | Modify |
| 12334 | -Redacted- | 3/24/2023 | BlockFi Inc. | 190.74 | BR IC | 12137 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 18290 | -Redacted- | 2/13/2023 | BlockFi Inc. | 113.39 | BR | 18290 | 100.98 | 0.35 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21986 | -Redacted- | 3/20/2023 | BlockFi Inc. | 9,663.45 | BR | 21986 | 5,779.02 | 12.69 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21347 | -Redacted- | 2/14/2023 | BlockFi Inc. | 623.08 | BR | 21347 | 490.55 | 1.26 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1053 | -Redacted- | 1/4/2023 | BlockFi Inc. | 22,751.66 | BR IC | 1053 | - | - | - | - | - | 20,510.14 | 49.16 | - | BlockFi International LTD | Modify |
| 21817 | -Redacted- | 1/12/2023 | BlockFi Inc. | 5,012.41 | BR | 21817 | 4,934.40 | 24.11 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23647 | -Redacted- | 3/31/2023 | BlockFi Inc. | 2,314.17 | BR IC | 23647 | - | - | - | - | - | 2,250.69 | 13.30 | - | BlockFi International LTD | Modify |
| 12798 | -Redacted- | 3/23/2023 | BlockFi Inc. | 180.00 | BR | 12798 | 1,602.45 | 5.28 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25473 | -Redacted- | 2/18/2023 | BlockFi Inc. | 1,176.46 | BR | 25473 | 1,129.14 | 4.30 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10518 | -Redacted- | 3/21/2023 | BlockFi Inc. | 6,062.22 | BR | 10518 | 3,942.01 | 11.36 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5593 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | 8,500.00 | BR | 5593 | - | - | - | - | - | 37.04 | 0.09 | 7,389.18 | BlockFi International LTD | Modify |
| 5596 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | 8,500.00 | BR | 5593 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 6076 | -Redacted- | 2/27/2023 | BlockFi Inc. | 20,577.16 | BR | 6076 | 20,476.98 | 36.12 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2047 | -Redacted- | 1/17/2023 | BlockFi Inc. | 39,000.00 | BR | 2047 | 28,965.42 | 42.68 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 3273 | -Redacted- | 2/27/2023 | BlockFi Inc. | 40,229.04 | BR | 2047 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 18332 | -Redacted- | 3/4/2023 | BlockFi Inc. | 1,640.31 | BR | 18332 | 1,270.84 | 2.89 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6708 | -Redacted- | 2/15/2023 | BlockFi International Ltd. | 6,416.25 | BR | 6708 | - | - | - | - | - | 17.63 | 5.36 | - | BlockFi International LTD | Modify |
| 17411 | -Redacted- | 3/19/2023 | BlockFi Inc. | 160.00 | BR | 17411 | 122.71 | 0.27 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1606 | -Redacted- | 1/15/2023 | BlockFi Lending LLC | 2,578.60 | BR IC | 1606 | - | - | - | - | - | 2,429.20 | 6.47 | - | BlockFi International LTD | Modify |
| 23449 | -Redacted- | 3/30/2023 | BlockFi Inc. | 8,000.00 | BR | 23449 | 7,497.21 | 15.30 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1997 | -Redacted- | 1/15/2023 | BlockFi Inc. | 3,200.00 | BR IC | 1997 | - | - | - | - | - | 2,396.12 | 5.89 | - | BlockFi International LTD | Modify |
| 18391 | -Redacted- | 2/18/2023 | BlockFi Inc. | 5,678.50 | BR | 18391 | 3,866.00 | 10.27 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16664 | -Redacted- | 2/13/2023 | BlockFi Inc. | 1,004.11 | BR | 16664 | 794.59 | 2.13 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23481 | -Redacted- | 3/28/2023 | Multiple Debtors Asserted | 43,420.38 | IC | 23481 | 41,094.86 | 211.62 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12048 | -Redacted- | 3/11/2023 | BlockFi International Ltd. | 12,485.01 | BR | 12048 | - | - | - | - | - | 2.30 | 0.01 | - | BlockFi International LTD | Modify |
| 14533 | -Redacted- | 3/30/2023 | BlockFi International Ltd. | 146.01 | BR | 14533 | - | - | - | - | - | 0.17 | 0.00 | - | BlockFi International LTD | Modify |
| 15837 | -Redacted- | 3/30/2023 | BlockFi International Ltd. | 146.01 | BR | 14533 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 12284 | -Redacted- | 3/19/2023 | BlockFi International Ltd. | 1,690.08 | BR | 12284 | - | - | - | - | - | 6.32 | 0.03 | - | BlockFi International LTD | Modify |
| 9618 | -Redacted- | 3/3/2023 | BlockFi Inc. | 150.00 | BR | 9618 | 113.57 | 0.63 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16008 | -Redacted- | 2/13/2023 | Multiple Debtors Asserted | | IC | 16008 | 31,671.11 | 50.76 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14100 | -Redacted- | 3/24/2023 | BlockFi Inc. | 40,356.00 | BR | 14100 | 38,279.47 | 189.31 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21042 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | 6,441.50 | BR | 21042 | - | - | - | - | - | 4,965.31 | 10.77 | - | BlockFi International LTD | Modify |
| 14679 | -Redacted- | 3/29/2023 | BlockFi Inc. | 400.72 | BR | 14679 | 231.58 | 0.61 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 33864 | -Redacted- | 11/17/2023 | BlockFi Inc. | 190,900.25 | BR | | - | - | - | - | - | - | - | - | No Sch Value | Expunge |
| 8597 | -Redacted- | 3/7/2023 | BlockFi Inc. | 100.00 | BR | 8597 | 44.14 | 0.12 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10507 | -Redacted- | 3/7/2023 | BlockFi Inc. | 100.00 | BR | 8597 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 6532 | -Redacted- | 3/2/2023 | BlockFi Inc. | 835.58 | BR | 6532 | 551.47 | 1.46 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23620 | -Redacted- | 3/29/2023 | BlockFi International Ltd. | 823.58 | BR | 23620 | - | - | - | - | - | 651.34 | 1.72 | - | BlockFi International LTD | Modify |
| 2552 | -Redacted- | 2/2/2023 | BlockFi Inc. | 172.42 | BR | 2552 | 40.08 | 0.22 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18360 | -Redacted- | 3/12/2023 | BlockFi Inc. | 13,046.36 | BR | 18360 | 9,974.97 | 19.10 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12593 | -Redacted- | 3/20/2023 | BlockFi International Ltd. | 1,790.30 | BR | 12593 | - | - | - | - | - | 10.68 | 0.03 | - | BlockFi International LTD | Modify |
| 5976 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 9,168.46 | BR | 5976 | - | - | - | - | - | 7,163.24 | 15.02 | - | BlockFi International LTD | Modify |
| 11278 | -Redacted- | 3/13/2023 | BlockFi International Ltd. | 5,229.57 | BR | 11278 | - | - | - | - | - | 3,675.06 | 9.56 | - | BlockFi International LTD | Modify |
| 14016 | -Redacted- | 3/13/2023 | BlockFi International Ltd. | 5,229.57 | BR | 11278 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 16807 | -Redacted- | 2/14/2023 | Multiple Debtors Asserted | | IC | 16807 | 2,661.01 | 6.24 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 3108 | -Redacted- | 2/14/2023 | BlockFi Inc. | 2,996.00 | BR | 3108 | 3,501.95 | 9.23 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12960 | -Redacted- | 3/27/2023 | BlockFi Inc. | 816.17 | BR IC | 12960 | - | - | - | - | - | 479.51 | 1.32 | - | BlockFi International LTD | Modify |
| 25155 | -Redacted- | 3/27/2023 | BlockFi Inc. | 583.44 | BR | 25155 | 366.24 | 0.97 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19463 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 56,239.70 | BR | 19463 | - | - | - | - | - | 42,727.34 | 85.72 | - | BlockFi International LTD | Modify |
| 13609 | -Redacted- | 3/20/2023 | BlockFi Inc. | 3,665.40 | BR | 13609 | 34.00 | 0.10 | - | - | - | - | - | - | BlockFi International LTD | Modify |
| 1393 | -Redacted- | 1/18/2023 | BlockFi Inc. | 542.15 | IC | 1393 | - | - | - | - | - | 542.15 | 3.50 | - | BlockFi International LTD | Modify |
| 460 | -Redacted- | 12/16/2022 | BlockFi Inc. | 7,697.59 | BR | 460 | 487.18 | 1.36 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16545 | -Redacted- | 3/30/2023 | BlockFi Inc. | 485.34 | BR | 16545 | 299.31 | 0.76 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 4114 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 484.07 | BR | 4114 | - | - | - | - | - | 364.24 | 0.96 | - | BlockFi International LTD | Modify |
| 1886 | -Redacted- | 1/26/2023 | BlockFi Inc. | 6,700.00 | BR | 1886 | 3,729.40 | 15.84 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 26491 | -Redacted- | 3/27/2023 | BlockFi Inc. | 7,000.00 | BR | 1886 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 16080 | -Redacted- | 3/14/2023 | BlockFi Inc. | 20,118.23 | BR | 16080 | 19,497.92 | 104.95 | - | - | - | - | - | - | BlockFi Inc. | Modify |

Debtor: BlockFi Inc *et al.*
14th Omnibus Objection

**Legend: Basis for Objection**

BR — Asserted claim amount does not match BlockFi's books and records
IC — Asserted against incorrect debtor entity or improperly asserts priority or secured status.

| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | Basis for Objection | Surviving Claim No. | US BIA | US BIA Interest | US Loan | US BPC | US BPC Interest | Intl BIA / BPC | Intl BIA / BPC Interest | Intl Loan | Surviving Claim Entity | Expunge / Modify |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15922 | -Redacted- | 2/13/2023 | BlockFi Inc. | 72.31 | BR | 15922 | 54.17 | 0.14 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14819 | -Redacted- | 3/31/2023 | BlockFi Inc. | 2,604.11 | BR | 14819 | 90.59 | 0.50 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10864 | -Redacted- | 3/7/2023 | BlockFi Inc. and BlockFi Lending LLC | 1,028.00 | BR IC | 10864 | 117.10 | 0.65 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24461 | -Redacted- | 2/16/2023 | BlockFi Inc. | 2,212.83 | BR | 24461 | 1,347.73 | 3.47 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19912 | -Redacted- | 2/13/2023 | BlockFi Inc. | 603.69 | BR | 19912 | 631.75 | 3.43 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12799 | -Redacted- | 3/20/2023 | BlockFi Inc. and BlockFi Lending LLC | 2,450.65 | BR IC | 12799 | 1,965.10 | 5.10 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16692 | -Redacted- | 2/13/2023 | BlockFi Inc. | 2,471.11 | BR | 16692 | 1,377.82 | 2.52 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 472 | -Redacted- | 12/19/2022 | BlockFi Inc. | 16,530.51 | BR | 472 | 12,920.35 | 23.55 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 9533 | -Redacted- | 3/4/2023 | BlockFi International Ltd. | 7,908.01 | BR | 9533 | - | - | - | - | - | 0.01 | - | - | BlockFi International LTD | Modify |
| 2159 | -Redacted- | 1/20/2023 | BlockFi Inc. | 20,081.08 | BR | 2159 | 19,772.18 | 106.86 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23315 | -Redacted- | 3/30/2023 | BlockFi Inc. | 100.00 | BR | 23315 | 108.00 | 0.60 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2597 | -Redacted- | 2/3/2023 | BlockFi Inc. | 91,479.97 | BR | 2597 | 131,475.07 | 681.76 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 15255 | -Redacted- | 3/20/2023 | BlockFi International Ltd. | 29,762.79 | BR | 15255 | - | - | - | - | - | 19,537.94 | 56.85 | - | BlockFi International LTD | Modify |
| 17317 | -Redacted- | 3/20/2023 | BlockFi Inc. | 1,962.49 | BR | 17317 | 1,214.32 | 3.21 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21238 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | 3,221.37 | BR | 21238 | - | - | - | - | - | 2,556.59 | 6.18 | - | BlockFi International LTD | Modify |
| 6860 | -Redacted- | 3/3/2023 | BlockFi Inc. | 2,142.64 | BR | 6860 | 1,698.81 | 2.72 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14120 | -Redacted- | 3/16/2023 | BlockFi Inc. | 319.63 | BR | 14120 | 285.63 | 1.01 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 3043 | -Redacted- | 2/14/2023 | BlockFi Inc. | 1,700.00 | BR IC | 3043 | - | - | - | - | - | 1,045.26 | 18.76 | - | BlockFi International LTD | Modify |
| 27973 | -Redacted- | 3/28/2023 | BlockFi International Ltd. | 1,600.00 | BR | 3043 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 12467 | -Redacted- | 3/17/2023 | BlockFi Inc. | 1,490.31 | BR | 12467 | 1,220.40 | 3.36 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20588 | -Redacted- | 2/20/2023 | BlockFi Inc. | 508.45 | BR | 20588 | 380.74 | 1.01 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 15196 | -Redacted- | 3/31/2023 | BlockFi Inc. | 515.00 | BR | 15196 | 562.84 | 1.49 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5522 | -Redacted- | 2/20/2023 | BlockFi Inc. | 102.08 | BR | 5522 | 73.97 | 0.20 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17421 | -Redacted- | 3/23/2023 | BlockFi International Ltd. | 351.26 | BR | 17421 | - | - | - | - | - | 232.57 | 0.61 | - | BlockFi International LTD | Modify |
| 21356 | -Redacted- | 2/19/2023 | BlockFi Inc. | 40.00 | BR | 21356 | 44.09 | 0.25 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14525 | -Redacted- | 3/28/2023 | BlockFi Inc. | 11,086.82 | BR | 14525 | 226.61 | 1.23 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5633 | -Redacted- | 2/28/2023 | BlockFi Inc. | 0.06 | BR | 5633 | 0.06 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 701 | -Redacted- | 12/23/2022 | BlockFi Inc. | 15,721.52 | BR | 701 | 15,535.44 | 84.88 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2700 | -Redacted- | 2/6/2023 | BlockFi Inc. | 993.74 | BR | 2700 | 712.39 | 1.88 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20150 | -Redacted- | 2/14/2023 | BlockFi Inc. | 100.00 | BR | 20150 | 0.03 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6028 | -Redacted- | 3/8/2023 | BlockFi International Ltd. | 1,121.39 | BR | 6028 | - | - | - | - | - | - | 2.59 | - | BlockFi International LTD | Modify |
| 32493 | -Redacted- | 6/21/2023 | BlockFi International Ltd. | 1,121.39 | BR | 6028 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 21244 | -Redacted- | 2/17/2023 | BlockFi Inc. | 20,500.00 | BR | 21244 | 7,019.34 | 14.35 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 4012 | -Redacted- | 3/8/2023 | Multiple Debtors Asserted | 142.37 | BR IC | 4012 | 109.26 | 0.28 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2274 | -Redacted- | 1/22/2023 | BlockFi Inc. | 39,555.85 | BR | 2274 | 8,273.62 | 20.16 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 765 | -Redacted- | 12/23/2022 | BlockFi Inc. | 28,344.20 | BR | 765 | 23,720.80 | 80.48 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21520 | -Redacted- | 3/8/2023 | BlockFi Inc. | 400.00 | BR | 21520 | 467.87 | 1.10 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1834 | -Redacted- | 1/24/2023 | BlockFi Lending LLC | 76,189.59 | BR IC | 1834 | 76,155.31 | 364.16 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 28680 | -Redacted- | 3/31/2023 | BlockFi International Ltd. | 5,157.00 | BR | 28680 | - | - | - | - | - | 3.72 | 0.01 | - | BlockFi International LTD | Modify |
| 2678 | -Redacted- | 2/6/2023 | BlockFi Inc. | 6,300.00 | BR | 2678 | 6,322.40 | 35.18 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19492 | -Redacted- | 2/26/2023 | BlockFi Inc. | 20.28 | BR | 19492 | 13.95 | 0.06 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18740 | -Redacted- | 3/29/2023 | BlockFi Inc. and BlockFi Lending LLC | 10,989.21 | IC | 18740 | 10,928.62 | 60.79 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25349 | -Redacted- | 3/31/2023 | BlockFi Inc. | 77,639.91 | BR | 25349 | 25,879.97 | 43.38 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 3265 | -Redacted- | 2/13/2023 | BlockFi Inc. | 6,000.00 | BR | 3265 | 1,657.55 | 4.71 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14818 | -Redacted- | 3/31/2023 | BlockFi Inc. | 2,434.43 | BR | 14818 | 1,864.66 | 4.93 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6088 | -Redacted- | 3/11/2023 | BlockFi Lending LLC | 1,748.13 | BR IC | 6088 | 10.54 | 0.03 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22525 | -Redacted- | 3/11/2023 | BlockFi Inc. | 13.39 | BR | 6088 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 3295 | -Redacted- | 2/27/2023 | BlockFi Inc. | 53.29 | BR | 3295 | - | - | - | - | - | 36.82 | 0.10 | - | BlockFi International LTD | Modify |
| 25422 | -Redacted- | 3/21/2023 | BlockFi Inc. | 1,720.61 | BR | 25422 | 1,811.47 | 8.05 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14703 | -Redacted- | 3/27/2023 | BlockFi Inc. | 374.27 | BR | 14703 | 42,411.08 | 67.89 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12426 | -Redacted- | 3/20/2023 | BlockFi Inc. | 6,055.94 | BR | 12426 | 5,960.47 | 32.97 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23059 | -Redacted- | 3/22/2023 | Multiple Debtors Asserted | - | IC | 23059 | 1,976.34 | 5.06 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16727 | -Redacted- | 3/4/2023 | BlockFi International Ltd. | 404.19 | BR | 16727 | - | - | - | - | - | 315.53 | 1.65 | - | BlockFi International LTD | Modify |
| 7691 | -Redacted- | 2/20/2023 | BlockFi International Ltd. | 16,236.46 | BR | 7691 | - | - | - | - | - | 8.37 | 0.02 | - | BlockFi International LTD | Modify |
| 2854 | -Redacted- | 2/9/2023 | BlockFi Investment Products LLC | 18,000.00 | BR IC | | - | - | - | - | - | - | - | - | No Sch Value | Expunge |
| 535 | -Redacted- | 12/19/2022 | BlockFi Inc. | 43,321.79 | BR | 535 | 41,077.53 | 205.17 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18921 | -Redacted- | 3/29/2023 | BlockFi Inc. | 2,437.06 | BR | 18921 | 1,496.50 | 3.81 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21439 | -Redacted- | 2/25/2023 | BlockFi Inc. | 2,565.93 | BR | 21439 | 2,163.42 | 9.06 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5204 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | 50.00 | BR | 5204 | - | - | - | - | - | 0.03 | 0.00 | - | BlockFi International LTD | Modify |
| 19831 | -Redacted- | 2/19/2023 | BlockFi Inc. | 163.85 | BR | 19831 | 129.58 | 0.54 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 9009 | -Redacted- | 2/28/2023 | BlockFi International Ltd. | 130.00 | BR | 9009 | - | - | - | - | - | 34.07 | 0.09 | - | BlockFi International LTD | Modify |
| 9019 | -Redacted- | 2/28/2023 | BlockFi Inc. | 130.00 | BR IC | 9009 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 19764 | -Redacted- | 2/13/2023 | BlockFi Inc. | 105.83 | BR | 19764 | 20.59 | 0.05 | - | - | - | - | - | - | BlockFi Inc. | Modify |

Debtor: BlockFi Inc *et al.*
14th Omnibus Objection

**Legend: Basis for Objection**

| | |
|---|---|
| BR | Asserted claim amount does not match BlockFi's books and records |
| IC | Asserted against incorrect debtor entity or improperly asserts priority or secured status. |

| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | Basis for Objection | Surviving Claim No. | US BIA | US BIA Interest | US Loan | US BPC | US BPC Interest | Intl BIA / BPC | Intl BIA / BPC Interest | Intl Loan | Surviving Claim Entity | Expunge / Modify |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 25103 | -Redacted- | 3/30/2023 | BlockFi Inc. | 1,986.80 | BR | 25103 | 1,496.27 | 4.01 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2677 | -Redacted- | 2/5/2023 | BlockFi Inc. | 403.67 | BR | 2677 | 284.54 | 0.75 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1187 | -Redacted- | 1/9/2023 | BlockFi Lending LLC | 3,076.30 | BR IC | 1187 | 3,105.69 | 7.82 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23596 | -Redacted- | 3/30/2023 | BlockFi Inc. | 5,000.00 | BR | 23596 | 4.30 | 0.01 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18274 | -Redacted- | 2/15/2023 | BlockFi International Ltd. | 54,693.80 | BR | 18274 | - | - | - | - | - | 36,395.74 | 72.66 | - | BlockFi International LTD | Modify |
| 11099 | -Redacted- | 3/13/2023 | BlockFi Inc. | 22,609.46 | BR | 11099 | 18,315.91 | 30.13 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24673 | -Redacted- | 3/4/2023 | BlockFi Inc. | 23,646.51 | BR | 24673 | 18,932.91 | 32.53 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2741 | -Redacted- | 2/6/2023 | BlockFi International Ltd. | 3,529.26 | BR | 2741 | - | - | - | - | - | 4.07 | 0.01 | - | BlockFi International LTD | Modify |
| 2772 | -Redacted- | 2/6/2023 | BlockFi Inc. | 3,529.26 | BR IC | 2741 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 21972 | -Redacted- | 3/17/2023 | BlockFi Inc. | 1,800.00 | BR | 21972 | 1,131.05 | 2.99 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6494 | -Redacted- | 2/15/2023 | BlockFi Inc. | 443.20 | BR | 6494 | 55.89 | 0.17 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 13291 | -Redacted- | 3/13/2023 | BlockFi International Ltd. | 520.72 | BR | 13291 | - | - | - | - | - | 2,241.59 | 5.68 | - | BlockFi International LTD | Modify |
| 16462 | -Redacted- | 3/13/2023 | BlockFi International Ltd. | 3,077.70 | BR | 13291 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 24608 | -Redacted- | 2/27/2023 | BlockFi Inc. | 174.89 | BR | 24608 | 157.53 | 0.21 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1394 | -Redacted- | 1/18/2023 | BlockFi Inc. | 6,376.02 | BR | 1394 | 6,199.65 | 12.03 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 28301 | -Redacted- | 3/31/2023 | BlockFi Inc. | 1,168.99 | BR | 28301 | 7,673.31 | 15.58 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22337 | -Redacted- | 3/21/2023 | BlockFi Inc. | 182.05 | BR | 22337 | 5.02 | 0.01 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24317 | -Redacted- | 2/22/2023 | BlockFi Inc. | 25,456.29 | BR | 24317 | 19,189.96 | 33.08 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18867 | -Redacted- | 2/14/2023 | BlockFi Inc. | 752.73 | BR | 18867 | 562.18 | 1.49 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10804 | -Redacted- | 3/6/2023 | BlockFi Inc. | 486.15 | BR | 10804 | 379.33 | 0.98 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24997 | -Redacted- | 2/24/2023 | BlockFi Inc. | 283.30 | BR | 24997 | 224.05 | 0.59 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17370 | -Redacted- | 3/29/2023 | BlockFi Inc. | 982.06 | BR | 17370 | 776.68 | 2.05 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 29262 | -Redacted- | 3/31/2023 | Multiple Debtors Asserted | 3,464.38 | IC | 29262 | 3,461.54 | 7.65 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1468 | -Redacted- | 1/11/2023 | BlockFi Inc. | 13,384.73 | BR | 1468 | 4,229.02 | 8.86 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12995 | -Redacted- | 3/22/2023 | BlockFi Inc. | 570.00 | BR | 12995 | 403.62 | 1.07 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18986 | -Redacted- | 3/22/2023 | Multiple Debtors Asserted | 570.00 | BR IC | 12995 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 19042 | -Redacted- | 3/22/2023 | BlockFi International Ltd. | 2,540.97 | BR | 19042 | - | - | - | - | - | 2,295.68 | 3.24 | - | BlockFi International LTD | Modify |
| 2734 | -Redacted- | 2/6/2023 | BlockFi Inc. | 1,227.63 | BR | 2734 | 910.88 | 2.54 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16847 | -Redacted- | 2/14/2023 | BlockFi Inc. | 17,399.95 | BR | 16847 | 13,205.28 | 23.98 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5654 | -Redacted- | 3/6/2023 | BlockFi Inc. | 316.60 | BR | 5654 | - | - | - | - | - | 217.49 | 0.57 | - | BlockFi International LTD | Modify |
| 24524 | -Redacted- | 3/9/2023 | BlockFi Inc. | 23,572.63 | BR | 24524 | 8,366.94 | 14.60 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 27166 | -Redacted- | 3/31/2023 | BlockFi International Ltd. | 1,463.89 | BR | 27166 | - | - | - | - | - | 0.26 | 0.00 | - | BlockFi International LTD | Modify |
| 1231 | -Redacted- | 1/11/2023 | BlockFi Inc. | 22,000.00 | BR IC | 1231 | - | - | - | - | - | 102.29 | 0.61 | - | BlockFi International LTD | Modify |
| 7394 | -Redacted- | 2/17/2023 | BlockFi International Ltd. | - | IC | 7394 | - | - | - | - | - | - | - | - | No Sch Value | Expunge |
| 10610 | -Redacted- | 3/8/2023 | BlockFi International Ltd. | 60.30 | BR | 10610 | - | - | - | - | - | 45.37 | 0.12 | - | BlockFi International LTD | Modify |
| 25230 | -Redacted- | 3/26/2023 | BlockFi Inc. | 100.00 | BR | 25230 | 107.43 | 0.60 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22573 | -Redacted- | 3/19/2023 | BlockFi Inc. | 0.60 | BR | 22573 | 0.45 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 29427 | -Redacted- | 3/28/2023 | BlockFi International Ltd. | 230.29 | BR | 29427 | - | - | - | - | - | 147.89 | 0.39 | - | BlockFi International LTD | Modify |
| 5597 | -Redacted- | 2/24/2023 | BlockFi Inc. | 325,930.85 | IC | 5597 | - | - | - | 325,930.34 | 5.17 | - | - | - | BlockFi Lending LLC | Modify |
| 16983 | -Redacted- | 3/8/2023 | Multiple Debtors Asserted | 5,364.80 | BR IC | 16983 | 4,167.82 | 8.21 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24251 | -Redacted- | 3/13/2023 | BlockFi Inc. | 4,581.51 | BR | 24251 | 3,766.93 | 12.84 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11859 | -Redacted- | 3/13/2023 | BlockFi Inc. | 891.09 | BR | 11859 | 661.45 | 1.75 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17653 | -Redacted- | 2/13/2023 | BlockFi Inc. | 923.57 | BR | 17653 | 690.94 | 1.83 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22837 | -Redacted- | 3/22/2023 | BlockFi Inc. | 1,000.00 | BR | 22837 | 182.57 | 0.48 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18910 | -Redacted- | 3/30/2023 | BlockFi Inc. | 525.94 | BR | 18910 | 548.68 | 0.42 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14545 | -Redacted- | 3/30/2023 | BlockFi Inc. | 217.60 | BR | 14545 | 128.00 | 0.34 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 26571 | -Redacted- | 3/26/2023 | BlockFi International Ltd. | 2,051.17 | BR | 26571 | - | - | - | - | - | 1,551.20 | 4.42 | - | BlockFi International LTD | Modify |
| 20536 | -Redacted- | 2/28/2023 | BlockFi International Ltd. | 0.29 | BR | 20536 | - | - | - | - | - | 0.22 | 0.00 | - | BlockFi International LTD | Modify |
| 2504 | -Redacted- | 2/2/2023 | BlockFi Inc. | 1,788.96 | BR | 2504 | 29.05 | 0.08 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16536 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | 624.50 | BR | 16536 | - | - | - | - | - | 484.11 | 1.24 | - | BlockFi International LTD | Modify |
| 14901 | -Redacted- | 3/31/2023 | BlockFi Inc. | 5,120.96 | BR | 14901 | 2,115.91 | 5.62 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17289 | -Redacted- | 3/22/2023 | BlockFi Inc. | 10,260.84 | BR | 17289 | 9,599.50 | 18.99 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24569 | -Redacted- | 3/13/2023 | BlockFi Inc. and BlockFi Lending LLC | - | IC | 24569 | 1,184.67 | 3.13 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11096 | -Redacted- | 3/13/2023 | BlockFi Inc. | 3,111.21 | BR | 11096 | 2,699.13 | 14.72 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16044 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 1,333.00 | BR | 16044 | - | - | - | - | - | 1,184.50 | 3.13 | - | BlockFi International LTD | Modify |
| 17211 | -Redacted- | 3/19/2023 | BlockFi Inc. | 423.62 | BR | 17211 | 259.33 | 0.69 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 491 | -Redacted- | 12/19/2022 | BlockFi Inc. | 100.00 | BR IC | 491 | - | - | - | - | - | - | - | - | No Sch Value | Expunge |
| 12935 | -Redacted- | 3/24/2023 | BlockFi International Ltd. | 820.46 | BR | 12935 | - | - | - | - | - | 766.44 | 1.36 | - | BlockFi International LTD | Modify |
| 17075 | -Redacted- | 2/20/2023 | BlockFi Inc. | 874.41 | BR | 17075 | 2,723.42 | 13.43 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20620 | -Redacted- | 2/13/2023 | BlockFi Inc. | 250.00 | BR | 20620 | - | - | - | - | - | 8.00 | 0.03 | - | BlockFi Inc. | Modify |
| 24333 | -Redacted- | 2/14/2023 | BlockFi Inc. | 800.00 | BR | 24333 | 491.28 | 1.30 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 3320 | -Redacted- | 2/28/2023 | BlockFi Inc. | 26,884.83 | IC | 3320 | - | - | - | - | - | 26,720.73 | 164.10 | - | BlockFi International LTD | Modify |
| 1892 | -Redacted- | 1/25/2023 | BlockFi Lending LLC | 15,537.10 | BR IC | 1892 | 12,235.24 | 22.60 | - | - | - | - | - | - | BlockFi Inc. | Modify |

Debtor: BlockFi inc *et al.*
14th Omnibus Objection

**Legend: Basis for Objection**

| | |
|---|---|
| BR | Asserted claim amount does not match BlockFi's books and records |
| IC | Asserted against incorrect debtor entity or improperly asserts priority or secured status. |

| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | Basis for Objection | Surviving Claim No. | US BIA | US BIA Interest | US Loan | US BPC | US BPC Interest | Intl BIA / BPC | Intl BIA / BPC Interest | Intl Loan | Surviving Claim Entity | Expunge / Modify |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20536 | –Redacted– | 3/2/2023 | BlockFi Inc. | 2,688.07 | BR | 20536 | 2,165.30 | 4.59 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20256 | –Redacted– | 2/14/2023 | BlockFi Inc. | 95.00 | BR | 20256 | 109.52 | 0.19 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21512 | –Redacted– | 3/9/2023 | BlockFi Inc. | 100.58 | BR | 21512 | 79.62 | 0.21 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2947 | –Redacted– | 2/11/2023 | BlockFi International Ltd. | 2,271.86 | BR | 2947 | - | - | - | - | - | 35.21 | 1.79 | - | BlockFi International LTD | Modify |
| 19182 | –Redacted– | 2/14/2023 | BlockFi Inc. | 196.64 | BR | 19182 | 155.51 | 0.41 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11840 | –Redacted– | 1/14/2023 | BlockFi Inc. | 126.89 | BR | 11840 | 93.64 | 0.25 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16599 | –Redacted– | 2/15/2023 | BlockFi Inc. | 350.78 | BR | 16599 | 236.42 | 0.62 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10994 | –Redacted– | 3/9/2023 | BlockFi Inc. | 0.36 | BR | 10994 | 0.03 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12588 | –Redacted– | 3/22/2023 | BlockFi Inc. | 582.00 | BR | 12588 | 4.19 | 0.01 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2009 | –Redacted– | 1/16/2023 | BlockFi Inc. | 10,000.00 | BR IC | 2009 | - | - | - | - | - | 8,659.51 | 15.34 | - | BlockFi International LTD | Modify |
| 2565 | –Redacted– | 2/2/2023 | BlockFi Inc. | 4,095.53 | BR | 2565 | 3,938.81 | 21.45 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23206 | –Redacted– | 3/31/2023 | Multiple Debtors Asserted | 36,826.55 | IC | 23206 | 36,826.65 | 188.18 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17205 | –Redacted– | 3/22/2023 | BlockFi Inc. | 6,050.00 | BR IC | 17205 | - | - | - | - | - | 5,812.01 | 12.39 | - | BlockFi International LTD | Modify |
| 25499 | –Redacted– | 2/13/2023 | BlockFi Inc. | 4.18 | BR | 25499 | 3.94 | 0.01 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 13362 | –Redacted– | 1/23/2023 | BlockFi Inc. | 650.00 | BR | 13362 | 37.91 | 0.17 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23583 | –Redacted– | 3/30/2023 | BlockFi Inc. | 490.00 | BR | 23583 | 441.54 | 1.19 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6059 | –Redacted– | 2/14/2023 | BlockFi International Ltd. | 20,150.00 | BR | 6059 | - | - | - | - | - | 78.54 | 0.19 | - | BlockFi International LTD | Modify |
| 13851 | –Redacted– | 1/14/2023 | BlockFi International Ltd. | 20,150.00 | BR | 6059 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 17017 | –Redacted– | 2/20/2023 | BlockFi Inc. | 1,934.58 | BR | 17017 | 1,751.77 | 8.66 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20242 | –Redacted– | 2/13/2023 | BlockFi International Ltd. | 128.96 | BR | 20242 | - | - | - | - | - | 99.92 | 0.31 | - | BlockFi International LTD | Modify |
| 16890 | –Redacted– | 2/26/2023 | BlockFi Inc. | 534.49 | BR | 16890 | 448.57 | 1.45 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 329 | –Redacted– | 12/12/2022 | BlockFi Inc. | 14,277.68 | BR | 329 | 13,910.24 | 23.96 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 8251 | –Redacted– | 2/22/2023 | BlockFi International Ltd. | 950.00 | BR | 8251 | - | - | - | - | - | 889.86 | 1.63 | - | BlockFi International LTD | Modify |
| 14619 | –Redacted– | 3/18/2023 | BlockFi Inc. | 269.04 | BR IC | 14619 | - | - | - | - | - | 164.61 | 0.44 | - | BlockFi International LTD | Modify |
| 3141 | –Redacted– | 2/17/2023 | BlockFi Inc. | 20,000.00 | BR | 3141 | 15,216.95 | 7.43 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18400 | –Redacted– | 3/25/2023 | BlockFi International Ltd. | 2,502.97 | BR | 18400 | - | - | - | - | - | 1,604.38 | 4.12 | - | BlockFi International LTD | Modify |
| 4074 | –Redacted– | 3/7/2023 | Multiple Debtors Asserted | 79.46 | BR IC | 4074 | 362.13 | 1.56 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10830 | –Redacted– | 3/7/2023 | Multiple Debtors Asserted | 362.17 | IC | 4074 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 21858 | –Redacted– | 3/16/2023 | BlockFi International Ltd. | 2,602.04 | BR | 21858 | - | - | - | - | - | 1,788.11 | 4.65 | - | BlockFi International LTD | Modify |
| 9678 | –Redacted– | 2/5/2023 | BlockFi Inc. | 25,164.32 | BR | 9678 | 53,184.60 | 276.67 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2506 | –Redacted– | 2/2/2023 | BlockFi Inc. | 2,152.68 | BR IC | 2506 | - | - | - | - | - | 1,505.00 | 6.20 | - | BlockFi International LTD | Modify |
| 20096 | –Redacted– | 2/16/2023 | BlockFi Inc. | 1,757.35 | BR | 20096 | 1,304.12 | 3.45 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24146 | –Redacted– | 3/3/2023 | Multiple Debtors Asserted | - | IC | 24146 | 11.06 | 0.05 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 141 | –Redacted– | 12/5/2022 | BlockFi Lending LLC | 25,064.62 | BR IC | | - | - | - | - | - | - | - | - | No Sch Value | Expunge |
| 3886 | –Redacted– | 3/3/2023 | BlockFi Inc. | 55,450.02 | BR IC | | - | - | - | - | - | - | - | - | No Sch Value | Expunge |
| 17789 | –Redacted– | 2/23/2023 | BlockFi Inc. | 14.95 | BR | 17789 | 13.61 | 0.01 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 3276 | –Redacted– | 2/27/2023 | BlockFi Inc. | 12,106.78 | BR | 3276 | 8,985.40 | 15.71 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5837 | –Redacted– | 2/27/2023 | BlockFi Inc. | 23.38 | BR | 5837 | - | - | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21848 | –Redacted– | 3/7/2023 | BlockFi Inc. | 12,641.30 | BR | 21848 | 9,802.26 | 18.86 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 961 | –Redacted– | 1/3/2023 | BlockFi Inc. | 48,000.00 | BR | 961 | 46,804.90 | 216.65 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1385 | –Redacted– | 1/18/2023 | BlockFi Inc. | 3,678.96 | BR | 1385 | 2,897.48 | 4.28 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18959 | –Redacted– | 3/31/2023 | BlockFi Lending LLC | 556.66 | IC | 18959 | 556.66 | 1.22 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 27403 | –Redacted– | 3/28/2023 | BlockFi International Ltd. | 7.79 | BR | 27403 | - | - | - | - | - | 4,716.74 | 11.79 | - | BlockFi International LTD | Modify |
| 24453 | –Redacted– | 2/27/2023 | BlockFi Inc. | 760.29 | BR | 24453 | 738.48 | 0.62 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25390 | –Redacted– | 3/31/2023 | Multiple Debtors Asserted | 1,075.12 | BR IC | 25390 | 723.90 | 0.56 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 8118 | –Redacted– | 2/22/2023 | BlockFi International Ltd. | 12,556.43 | BR | 8118 | - | - | - | - | - | 8,583.01 | 20.12 | - | BlockFi International LTD | Modify |
| 19461 | –Redacted– | 2/22/2023 | BlockFi Inc. | 8,583.01 | IC | 8118 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 21816 | –Redacted– | 3/8/2023 | BlockFi Inc. | 53,350.00 | BR | 21816 | 46,885.56 | 197.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21844 | –Redacted– | 3/8/2023 | BlockFi Inc. | 53,350.00 | BR | 21816 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 9282 | –Redacted– | 2/23/2023 | BlockFi Inc. | 287.00 | BR | 9282 | - | - | - | - | - | 200.61 | 0.53 | - | BlockFi International LTD | Modify |
| 17507 | –Redacted– | 3/17/2023 | BlockFi Inc. | 321.07 | BR | 17507 | 206.30 | 0.55 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1312 | –Redacted– | 1/11/2023 | BlockFi Inc. | 2,550.66 | BR | 1312 | 2,191.83 | 4.95 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2064 | –Redacted– | 1/18/2023 | BlockFi Inc. | 8,202.00 | BR | 2064 | - | - | - | - | - | 6,238.05 | 14.28 | - | BlockFi International LTD | Modify |
| 28750 | –Redacted– | 3/30/2023 | BlockFi International Ltd. | 7,000.00 | BR | 2064 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 22939 | –Redacted– | 3/25/2023 | BlockFi International Ltd. | 2,358.25 | BR | 22939 | - | - | - | - | - | 1,765.96 | 4.67 | - | BlockFi International LTD | Modify |
| 7430 | –Redacted– | 2/19/2023 | BlockFi Inc. | 805.34 | BR IC | 7430 | - | - | - | - | - | 0.15 | 0.00 | - | BlockFi International LTD | Modify |
| 16784 | –Redacted– | 3/12/2023 | BlockFi Inc. | 5,782.90 | BR | 16784 | 4,065.23 | 19.09 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 9572 | –Redacted– | 3/4/2023 | BlockFi Inc. | 2,835.23 | BR | 9572 | 2,698.74 | 6.08 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6714 | –Redacted– | 2/15/2023 | Multiple Debtors Asserted | 3,574.36 | IC | 6714 | 3,566.56 | 19.85 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20717 | –Redacted– | 2/22/2023 | BlockFi Inc. | 44,742.21 | BR | 20717 | 41,336.57 | 188.53 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20549 | –Redacted– | 2/13/2023 | BlockFi Inc. | 902.84 | BR | 20549 | 877.16 | 4.62 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 9685 | –Redacted– | 3/3/2023 | BlockFi Inc. | 3,500.00 | BR | 9685 | 907.67 | 2.31 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21825 | –Redacted– | 3/9/2023 | BlockFi Inc. | 940.69 | BR | 21825 | 713.87 | 1.89 | - | - | - | - | - | - | BlockFi Inc. | Modify |

Debtor: BlockFi Inc *et al.*
14th Omnibus Objection

**Legend: Basis for Objection**

| BR | Asserted claim amount does not match BlockFi's books and records |
|---|---|
| IC | Asserted against incorrect debtor entity or improperly asserts priority or secured status. |

| Claim Info | | | | | Basis for Objection | Schedule Info | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | | Surviving Claim No. | US BIA | US BIA Interest | US Loan | US BPC | US BPC Interest | Intl BIA / BPC | Intl BIA / BPC Interest | Intl Loan | Surviving Claim Entity | Expunge / Modify |
| 14043 | -Redacted- | 5/12/2023 | BlockFi International Ltd. | 27,705.00 | BR | 14043 | - | - | - | - | - | 8,670.98 | 20.39 | - | BlockFi International LTD | Modify |
| 10777 | -Redacted- | 3/2/2023 | BlockFi Inc. | 0.08 | BR | 10777 | 422.24 | 1.12 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12523 | -Redacted- | 3/20/2023 | BlockFi International Ltd. | 1,388.11 | BR | 12523 | - | - | - | - | - | 1,065.91 | 2.82 | - | BlockFi International LTD | Modify |
| 15663 | -Redacted- | 3/20/2023 | BlockFi International Ltd. | 1,388.11 | BR | 12523 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 22471 | -Redacted- | 3/19/2023 | BlockFi Inc. | 2,959.68 | BR | 22471 | 2,388.90 | 6.31 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16738 | -Redacted- | 2/14/2023 | BlockFi Inc. | 2,435.63 | BR | 16738 | 1,926.97 | 6.21 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21079 | -Redacted- | 2/14/2023 | BlockFi Inc. | 40.07 | BR | 21079 | 29.66 | 0.08 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 31450 | -Redacted- | 5/22/2023 | BlockFi Inc. | 38.66 | BR | 21079 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 14686 | -Redacted- | 3/29/2023 | BlockFi International Ltd. | 575.45 | BR | 14686 | - | - | - | - | - | 0.82 | 0.00 | - | BlockFi International LTD | Modify |
| 26964 | -Redacted- | 3/29/2023 | BlockFi International Ltd. | 575.45 | BR | 14686 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 19710 | -Redacted- | 2/27/2023 | BlockFi Inc. | 3,747.87 | BR | 19710 | 2,588.21 | 5.81 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1526 | -Redacted- | 1/12/2023 | BlockFi Inc. | 1,525.01 | BR | 1526 | 818.03 | 2.16 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24254 | -Redacted- | 2/27/2023 | BlockFi Inc. | 6,488.07 | BR | 24254 | 3,609.79 | 7.38 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 434 | -Redacted- | 12/16/2022 | BlockFi Inc. | 79,057.22 | BR | 434 | 69,652.13 | 109.46 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 8391 | -Redacted- | 2/23/2023 | BlockFi Inc. | 4,200.48 | BR | 8391 | 1,035.67 | 2.74 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1413 | -Redacted- | 1/12/2023 | BlockFi Inc. | 6,509.79 | BR | 1413 | 4,452.01 | 14.56 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1006 | -Redacted- | 1/4/2023 | BlockFi Inc. | 10,112.59 | BR | 1006 | 9,986.77 | 16.99 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16746 | -Redacted- | 2/15/2023 | BlockFi Inc. | 3,911.68 | BR | 16746 | 2,935.08 | 7.07 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 28929 | -Redacted- | 3/31/2023 | BlockFi International Ltd. | 1,173.19 | BR | 28929 | - | - | - | - | - | 134.64 | 0.36 | - | BlockFi International LTD | Modify |
| 20184 | -Redacted- | 2/13/2023 | BlockFi Inc. | 486.50 | BR | 20184 | 364.05 | 0.96 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18882 | -Redacted- | 3/20/2023 | BlockFi Inc. | 4,310.88 | BR | 18882 | 2,848.00 | 6.44 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 15901 | -Redacted- | 3/30/2023 | BlockFi Inc. | 7,046.66 | BR | 15901 | 3.32 | 0.01 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6435 | -Redacted- | 2/27/2023 | BlockFi Inc. | 2.37 | BR | 6435 | 702.18 | 1.69 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 13568 | -Redacted- | 3/24/2023 | BlockFi Inc. | 833.90 | BR | 13568 | 512.63 | 1.35 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12403 | -Redacted- | 3/13/2023 | BlockFi Inc. | 10,001.97 | BR | 12403 | 998.99 | 2.98 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 15611 | -Redacted- | 3/13/2023 | BlockFi Inc. | 16,206.30 | BR | 12403 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 3037 | -Redacted- | 2/13/2023 | BlockFi Inc. | 839.75 | BR | 3037 | 630.69 | 1.59 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11063 | -Redacted- | 3/14/2023 | BlockFi International Ltd. | 1,041.49 | BR | 11063 | - | - | - | - | - | 889.98 | 3.16 | - | BlockFi International LTD | Modify |
| 6552 | -Redacted- | 2/15/2023 | Multiple Debtors Asserted | 20.00 | BR IC | 6552 | 0.05 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24448 | -Redacted- | 2/15/2023 | BlockFi Inc. | 20.00 | BR | 6552 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 12427 | -Redacted- | 3/16/2023 | BlockFi International Ltd. | 2,724.64 | BR | 12427 | - | - | - | - | - | 1.63 | 0.00 | - | BlockFi International LTD | Modify |
| 5563 | -Redacted- | 2/15/2023 | BlockFi Lending LLC | 1,907.96 | IC | 5563 | 1,907.99 | 4.78 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18184 | -Redacted- | 3/10/2023 | BlockFi Inc. | 27,217.29 | BR | 18184 | 21,851.15 | 36.93 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1962 | -Redacted- | 1/16/2023 | BlockFi Inc. | 2,447.01 | BR | 1962 | 1,890.83 | 4.80 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 27003 | -Redacted- | 3/28/2023 | BlockFi International Ltd. | 4,390.00 | BR | 27003 | - | - | - | - | - | 3.21 | 0.01 | - | BlockFi International LTD | Modify |
| 33865 | -Redacted- | 11/18/2023 | BlockFi Wallet LLC | - | IC | 33865 | 109.18 | 0.29 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 422 | -Redacted- | 12/16/2022 | BlockFi Inc. | 16,000.00 | BR | 422 | 11,564.88 | 55.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5665 | -Redacted- | 2/23/2023 | BlockFi Inc. | 432.00 | BR | 5665 | 315.63 | 0.48 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17842 | -Redacted- | 2/20/2023 | Multiple Debtors Asserted | 4,785.01 | BR IC | 17842 | 3,534.40 | 7.40 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 101 | -Redacted- | 12/6/2022 | BlockFi Inc. | 52,731.87 | BR | 101 | 52,759.48 | 250.50 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21299 | -Redacted- | 2/13/2023 | BlockFi Inc. | 474.00 | BR | 21299 | 437.69 | 2.08 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 7396 | -Redacted- | 3/15/2023 | BlockFi International Ltd. | 104.01 | BR | 7396 | - | - | - | - | - | 171.89 | 0.45 | - | BlockFi International LTD | Modify |
| 2590 | -Redacted- | 2/6/2023 | BlockFi Inc. | 4,233.00 | BR | 2590 | 4,017.83 | 7.79 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 3011 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 228.60 | BR IC | 3011 | - | - | - | - | - | 172.93 | 0.46 | - | BlockFi International LTD | Modify |
| 8630 | -Redacted- | 2/24/2023 | BlockFi Inc. | 2,509.00 | BR IC | 8630 | - | - | - | - | - | 1.49 | 0.00 | - | BlockFi International LTD | Modify |
| 20409 | -Redacted- | 2/13/2023 | Multiple Debtors Asserted | 10,967.07 | BR IC | 20409 | 6,253.63 | 14.22 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 589 | -Redacted- | 12/15/2022 | BlockFi Inc. | 8,500.00 | BR | 589 | 1,020.38 | 0.67 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24323 | -Redacted- | 3/27/2023 | BlockFi Inc. | 1,959.44 | BR | 24323 | 1,253.80 | 3.32 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18810 | -Redacted- | 3/29/2023 | BlockFi International Ltd. | 115.11 | BR | 18810 | - | - | - | - | - | 68.11 | 0.18 | - | BlockFi International LTD | Modify |
| 2703 | -Redacted- | 2/7/2023 | BlockFi Inc. | 4,000.00 | BR | 2703 | 2,373.52 | 6.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21743 | -Redacted- | 3/15/2023 | BlockFi Inc. | 44.87 | BR | 21743 | 30.95 | 0.07 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 26586 | -Redacted- | 3/30/2023 | BlockFi Wallet LLC | 476,026.83 | BR IC | 26586 | 0.00 | 325.30 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 985 | -Redacted- | 1/3/2023 | BlockFi Inc. | 2,352.55 | BR | 985 | 2,155.89 | 8.18 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5909 | -Redacted- | 2/24/2023 | BlockFi Inc. | 2,309.21 | BR | 985 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 24794 | -Redacted- | 3/29/2023 | BlockFi Inc. | 221.29 | BR | 24794 | 130.15 | 0.34 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2305 | -Redacted- | 1/28/2023 | BlockFi Inc. | 13,449.00 | BR | 2305 | 8,974.50 | 25.05 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6140 | -Redacted- | 2/27/2023 | BlockFi Inc. | 3,090.05 | BR | 6140 | 1,130.40 | 3.01 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6480 | -Redacted- | 3/1/2023 | BlockFi Inc. | 1,304.96 | BR | 6480 | 912.18 | 2.39 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 30431 | -Redacted- | 4/6/2023 | BlockFi Inc. | 1,307.96 | BR | 6480 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 13710 | -Redacted- | 3/27/2023 | BlockFi Inc. | 1,700.00 | BR | 13710 | 0.04 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22096 | -Redacted- | 3/6/2023 | BlockFi Inc. | 2,021.59 | BR | 22096 | 1,477.06 | 3.90 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 15998 | -Redacted- | 2/25/2023 | BlockFi Inc. | 602.47 | BR | 15998 | 476.47 | 1.26 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12287 | -Redacted- | 3/12/2023 | BlockFi International Ltd. | 0.03 | BR | 12287 | - | - | - | - | - | 406.76 | 1.68 | - | BlockFi International LTD | Modify |

Debtor: BlockFi inc *et al.*
14th Omnibus Objection

Legend: Basis for Objection

BR — Asserted claim amount does not match BlockFi's books and records
IC — Asserted against incorrect debtor entity or improperly asserts priority or secured status.

| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | Basis for Objection | Surviving Claim No. | US BIA | US BIA Interest | US Loan | US BPC | US BPC Interest | Intl BIA / BPC | Intl BIA / BPC Interest | Intl Loan | Surviving Claim Entity | Expunge / Modify |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18093 | -Redacted- | 3/12/2023 | BlockFi International Ltd. | 2.05 | BR | 12287 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 23205 | -Redacted- | 3/22/2023 | BlockFi inc. | 2,600.00 | BR | 23205 | 2,526.72 | 5.21 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 3002 | -Redacted- | 2/12/2023 | BlockFi inc. | 570.00 | BR | 3002 | 420.51 | 1.11 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 25294 | -Redacted- | 3/5/2023 | Multiple Debtors Asserted | 123.52 | BR IC | 25294 | 112.17 | 0.30 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 23895 | -Redacted- | 3/31/2023 | BlockFi inc. | 85.74 | BR | 23895 | 42.87 | 0.11 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 19518 | -Redacted- | 2/24/2023 | BlockFi inc. | 673.61 | BR | 19518 | 596.50 | 1.58 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 1595 | -Redacted- | 1/12/2023 | BlockFi Lending LLC | 13,484.20 | BR IC | 1595 | 12,002.97 | 21.47 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 9033 | -Redacted- | 2/28/2023 | BlockFi International Ltd. | 2,990.00 | BR | 9033 | - | - | - | - | - | 0.68 | 41.62 | - | BlockFi International LTD | Modify |
| 587 | -Redacted- | 12/14/2022 | BlockFi inc. | 3,107.81 | BR | 587 | 1,914.88 | 5.05 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 19613 | -Redacted- | 3/1/2023 | BlockFi inc. | 550.00 | BR | 19613 | 491.10 | 2.48 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 18531 | -Redacted- | 3/21/2023 | BlockFi inc. | 16,182.86 | BR | 18531 | 10,128.26 | 19.55 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 10837 | -Redacted- | 3/9/2023 | BlockFi inc. | 523.77 | BR | 10837 | 411.98 | 1.32 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 17546 | -Redacted- | 3/26/2023 | BlockFi inc. | 2,469.31 | BR | 17546 | 1,759.84 | 4.88 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 20475 | -Redacted- | 2/14/2023 | BlockFi inc. | 9,090.89 | BR | 20475 | 11,133.08 | 20.36 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 22739 | -Redacted- | 3/22/2023 | BlockFi International Ltd. | 387.00 | BR | 22739 | - | - | - | - | - | 240.86 | 0.64 | - | BlockFi International LTD | Modify |
| 14903 | -Redacted- | 3/29/2023 | BlockFi inc. | 520.78 | BR | 14903 | 393.19 | 0.86 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 20205 | -Redacted- | 2/18/2023 | BlockFi inc. | 597.48 | BR | 20205 | 376.85 | 0.78 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 2399 | -Redacted- | 1/31/2023 | BlockFi International Ltd. | 1,200.00 | BR | 2399 | - | - | - | - | - | 754.78 | 1.99 | - | BlockFi International LTD | Modify |
| 1145 | -Redacted- | 1/6/2023 | BlockFi inc. | 28,412.38 | BR | 1145 | 26,107.91 | 43.60 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 17400 | -Redacted- | 3/29/2023 | BlockFi International Ltd. | 17.70 | BR | 17400 | - | - | - | - | - | 223.37 | 0.59 | - | BlockFi International LTD | Modify |
| 28550 | -Redacted- | 3/29/2023 | BlockFi International Ltd. | 236.76 | BR | 17400 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 14914 | -Redacted- | 3/31/2023 | BlockFi inc. | 1,700.00 | BR | 14914 | 720.44 | 4.01 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 17364 | -Redacted- | 3/17/2023 | BlockFi inc. | 3,496.78 | BR | 17364 | 3,214.11 | 8.49 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 11212 | -Redacted- | 3/14/2023 | BlockFi inc. | 2,869.07 | BR | 11212 | 5,281.33 | 12.47 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 19793 | -Redacted- | 2/13/2023 | Multiple Debtors Asserted | 6,810.14 | BR IC | 19793 | 3,593.04 | 7.40 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 20935 | -Redacted- | 2/26/2023 | BlockFi inc. | 8,580.30 | BR | 20935 | 9,008.73 | 15.58 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 28709 | -Redacted- | 3/31/2023 | BlockFi International Ltd. | 1,529.00 | BR | 28709 | - | - | - | - | - | 1.52 | 0.00 | - | BlockFi International LTD | Modify |
| 25264 | -Redacted- | 3/14/2023 | BlockFi International Ltd. | 7,612.09 | BR | 25264 | - | - | - | - | - | - | 17.05 | - | BlockFi International LTD | Modify |
| 16363 | -Redacted- | 2/16/2023 | BlockFi inc. | 4,977.29 | BR | 16363 | 3,407.70 | 7.84 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 17704 | -Redacted- | 2/26/2023 | BlockFi inc. | 309.45 | BR | 17704 | 202.26 | 0.54 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 19213 | -Redacted- | 2/14/2023 | BlockFi inc. | 5,574.67 | BR | 19213 | 5,127.09 | 26.87 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 11869 | -Redacted- | 3/15/2023 | BlockFi inc. | 249.52 | BR | 11869 | 81.06 | 0.22 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 10915 | -Redacted- | 3/6/2023 | BlockFi inc. | 298.62 | BR | 10915 | 89.48 | 0.24 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 24400 | -Redacted- | 2/28/2023 | BlockFi International Ltd. | 283.99 | BR | 24400 | - | - | - | - | - | - | 0.13 | - | BlockFi International LTD | Modify |
| 23147 | -Redacted- | 3/24/2023 | BlockFi inc. | 1,825.98 | BR | 23147 | 1,766.49 | 8.36 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 19203 | -Redacted- | 2/14/2023 | BlockFi inc. | 3,538.70 | BR | 19203 | 3,150.99 | 14.15 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 11179 | -Redacted- | 3/2/2023 | BlockFi inc. | 508.37 | BR | 11179 | 0.07 | 0.00 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 19092 | -Redacted- | 3/31/2023 | BlockFi International Ltd. | 1,797.07 | BR | 19092 | - | - | - | - | - | 1,026.19 | 2.71 | - | BlockFi International LTD | Modify |
| 20440 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 1,204.84 | BR | 20440 | - | - | - | - | - | 1,403.17 | 3.69 | - | BlockFi International LTD | Modify |
| 33653 | -Redacted- | 10/18/2023 | BlockFi Wallet LLC | - | IC | | - | - | - | - | - | - | - | - | No Sch Value | Expunge |
| 1125 | -Redacted- | 1/6/2023 | BlockFi inc. | 42,161.72 | BR | 1125 | 42,061.72 | 211.63 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 10743 | -Redacted- | 3/6/2023 | BlockFi inc. | 20,800.00 | BR | 10743 | 15,296.08 | 25.13 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 24153 | -Redacted- | 3/19/2023 | Multiple Debtors Asserted | 31.68 | IC | 24153 | 31.68 | 0.18 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 20075 | -Redacted- | 2/24/2023 | BlockFi inc. | 8,664.41 | BR | 20075 | 7,595.99 | 35.14 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 10845 | -Redacted- | 3/6/2023 | BlockFi inc. | 3,152.27 | BR | 10845 | 2,240.56 | 5.92 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 12259 | -Redacted- | 3/21/2023 | BlockFi inc. | 106.15 | BR | 12259 | 367.61 | 0.96 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 19031 | -Redacted- | 3/21/2023 | BlockFi inc. | 19,643.55 | BR | 12259 | - | - | - | - | - | - | - | - | BlockFi inc. | Expunge |
| 14363 | -Redacted- | 3/28/2023 | BlockFi inc. | 1,254.00 | BR | 14363 | 814.90 | 2.15 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 22548 | -Redacted- | 3/20/2023 | BlockFi inc. | 130.04 | BR | 22548 | 1,285.27 | 3.93 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 16810 | -Redacted- | 2/24/2023 | BlockFi inc. | 429.64 | BR | 16810 | 155.35 | 0.76 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 2574 | -Redacted- | 2/3/2023 | BlockFi inc. | 34,600.68 | BR | 2574 | 23,736.96 | 40.07 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 21009 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 5,761.61 | BR | 21009 | - | - | - | - | - | 4,281.50 | 10.34 | - | BlockFi International LTD | Modify |
| 25577 | -Redacted- | 3/18/2023 | BlockFi inc. | 45,914.60 | BR | 25577 | 45,858.31 | 244.43 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 18060 | -Redacted- | 3/7/2023 | BlockFi inc. | 213.12 | BR | 18060 | 168.55 | 0.45 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 29242 | -Redacted- | 3/29/2023 | BlockFi International Ltd. | 8,819.17 | BR | 29242 | - | - | - | - | - | - | 17.84 | - | BlockFi International LTD | Modify |
| 23880 | -Redacted- | 3/31/2023 | BlockFi inc. | 1,962.40 | BR | 23880 | 1,164.64 | 3.08 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 16659 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 927.00 | BR | 16659 | - | - | - | - | - | 903.07 | 2.41 | - | BlockFi International LTD | Modify |
| 14821 | -Redacted- | 3/29/2023 | BlockFi inc. | 240.00 | BR | 14821 | 164.90 | 0.76 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 20863 | -Redacted- | 2/25/2023 | BlockFi inc. | 1,527.45 | BR | 20863 | 1,105.19 | 2.92 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 11126 | -Redacted- | 3/14/2023 | BlockFi inc. and BlockFi Lending LLC | 1,138.41 | IC | 11126 | 1,145.68 | 2.94 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 14169 | -Redacted- | 3/14/2023 | BlockFi inc. | 2,762.90 | BR | 11126 | - | - | - | - | - | - | - | - | BlockFi inc. | Expunge |
| 24897 | -Redacted- | 3/19/2023 | BlockFi International Ltd. | 150.00 | BR | 24897 | - | - | - | - | - | 116.07 | 0.31 | - | BlockFi International LTD | Modify |
| 19971 | -Redacted- | 3/5/2023 | BlockFi inc. | 19,978.48 | BR | 19971 | 14,806.24 | 27.08 | - | - | - | - | - | - | BlockFi inc. | Modify |

Debtor: BlockFi Inc *et al.*
14th Omnibus Objection

Legend: Basis for Objection

BR — Asserted claim amount does not match BlockFi's books and records
IC — Asserted against incorrect debtor entity or improperly asserts priority or secured status.

| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | Basis for Objection | Surviving Claim No. | US BIA | US BIA Interest | US Loan | US BPC | US BPC Interest | Intl BIA / BPC | Intl BIA / BPC Interest | Intl Loan | Surviving Claim Entity | Expunge / Modify |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23990 | -Redacted- | 3/31/2023 | BlockFi Inc. | 205.86 | BR | 23990 | 161.22 | 0.43 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 27776 | -Redacted- | 3/26/2023 | BlockFi International Ltd. | 8,517.00 | BR | 27776 | - | - | - | - | - | 975.69 | 12.09 | - | BlockFi International LTD | Modify |
| 703 | -Redacted- | 12/23/2022 | BlockFi Inc. | 27,250.00 | BR | 703 | 20,073.85 | 32.75 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 8475 | -Redacted- | 2/24/2023 | BlockFi International Ltd. | 583.80 | BR | 8475 | - | - | - | - | - | 506.34 | 2.15 | - | BlockFi International LTD | Modify |
| 607 | -Redacted- | 12/21/2022 | BlockFi Inc. | 10,504.16 | BR | 607 | 9,597.12 | 39.95 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25235 | -Redacted- | 2/16/2023 | BlockFi Inc. | 109.99 | BR | 25235 | 83.47 | 0.22 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24207 | -Redacted- | 2/24/2023 | BlockFi Inc. | 19,300.99 | BR | 24207 | 19,652.57 | 4.41 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21571 | -Redacted- | 3/13/2023 | BlockFi Inc. | 1,572.90 | BR | 21571 | 1,389.99 | 12.74 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20642 | -Redacted- | 3/3/2023 | BlockFi Inc. | 1,711.33 | BR | 20642 | 1,276.29 | 3.37 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2255 | -Redacted- | 1/19/2023 | BlockFi Inc. | 14,603.59 | BR | 2255 | 11,129.30 | 20.83 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1961 | -Redacted- | 1/17/2023 | BlockFi Inc. | 78,479.61 | BR | 1961 | 75,319.32 | 356.31 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6608 | -Redacted- | 3/16/2023 | BlockFi Lending LLC | - | IC | 6608 | 27.10 | 0.15 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 932 | -Redacted- | 12/30/2022 | BlockFi Inc. | 90,379.40 | BR | 932 | 84,751.75 | 412.71 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19733 | -Redacted- | 2/13/2023 | BlockFi Inc. | 47,000.00 | BR | 19733 | 38,105.79 | 138.67 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2304 | -Redacted- | 1/20/2023 | BlockFi Inc. | 15,678.11 | BR | 2304 | 9,452.94 | 18.29 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24285 | -Redacted- | 2/16/2023 | BlockFi Inc. | 15,000.00 | BR | 24285 | 5,218.42 | 9.97 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21269 | -Redacted- | 2/13/2023 | BlockFi Inc. | 200.00 | BR | 21269 | 140.12 | 0.34 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 15395 | -Redacted- | 1/31/2023 | BlockFi Lending LLC | - | IC | 15395 | 9,209.57 | 17.91 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1933 | -Redacted- | 1/26/2023 | BlockFi Inc. | 9,956.83 | BR | 1933 | 9,745.57 | 51.89 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1930 | -Redacted- | 1/26/2023 | BlockFi Inc. | 40,150.00 | BR | 1930 | 0.01 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5764 | -Redacted- | 2/24/2023 | BlockFi Inc. | 723.68 | BR | 5764 | 489.74 | 1.42 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 405 | -Redacted- | 12/15/2022 | BlockFi Inc. | 57,801.69 | BR | 405 | 57,697.39 | 319.91 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21973 | -Redacted- | 3/16/2023 | BlockFi Inc. | 0.60 | BR | 21973 | 408.55 | 2.27 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20308 | -Redacted- | 2/13/2023 | BlockFi Inc. | 6,321.10 | BR | 20308 | 5,314.03 | 24.16 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12611 | -Redacted- | 3/22/2023 | BlockFi Inc. | 117.50 | BR | 12611 | 97.01 | 0.39 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 132 | -Redacted- | 12/5/2022 | BlockFi Inc. | 22,534.40 | BR | 132 | 6,569.24 | 11.82 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25073 | -Redacted- | 3/19/2023 | BlockFi International Ltd. | 63,957.70 | BR | 25073 | - | - | - | - | - | 38,982.70 | 227.60 | - | BlockFi International LTD | Modify |
| 12864 | -Redacted- | 3/22/2023 | BlockFi Lending LLC | 7,107.48 | BR IC | 12864 | - | - | - | - | - | 6,248.02 | 14.49 | - | BlockFi International LTD | Modify |
| 29348 | -Redacted- | 3/22/2023 | BlockFi International Ltd. | 7,107.48 | BR | 12864 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 12557 | -Redacted- | 3/20/2023 | BlockFi Inc. | 5,375.19 | BR | 12557 | 5,398.53 | 18.29 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1628 | -Redacted- | 1/14/2023 | BlockFi Inc. | 2,400.00 | BR | 1628 | 25.65 | 0.13 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12632 | -Redacted- | 3/20/2023 | BlockFi Inc. | 850.00 | BR | 12632 | 56.15 | 0.15 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 15278 | -Redacted- | 3/20/2023 | BlockFi Inc. | 850.00 | BR | 12632 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 2225 | -Redacted- | 1/28/2023 | BlockFi Inc. | 6,927.92 | BR | 2225 | 8.47 | 0.02 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2423 | -Redacted- | 1/31/2023 | BlockFi Inc. | 1,100.00 | BR | 2423 | 699.27 | 1.87 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14506 | -Redacted- | 3/17/2023 | BlockFi International Ltd. | 4,089.98 | BR | 14506 | - | - | - | - | - | 0.01 | 0.00 | - | BlockFi International LTD | Modify |
| 16960 | -Redacted- | 2/15/2023 | BlockFi International Ltd. | 1,114.64 | BR | 16960 | - | - | - | - | - | 822.16 | 2.17 | - | BlockFi International LTD | Modify |
| 2339 | -Redacted- | 1/27/2023 | BlockFi Inc. | 2,531.74 | BR | 2339 | 1,782.80 | 4.61 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 3565 | -Redacted- | 2/27/2023 | Multiple Debtors Asserted | 2,397.71 | BR IC | 3565 | 1,383.03 | 5.43 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6079 | -Redacted- | 2/27/2023 | BlockFi Inc. | 1,718.28 | BR | 3565 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 9899 | -Redacted- | 3/8/2023 | Multiple Debtors Asserted | 265.97 | IC | 9899 | 264.50 | 1.47 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1232 | -Redacted- | 1/10/2023 | BlockFi International Ltd. | 9,500.00 | BR | 1232 | - | - | - | - | - | 9,839.92 | 55.72 | - | BlockFi International LTD | Modify |
| 2071 | -Redacted- | 1/18/2023 | BlockFi International Ltd. | 9,500.00 | BR | 1232 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 21188 | -Redacted- | 2/27/2023 | BlockFi Inc. | - | IC | 21188 | - | - | - | - | - | 165.57 | 0.44 | - | BlockFi International LTD | Modify |
| 2454 | -Redacted- | 1/30/2023 | BlockFi Inc. | 3,588.18 | BR IC | 2454 | - | - | - | - | - | 3,589.32 | 8.32 | - | BlockFi International LTD | Modify |
| 13457 | -Redacted- | 3/21/2023 | BlockFi Inc. | 345.48 | BR | 13457 | 1,043.99 | 2.76 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24865 | -Redacted- | 3/7/2023 | BlockFi Inc. | 272.21 | BR | 24865 | 197.97 | 0.67 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1020 | -Redacted- | 1/4/2023 | BlockFi Inc. | 9,902.20 | BR | 1020 | 9,288.68 | 46.30 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20168 | -Redacted- | 2/19/2023 | BlockFi Inc. | 1,103.22 | BR | 20168 | 928.11 | 2.29 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20559 | -Redacted- | 2/13/2023 | BlockFi Inc. | 22,733.65 | BR | 20559 | 20,152.23 | 32.67 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21052 | -Redacted- | 2/23/2023 | BlockFi Inc. | 1,276.51 | BR | 21052 | 3,630.83 | 7.43 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14883 | -Redacted- | 3/29/2023 | BlockFi Inc. | 2,324.53 | BR | 14883 | 666.44 | 1.76 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19558 | -Redacted- | 2/15/2023 | BlockFi Inc. | 18,500.00 | BR | 19558 | 6,246.17 | 11.50 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12222 | -Redacted- | 3/17/2023 | BlockFi Inc. | 1,180.36 | BR | 12222 | 889.44 | 2.16 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6941 | -Redacted- | 2/27/2023 | BlockFi Inc. | 2.80 | BR | 6941 | 0.21 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20985 | -Redacted- | 3/3/2023 | BlockFi International Ltd. | 361.99 | BR | 20985 | - | - | - | - | - | 269.89 | 0.71 | - | BlockFi International LTD | Modify |
| 19394 | -Redacted- | 2/15/2023 | BlockFi Inc. | 26,140.00 | BR | 19394 | 25,654.27 | 133.60 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23541 | -Redacted- | 3/30/2023 | BlockFi Inc. | 524.74 | BR | 23541 | 297.10 | 0.79 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16628 | -Redacted- | 3/14/2023 | BlockFi International Ltd. | 199.16 | BR | 16628 | - | - | - | - | - | 130.18 | 0.35 | - | BlockFi International LTD | Modify |
| 16134 | -Redacted- | 3/27/2023 | BlockFi Inc. | 3,350.00 | BR | 16134 | 1,447.66 | 3.83 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18871 | -Redacted- | 2/16/2023 | BlockFi International Ltd. | 3,459.44 | BR | 18871 | - | - | - | - | - | 2,370.95 | 15.99 | - | BlockFi International LTD | Modify |
| 25229 | -Redacted- | 3/11/2023 | BlockFi Inc. | 804.24 | BR | 25229 | 647.34 | 1.71 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 781 | -Redacted- | 12/27/2022 | BlockFi Inc. | 17,034.29 | BR | 781 | 16,764.74 | 27.37 | - | - | - | - | - | - | BlockFi Inc. | Modify |

Debtor: BlockFi Inc *et al.*
14th Omnibus Objection

Legend: Basis for Objection

| | |
|---|---|
| BR | Asserted claim amount does not match BlockFi's books and records |
| IC | Asserted against incorrect debtor entity or improperly asserts priority or secured status. |

| Claim Info | | | | | | Schedule Info | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | Basis for Objection | Surviving Claim No. | US BIA | US BIA Interest | US Loan | US BPC | US BPC Interest | Intl BIA / BPC | Intl BIA / BPC Interest | Intl Loan | Surviving Claim Entity | Expunge / Modify |
| 11624 | -Redacted- | 3/5/2023 | BlockFi International Ltd. | 12.31 | BR | 11624 | - | - | - | - | - | 54.79 | 0.34 | - | BlockFi International LTD | Modify |
| 22462 | -Redacted- | 3/14/2023 | BlockFi Inc. | 1,730.32 | BR | 22462 | 1,526.25 | 7.24 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2782 | -Redacted- | 2/7/2023 | BlockFi International Ltd. | 12,379.24 | BR | 2782 | - | - | - | - | - | 8,766.11 | 27.00 | - | BlockFi International LTD | Modify |
| 23253 | -Redacted- | 3/30/2023 | BlockFi Inc. | 3.56 | BR | 23253 | 2.05 | 0.01 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5038 | -Redacted- | 3/7/2023 | BlockFi Inc. | 169.40 | BR | 5038 | 0.76 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23819 | -Redacted- | 3/29/2023 | BlockFi Inc. | - | IC | 23819 | - | - | - | - | - | 1,089.02 | 2.83 | - | BlockFi International LTD | Modify |
| 29269 | -Redacted- | 3/29/2023 | BlockFi Inc. | 874.50 | BR IC | 23819 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 22500 | -Redacted- | 3/15/2023 | BlockFi Inc. | 8,397.00 | BR | 22500 | 3,179.02 | 6.71 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12690 | -Redacted- | 3/22/2023 | BlockFi Inc. | 4.27 | BR | 12690 | 114.42 | 0.30 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 26976 | -Redacted- | 3/31/2023 | BlockFi Lending LLC | 15,056.28 | BR IC | 26976 | 0.38 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22530 | -Redacted- | 3/20/2023 | BlockFi Inc. | 4,188.66 | BR | 22530 | 2,721.52 | 8.74 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21096 | -Redacted- | 2/26/2023 | BlockFi Inc. | 336.58 | BR | 21096 | 281.51 | 0.74 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11277 | -Redacted- | 3/21/2023 | BlockFi International Ltd. | 54,720.00 | BR | 11277 | - | - | - | - | - | 823.76 | 2.20 | 31,116.10 | BlockFi International LTD | Modify |
| 14521 | -Redacted- | 3/27/2023 | BlockFi International Ltd. | 12,309.96 | BR | 14521 | - | - | - | - | - | 4.81 | 0.01 | - | BlockFi International LTD | Modify |
| 14779 | -Redacted- | 3/27/2023 | BlockFi International Ltd. | 12,376.44 | BR | 14521 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 22925 | -Redacted- | 3/24/2023 | BlockFi International Ltd. | 12,369.96 | BR | 14521 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 29697 | -Redacted- | 4/6/2023 | BlockFi Inc. | 12,369.96 | BR IC | 14521 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 13694 | -Redacted- | 3/27/2023 | BlockFi Inc. | 6,526.26 | BR | 13694 | 4,854.55 | 9.62 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 29245 | -Redacted- | 3/29/2023 | BlockFi International Ltd. | 1,525.69 | BR | 29245 | - | - | - | - | - | 0.39 | 0.00 | - | BlockFi International LTD | Modify |
| 32463 | -Redacted- | 6/20/2023 | BlockFi International Ltd. | 1,569.67 | BR | 29245 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 17293 | -Redacted- | 3/29/2023 | BlockFi Inc. | 94.48 | IC | 17293 | - | - | - | - | - | 94.48 | 0.25 | - | BlockFi International LTD | Modify |
| 33919 | -Redacted- | 11/22/2023 | BlockFi International Ltd. | 995.00 | BR | 33919 | - | - | - | - | - | 586.70 | 1.85 | - | BlockFi International LTD | Modify |
| 17274 | -Redacted- | 3/26/2023 | BlockFi International Ltd. | 100.96 | BR | 17274 | - | - | - | - | - | 1,056.48 | 2.79 | - | BlockFi International LTD | Modify |
| 15975 | -Redacted- | 3/29/2023 | BlockFi Inc. | 16,206.30 | BR | 15975 | 654.54 | 1.73 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14234 | -Redacted- | 3/28/2023 | BlockFi Inc. | 33,000.00 | BR | 14234 | 9,138.01 | 15.60 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 433 | -Redacted- | 12/16/2022 | BlockFi Inc. | 5,501.74 | BR IC | 433 | - | - | - | - | - | 5,188.29 | 15.09 | - | BlockFi International LTD | Modify |
| 20763 | -Redacted- | 2/26/2023 | BlockFi Inc. | 6,205.25 | BR | 20763 | 4,599.93 | 9.06 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5237 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | 1,379.97 | BR | 5237 | - | - | - | - | - | 1,645.10 | 5.24 | - | BlockFi International LTD | Modify |
| 17786 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | 690.00 | BR | 5237 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 1870 | -Redacted- | 1/25/2023 | BlockFi Inc. | 36,165.40 | BR IC | 1870 | - | - | - | - | - | 25,961.49 | 53.11 | - | BlockFi International LTD | Modify |
| 11951 | -Redacted- | 3/17/2023 | BlockFi Inc. | 1,733.22 | BR | 11951 | 1,231.06 | 3.46 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23622 | -Redacted- | 3/29/2023 | BlockFi Inc. | 6,676.72 | BR | 23622 | 368.73 | 0.99 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24144 | -Redacted- | 2/19/2023 | BlockFi International Ltd. | 1,110.94 | BR | 24144 | - | - | - | - | - | 740.88 | 1.96 | - | BlockFi International LTD | Modify |
| 21653 | -Redacted- | 3/13/2023 | BlockFi Inc. | 83.80 | BR | 21653 | 56.14 | 0.15 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20348 | -Redacted- | 2/13/2023 | BlockFi Inc. | 62.00 | BR | 20348 | 29.28 | 0.15 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25851 | -Redacted- | 3/20/2023 | BlockFi International Ltd. | 478.30 | BR | 25851 | - | - | - | - | - | 378.62 | 1.01 | - | BlockFi International LTD | Modify |
| 1837 | -Redacted- | 1/25/2023 | BlockFi Inc. | 447.46 | BR | 1837 | 327.55 | 0.67 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18200 | -Redacted- | 3/13/2023 | Multiple Debtors Asserted | 2,349.50 | BR IC | 18200 | 1,696.44 | 4.49 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20239 | -Redacted- | 2/20/2023 | BlockFi Inc. | 4,453.79 | BR | 20239 | 13,996.11 | 26.20 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5399 | -Redacted- | 2/17/2023 | BlockFi Inc. | 4,307.37 | BR | 5399 | 3,835.65 | 15.81 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17440 | -Redacted- | 3/27/2023 | BlockFi Inc. | 59,441.75 | BR | 17440 | 53,144.56 | 27.56 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 7970 | -Redacted- | 2/21/2023 | BlockFi International Ltd. | 5,195.00 | BR | 7970 | - | - | - | - | - | 9.08 | 0.02 | - | BlockFi International LTD | Modify |
| 21440 | -Redacted- | 2/18/2023 | BlockFi Inc. | 3,000.00 | BR | 21440 | 876.61 | 3.11 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 13780 | -Redacted- | 3/27/2023 | BlockFi International Ltd. | 268.82 | BR | 13780 | - | - | - | - | - | 0.00 | 0.48 | - | BlockFi International LTD | Modify |
| 887 | -Redacted- | 12/29/2022 | BlockFi Inc. | 46,486.51 | BR | 887 | 1,016.27 | 4.62 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17180 | -Redacted- | 3/7/2023 | BlockFi Inc. | 9,190.19 | BR | 17180 | 8,352.48 | 37.42 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20170 | -Redacted- | 2/14/2023 | BlockFi Inc. | 959.27 | BR IC | | - | - | - | - | - | - | - | - | No Sch Value | Modify |
| 24145 | -Redacted- | 2/21/2023 | BlockFi Inc. | 311.35 | BR | 24145 | 0.54 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22855 | -Redacted- | 3/23/2023 | BlockFi Inc. | 162.00 | BR IC | | - | - | - | - | - | - | - | - | No Sch Value | Expunge |
| 4625 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 157.94 | BR | 4625 | - | - | - | - | - | 123.17 | 0.33 | - | BlockFi International LTD | Modify |
| 2722 | -Redacted- | 2/6/2023 | BlockFi International Ltd. | 2,207.95 | BR | 2722 | - | - | - | - | - | 1,570.00 | 4.15 | - | BlockFi International LTD | Modify |
| 1453 | -Redacted- | 1/18/2023 | BlockFi Inc. | - | IC | 1453 | - | - | - | - | - | 18,063.36 | 38.01 | - | BlockFi International LTD | Modify |
| 2062 | -Redacted- | 1/19/2023 | BlockFi Inc. | 23,000.00 | BR IC | 1453 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 10024 | -Redacted- | 3/11/2023 | BlockFi International Ltd. | 540.50 | BR | 10024 | - | - | - | - | - | 0.23 | 0.00 | - | BlockFi International LTD | Modify |
| 10173 | -Redacted- | 3/3/2023 | BlockFi International Ltd. | 13,000.00 | BR | 10173 | - | - | - | - | - | 0.68 | 0.00 | - | BlockFi International LTD | Modify |
| 13311 | -Redacted- | 3/14/2023 | BlockFi International Ltd. | 13,412.00 | BR | 10173 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 12059 | -Redacted- | 3/12/2023 | BlockFi International Ltd. | 1,613.99 | BR | 12059 | - | - | - | - | - | 1,269.30 | 3.35 | - | BlockFi International LTD | Modify |
| 14384 | -Redacted- | 3/28/2023 | BlockFi Inc. | 9,081.71 | BR | 14384 | 9,013.37 | 18.26 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 583 | -Redacted- | 12/20/2022 | BlockFi Inc. | 18,088.23 | BR | 583 | 17,908.24 | 96.11 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 15976 | -Redacted- | 3/23/2023 | BlockFi Inc. | 1,127.77 | BR | 15976 | 948.50 | 4.85 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17455 | -Redacted- | 3/30/2023 | BlockFi Inc. | - | IC | 17455 | - | - | - | - | - | 84,888.80 | 162.63 | - | BlockFi International LTD | Expunge |
| 18219 | -Redacted- | 2/28/2023 | BlockFi Inc. | 50,241.56 | BR | 18219 | 49,838.23 | 254.51 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21780 | -Redacted- | 3/14/2023 | BlockFi Inc. | 47.16 | BR | 21780 | 36.32 | 0.04 | - | - | - | - | - | - | BlockFi Inc. | Modify |

Debtor: BlockFi Inc *et al.*
14th Omnibus Objection

**Legend: Basis for Objection**

| | |
|---|---|
| BR | Asserted claim amount does not match BlockFi's books and records |
| IC | Asserted against incorrect debtor entity or improperly asserts priority or secured status. |

| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | Basis for Objection | Surviving Claim No. | US BIA | US BIA Interest | US Loan | US BPC | US BPC Interest | Intl BIA / BPC | Intl BIA / BPC Interest | Intl Loan | Surviving Claim Entity | Expunge / Modify |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18800 | -Redacted- | 3/31/2023 | BlockFi Inc. | 33.00 | BR | 18800 | 6.72 | 0.02 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24242 | -Redacted- | 3/14/2023 | BlockFi International Ltd. | 1,385.27 | BR | 24242 | - | - | - | - | - | 1,065.19 | 2.82 | - | BlockFi International LTD | Modify |
| 25620 | -Redacted- | 2/14/2023 | BlockFi Inc. | 2,110.82 | BR | 25620 | 1,589.61 | 4.36 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1931 | -Redacted- | 1/26/2023 | BlockFi Inc. | 4,405.97 | BR | 1931 | 4,287.99 | 8.40 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16799 | -Redacted- | 2/13/2023 | BlockFi Inc. | 1,363.27 | BR | 16799 | 1,078.16 | 2.85 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23219 | -Redacted- | 1/31/2023 | Multiple Debtors Asserted | 2,302.83 | BR IC | 23219 | 1,370.65 | 3.65 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11881 | -Redacted- | 3/13/2023 | BlockFi Inc. | 10,616.59 | BR | 11881 | 81.67 | 0.18 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17632 | -Redacted- | 2/16/2023 | BlockFi Inc. | 76.55 | BR | 17632 | 60.54 | 0.16 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12468 | -Redacted- | 3/20/2023 | BlockFi International Ltd. | 34.42 | BR | 12468 | - | - | - | - | - | 0.02 | 0.00 | - | BlockFi International LTD | Modify |
| 15421 | -Redacted- | 3/20/2023 | BlockFi International Ltd. | 34.42 | BR | 12468 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 4573 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 309.97 | BR | 4573 | - | - | - | - | - | 1.54 | 0.00 | - | BlockFi International LTD | Modify |
| 6869 | -Redacted- | 2/24/2023 | BlockFi Inc. | 5,784.77 | BR | 6869 | 3,723.54 | 12.95 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10823 | -Redacted- | 3/7/2023 | Multiple Debtors Asserted | 3,908.69 | BR IC | 6869 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 10859 | -Redacted- | 3/7/2023 | BlockFi Inc. | 676.12 | BR | 10859 | 501.75 | 1.33 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24683 | -Redacted- | 2/28/2023 | BlockFi Inc. | 672.57 | BR | 24683 | 486.16 | 1.28 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20299 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | 403.34 | BR | 20299 | - | - | - | - | - | 303.73 | 0.79 | - | BlockFi International LTD | Modify |
| 10584 | -Redacted- | 3/10/2023 | BlockFi International Ltd. | 37,298.85 | BR | 10584 | - | - | - | - | - | 5.40 | 0.01 | - | BlockFi International LTD | Modify |
| 24538 | -Redacted- | 2/24/2023 | BlockFi Inc. | 252.01 | BR | 24538 | 30.10 | 0.08 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24835 | -Redacted- | 2/22/2023 | BlockFi Inc. | 614.77 | BR | 24835 | 418.52 | 1.11 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21846 | -Redacted- | 3/9/2023 | BlockFi Inc. | 206.00 | BR | 21846 | 5,120.86 | 7.43 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17198 | -Redacted- | 3/7/2023 | BlockFi Inc. | 404.20 | BR | 17198 | 296.25 | 0.78 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2042 | -Redacted- | 1/17/2023 | BlockFi Lending LLC | 25,827.95 | BR | 2042 | 25,819.49 | 138.76 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18659 | -Redacted- | 3/28/2023 | BlockFi Inc. | - | IC | | - | - | - | - | - | - | - | - | No Sch Value | Expunge |
| 33641 | -Redacted- | 2/16/2023 | BlockFi Inc. | 5,384.00 | BR IC | 33641 | - | - | - | - | - | 4,258.31 | 10.29 | - | BlockFi International LTD | Modify |
| 23104 | -Redacted- | 3/26/2023 | BlockFi International Ltd. | 16,025.67 | BR | 23104 | - | - | - | - | - | 15,999.21 | 55.99 | - | BlockFi International LTD | Modify |
| 21385 | -Redacted- | 2/16/2023 | BlockFi Inc. | 111.00 | BR | 21385 | 11.08 | 0.06 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5560 | -Redacted- | 2/14/2023 | BlockFi Lending LLC | 45,000.00 | BR | 5560 | - | - | 33,448.80 | - | - | - | - | - | BlockFi Lending LLC | Modify |
| 10785 | -Redacted- | 3/7/2023 | BlockFi Inc. | 120.09 | BR | 10785 | 94.97 | 0.25 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24466 | -Redacted- | 2/20/2023 | BlockFi Inc. | 13.83 | BR | 24466 | 12.47 | 0.01 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16610 | -Redacted- | 2/13/2023 | BlockFi Inc. | 2,553.72 | BR | 16610 | 2,146.17 | 8.52 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 94 | -Redacted- | 12/5/2022 | BlockFi Inc. | 5,907.63 | BR | 94 | 4,468.87 | 10.71 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22865 | -Redacted- | 3/27/2023 | BlockFi International Ltd. | 10,937.34 | BR | 22865 | - | - | - | - | - | 7,057.14 | 16.39 | - | BlockFi International LTD | Modify |
| 14953 | -Redacted- | 3/27/2023 | BlockFi Inc. | 29.78 | BR | 14953 | 26.21 | 0.07 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10134 | -Redacted- | 3/22/2023 | BlockFi International Ltd. | 135.28 | BR | 10134 | - | - | - | - | - | 124.72 | 0.26 | - | BlockFi International LTD | Modify |
| 12731 | -Redacted- | 3/20/2023 | BlockFi Inc. | 129.79 | BR | 12731 | 121.94 | 0.63 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2920 | -Redacted- | 2/11/2023 | BlockFi Inc. | 1,884.58 | BR | 2920 | 1,722.70 | 8.03 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 573 | -Redacted- | 12/19/2022 | BlockFi Inc. | 20,494.51 | BR | 573 | 16,456.83 | 28.99 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19775 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 26,177.39 | BR | 19775 | - | - | - | - | - | 16,293.98 | 36.94 | - | BlockFi International LTD | Modify |
| 23061 | -Redacted- | 3/27/2023 | BlockFi Inc. | 12,000.00 | BR | 23061 | 7,937.68 | 31.99 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 26410 | -Redacted- | 3/23/2023 | BlockFi International Ltd. | 418.99 | BR | 26410 | - | - | - | - | - | 312.34 | 0.83 | - | BlockFi International LTD | Modify |
| 21415 | -Redacted- | 2/13/2023 | BlockFi Inc. | 248.58 | BR | 21415 | 190.20 | 0.50 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1472 | -Redacted- | 1/10/2023 | BlockFi Inc. | 25,222.23 | BR IC | 1472 | - | - | - | - | - | 23,493.93 | 48.48 | - | BlockFi International LTD | Modify |
| 1786 | -Redacted- | 1/24/2023 | BlockFi Inc. | 12,000.00 | BR | 1786 | 8,864.65 | 15.59 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16725 | -Redacted- | 2/23/2023 | BlockFi Inc. | 10,000.00 | BR | 16725 | 10,457.75 | 46.86 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20141 | -Redacted- | 2/23/2023 | BlockFi Inc. | 1,008.36 | BR | 20141 | 692.71 | 1.83 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19680 | -Redacted- | 2/20/2023 | BlockFi Inc. | - | IC | 19680 | - | - | - | - | - | 1,462.87 | 3.63 | - | BlockFi International LTD | Modify |
| 19772 | -Redacted- | 3/3/2023 | BlockFi Inc. | 11,151.28 | BR | 19772 | 11,118.16 | 61.61 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1723 | -Redacted- | 1/22/2023 | BlockFi Inc. | 5,781.61 | BR | 1723 | 3,111.40 | 7.21 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14356 | -Redacted- | 3/27/2023 | BlockFi Inc. | 4.54 | BR | 14356 | 2.72 | 0.01 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20429 | -Redacted- | 3/4/2023 | BlockFi Inc. | 1,061.67 | BR | 20429 | 3.99 | 0.01 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21710 | -Redacted- | 3/12/2023 | BlockFi Inc. | 1,061.67 | BR | 20429 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 2797 | -Redacted- | 2/7/2023 | BlockFi Inc. | 23,928.00 | BR | 2797 | 16,920.08 | 27.51 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 596 | -Redacted- | 12/20/2022 | BlockFi Inc. | 43,974.72 | BR | 596 | 41,939.47 | 209.41 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18813 | -Redacted- | 3/28/2023 | BlockFi Inc. | 42,536.91 | BR | 596 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 24742 | -Redacted- | 3/15/2023 | BlockFi Inc. | 775.81 | BR | 24742 | 505.73 | 1.34 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 4858 | -Redacted- | 3/8/2023 | BlockFi Inc. | 12,873.63 | BR IC | | - | - | - | - | - | - | - | - | No Sch Value | Expunge |
| 13005 | -Redacted- | 3/20/2023 | BlockFi Inc. | 2,601.80 | BR | 13005 | 2,500.78 | 12.80 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18032 | -Redacted- | 3/15/2023 | BlockFi Inc. | 45,898.41 | BR | 18032 | 31,484.02 | 51.77 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10765 | -Redacted- | 3/7/2023 | BlockFi Inc. | 983.85 | BR | 10765 | 933.29 | 2.32 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 13688 | -Redacted- | 3/15/2023 | Multiple Debtors Asserted | 45,275.08 | BR IC | 13688 | 45,254.28 | 73.11 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 753 | -Redacted- | 12/23/2022 | BlockFi Inc. | 7,943.47 | BR | 753 | 7,474.88 | 41.59 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 28713 | -Redacted- | 3/31/2023 | BlockFi International Ltd. | 74,997.00 | BR | 28713 | - | - | - | - | - | 749.97 | 1.98 | - | BlockFi International LTD | Modify |
| 12590 | -Redacted- | 3/23/2023 | BlockFi Inc. | 217.65 | BR | 12590 | 2,159.58 | 5.10 | - | - | - | - | - | - | BlockFi Inc. | Modify |

Debtor: BlockFi Inc *et al.*
14th Omnibus Objection

**Legend: Basis for Objection**

| | |
|---|---|
| BR | Asserted claim amount does not match BlockFi's books and records |
| IC | Asserted against incorrect debtor entity or improperly asserts priority or secured status. |

| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | Basis for Objection | Surviving Claim No. | US BIA | US BIA Interest | US Loan | US BPC | US BPC Interest | Intl BIA / BPC | Intl BIA / BPC Interest | Intl Loan | Surviving Claim Entity | Expunge / Modify |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 24611 | -Redacted- | 3/28/2023 | BlockFi Inc. | 525.10 | BR | 24611 | 485.96 | 1.25 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16861 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | 360.59 | BR | 16861 | - | - | - | - | - | 267.59 | 0.71 | - | BlockFi International LTD | Modify |
| 1058 | -Redacted- | 1/5/2023 | BlockFi Inc. | 250.00 | BR | 1058 | 168.16 | 0.85 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16673 | -Redacted- | 2/13/2023 | BlockFi Inc. | 250.00 | BR | 1058 | - | - | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19515 | -Redacted- | 2/21/2023 | BlockFi Inc. | 250.00 | BR | 1058 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 332 | -Redacted- | 12/12/2022 | BlockFi Inc. | 9,500.00 | BR | 332 | 6,467.26 | 13.74 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12480 | -Redacted- | 3/17/2023 | BlockFi International Ltd. | 0.06 | BR | 12480 | - | - | - | - | - | 2.66 | 0.01 | - | BlockFi International LTD | Modify |
| 15305 | -Redacted- | 3/17/2023 | Multiple Debtors Asserted | 132.09 | BR IC | 12480 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 97 | -Redacted- | 12/5/2022 | BlockFi Inc. | 41,519.44 | BR | 97 | 41,249.47 | 205.70 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 885 | -Redacted- | 12/29/2022 | BlockFi Inc. | 3,751.48 | BR | 885 | 3,644.04 | 19.09 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5895 | -Redacted- | 3/10/2023 | BlockFi International Ltd. | 12,277.09 | BR | 5895 | - | - | - | - | - | 14,296.62 | 31.17 | - | BlockFi International LTD | Modify |
| 11042 | -Redacted- | 3/10/2023 | BlockFi International Ltd. | 2,074.36 | BR | 5895 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 19833 | -Redacted- | 2/23/2023 | BlockFi Inc. | 4,578.22 | BR | 19833 | 3,151.07 | 7.69 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10883 | -Redacted- | 3/8/2023 | BlockFi Inc. | 6,266.50 | BR | 10883 | 1,167.60 | 2.57 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16747 | -Redacted- | 3/11/2023 | BlockFi Inc. | 506.07 | BR | 16747 | 476.21 | 1.68 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23346 | -Redacted- | 3/31/2023 | BlockFi Inc. | 3,896.16 | BR | 23346 | 2,385.75 | 6.31 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22957 | -Redacted- | 3/25/2023 | BlockFi International Ltd. | 260.30 | BR | 22957 | - | - | - | - | - | 235.43 | 1.39 | - | BlockFi International LTD | Modify |
| 20498 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 9,418.09 | BR | 20498 | - | - | - | - | - | 7,177.62 | 17.43 | - | BlockFi International LTD | Modify |
| 1009 | -Redacted- | 1/4/2023 | BlockFi Inc. | 247.02 | BR | 1009 | 80.13 | 0.44 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6415 | -Redacted- | 2/15/2023 | BlockFi International Ltd. | 1,138.77 | BR | 6415 | - | - | - | - | - | 2.76 | 0.01 | - | BlockFi International LTD | Modify |
| 18771 | -Redacted- | 3/28/2023 | BlockFi International Ltd. | 104.13 | BR | 18771 | - | - | - | - | - | - | 0.09 | - | BlockFi International LTD | Modify |
| 19761 | -Redacted- | 2/15/2023 | BlockFi Inc. | 726.50 | BR | 19761 | 455.12 | 1.20 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16380 | -Redacted- | 2/15/2023 | BlockFi Inc. | 1,479.73 | BR | 16380 | 1,839.95 | 4.19 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18701 | -Redacted- | 3/30/2023 | BlockFi Inc. | 88.87 | BR | 18701 | 75.75 | 0.11 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24851 | -Redacted- | 2/14/2023 | BlockFi Inc. | 1,500.87 | BR | 24851 | 1,448.34 | 3.83 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22166 | -Redacted- | 3/16/2023 | BlockFi Inc. | 1,052.00 | BR | 22166 | 984.33 | 2.60 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20513 | -Redacted- | 2/13/2023 | BlockFi Inc. | 6,599.61 | BR | 20513 | 5,808.50 | 24.48 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 582 | -Redacted- | 12/19/2022 | BlockFi Inc. | 3,903.02 | BR | 582 | 2,120.71 | 5.50 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2134 | -Redacted- | 1/18/2023 | BlockFi Inc. | 17.22 | BR IC | 2134 | - | - | - | - | - | 13.47 | 0.04 | - | BlockFi International LTD | Modify |
| 1535 | -Redacted- | 1/11/2023 | BlockFi Inc. | 275.77 | BR IC | 1535 | - | - | - | - | - | 253.58 | 0.67 | - | BlockFi International LTD | Modify |
| 1637 | -Redacted- | 1/14/2023 | BlockFi Inc. | 48,193.73 | BR | 1637 | 37,502.55 | 58.89 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5777 | -Redacted- | 2/21/2023 | BlockFi Inc. | 269.44 | BR | 5777 | 1,998.55 | 10.54 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 218 | -Redacted- | 12/8/2022 | BlockFi Inc. | 3,293.24 | BR | 218 | 8,304.32 | 28.10 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1543 | -Redacted- | 1/12/2023 | BlockFi Inc. | 13,674.00 | BR | 1543 | 5,208.52 | 9.80 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11244 | -Redacted- | 3/7/2023 | BlockFi Inc. | 483.61 | BR | 11244 | 413.84 | 0.98 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 7523 | -Redacted- | 2/19/2023 | BlockFi International Ltd. | 2,252.47 | BR | 7523 | - | - | - | - | - | 3.30 | 0.01 | - | BlockFi International LTD | Modify |
| 14470 | -Redacted- | 3/29/2023 | BlockFi Inc. | 1,366.95 | BR | 14470 | 93.48 | 0.25 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11109 | -Redacted- | 3/13/2023 | BlockFi Inc. | 13,357.19 | BR | 11109 | 9,664.72 | 16.57 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17322 | -Redacted- | 3/30/2023 | BlockFi Inc. | 1.10 | BR | 17322 | 0.71 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 901 | -Redacted- | 12/29/2022 | BlockFi Inc. | 5,000.00 | BR | 901 | 1,952.62 | 4.93 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 13921 | -Redacted- | 3/27/2023 | BlockFi Inc. | 56,802.93 | BR | 13921 | 50,199.59 | 133.50 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 711 | -Redacted- | 12/21/2022 | BlockFi Inc. | 6,839.86 | BR | 711 | 2,117.50 | 11.66 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14580 | -Redacted- | 3/30/2023 | BlockFi Inc. | 3,500.00 | BR | 14580 | 1,078.13 | 4.43 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 4948 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 7,413.85 | BR | 4948 | - | - | - | - | - | 6,484.11 | 30.29 | - | BlockFi International LTD | Modify |
| 19986 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 7,424.87 | BR | 4948 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 9498 | -Redacted- | 3/5/2023 | BlockFi International Ltd. | 5.72 | BR | 9498 | - | - | - | - | - | 4,110.54 | 10.00 | - | BlockFi International LTD | Modify |
| 19756 | -Redacted- | 2/16/2023 | BlockFi Inc. | 4,300.00 | BR | 19756 | 4,179.73 | 8.23 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 3190 | -Redacted- | 2/23/2023 | BlockFi Inc. | 100.00 | BR | 3190 | 31.34 | 0.08 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18682 | -Redacted- | 3/29/2023 | BlockFi Inc. | 8,348.28 | BR | 18682 | 850.73 | 2.13 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11499 | -Redacted- | 3/8/2023 | BlockFi International Ltd. | 16,439.93 | BR | 11499 | - | - | - | - | - | 16,846.49 | 35.68 | - | BlockFi International LTD | Modify |
| 818 | -Redacted- | 12/28/2022 | BlockFi Inc. | 700.00 | BR | 818 | 292.99 | 0.69 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20640 | -Redacted- | 3/2/2023 | BlockFi Inc. | 10,092.03 | BR | 20640 | 10,278.21 | 19.55 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21100 | -Redacted- | 2/18/2023 | BlockFi Inc. | 23.86 | BR | 21100 | 140.18 | 0.44 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11105 | -Redacted- | 3/15/2023 | BlockFi International Ltd. | 0.78 | BR | 11105 | - | - | - | - | - | 45.08 | 0.12 | - | BlockFi International LTD | Modify |
| 22587 | -Redacted- | 3/8/2023 | BlockFi International Ltd. | 179.00 | BR | 22587 | - | - | - | - | - | 323.78 | 1.42 | - | BlockFi International LTD | Modify |
| 19332 | -Redacted- | 2/13/2023 | BlockFi Inc. | 4,327.02 | BR | 19332 | 3,335.70 | 8.41 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 421 | -Redacted- | 12/16/2022 | BlockFi Inc. | 26,151.42 | BR | 421 | 23,889.92 | 130.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 3715 | -Redacted- | 2/28/2023 | BlockFi Inc. | 3,569.11 | BR | 3715 | 3,124.10 | 14.67 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6344 | -Redacted- | 2/28/2023 | BlockFi Inc. | 3,941.59 | BR | 3715 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 378 | -Redacted- | 12/14/2022 | BlockFi Inc. | 60,816.27 | BR | 378 | 58,937.19 | 188.49 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23907 | -Redacted- | 3/29/2023 | BlockFi Inc. | 11,472.32 | BR | 23907 | 9,071.30 | 15.70 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24 | -Redacted- | 12/1/2022 | BlockFi Inc. | 1,294.33 | BR | 24 | 112.95 | 0.82 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16383 | -Redacted- | 3/30/2023 | BlockFi Inc. | 1,547.91 | BR | 16383 | 1,470.38 | 7.33 | - | - | - | - | - | - | BlockFi Inc. | Modify |

Debtor: BlockFi Inc *et al.*
14th Omnibus Objection

**Legend: Basis for Objection**

| | |
|---|---|
| BR | Asserted claim amount does not match BlockFi's books and records |
| IC | Asserted against incorrect debtor entity or improperly asserts priority or secured status. |

| Claim Info | | | | | | Schedule Info | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | Basis for Objection | Surviving Claim No. | US BIA | US BIA Interest | US Loan | US BPC | US BPC Interest | Intl BIA / BPC | Intl BIA / BPC Interest | Intl Loan | Surviving Claim Entity | Expunge / Modify |
| 12565 | -Redacted- | 3/21/2023 | BlockFi Inc. | 3,017.12 | BR | 12565 | 2,290.10 | 5.97 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19614 | -Redacted- | 2/13/2023 | BlockFi Inc. | 6,290.27 | BR | 19614 | 5,662.64 | 12.56 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 3056 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | 1,241.59 | BR | 3056 | - | - | - | - | - | 967.82 | 2.56 | - | BlockFi International LTD | Modify |
| 64 | -Redacted- | 12/7/2022 | BlockFi Inc. | 2,293.50 | BR | 64 | 1,883.02 | 4.74 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22498 | -Redacted- | 3/16/2023 | BlockFi Inc. | 302.00 | BR | 22498 | 245.72 | 0.50 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14426 | -Redacted- | 3/29/2023 | BlockFi Inc. | 2,943.38 | BR | 14426 | 2,825.25 | 11.48 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16846 | -Redacted- | 2/14/2023 | BlockFi Inc. | 1,872.93 | BR | 16846 | 1,481.22 | 3.91 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23310 | -Redacted- | 3/29/2023 | BlockFi Inc. | 2,563.33 | BR | 23310 | 1,464.59 | 3.88 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 8429 | -Redacted- | 2/25/2023 | BlockFi International Ltd. | 215.00 | BR | 8429 | - | - | - | - | - | 1.22 | 0.01 | - | BlockFi International LTD | Modify |
| 13847 | -Redacted- | 3/29/2023 | BlockFi Inc. | - | IC | 13847 | - | - | - | - | - | 8.82 | 0.38 | - | BlockFi International LTD | Modify |
| 5385 | -Redacted- | 2/13/2023 | BlockFi Inc. | 50.00 | BR | 5385 | 21,028.59 | 36.20 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20850 | -Redacted- | 2/16/2023 | BlockFi International Ltd. | 8,180.68 | BR | 20850 | - | - | - | - | - | 6,404.81 | 15.57 | - | BlockFi International LTD | Modify |
| 6881 | -Redacted- | 2/16/2023 | Multiple Debtors Asserted | 226.76 | BR IC | 6881 | 196.90 | 0.52 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12998 | -Redacted- | 3/20/2023 | BlockFi Inc. | 614.15 | BR | 12998 | 461.49 | 1.22 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14949 | -Redacted- | 3/31/2023 | BlockFi Inc. | 2,300.00 | BR | 14949 | 2,074.17 | 5.33 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23734 | -Redacted- | 3/31/2023 | BlockFi Inc. | 5,531.00 | BR | 23734 | 3,166.05 | 6.69 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23887 | -Redacted- | 3/31/2023 | BlockFi Inc. | 5,531.00 | BR | 23734 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 31691 | -Redacted- | 5/26/2023 | BlockFi Inc. | 5,531.00 | BR | 23734 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 1170 | -Redacted- | 1/6/2023 | BlockFi Inc. | 11,334.15 | BR | 1170 | 10,791.52 | 20.63 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 8902 | -Redacted- | 2/26/2023 | BlockFi Inc. | 115.67 | BR IC | 8902 | - | - | - | - | - | 22.50 | 0.06 | - | BlockFi International LTD | Modify |
| 31117 | -Redacted- | 5/15/2023 | BlockFi International Ltd. | 115.67 | BR | 8902 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 4544 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 5,709.90 | BR | 4544 | - | - | - | - | - | 4,506.69 | 10.91 | - | BlockFi International LTD | Modify |
| 2180 | -Redacted- | 1/25/2023 | BlockFi Inc. | 700.00 | BR | 2180 | 583.89 | 1.13 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24440 | -Redacted- | 2/23/2023 | BlockFi Inc. | 12,189.78 | BR | 24440 | 10,518.81 | 15.48 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24980 | -Redacted- | 2/14/2023 | Multiple Debtors Asserted | - | IC | 24440 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 14613 | Brickhouse Capital LLC | 3/31/2023 | BlockFi Inc. | 48,782.29 | BR | 14613 | 28,732.96 | 47.93 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 26967 | Brickhouse Capital, LLC | 3/31/2023 | BlockFi Inc. | 6,244.26 | BR | 14613 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 22966 | -Redacted- | 3/22/2023 | BlockFi Inc. | 3,883.75 | BR | 22966 | 2,975.83 | 7.86 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19011 | -Redacted- | 3/22/2023 | BlockFi International Ltd. | 810.91 | BR | 19011 | - | - | - | - | - | 622.73 | 1.65 | - | BlockFi International LTD | Modify |
| 17097 | -Redacted- | 2/26/2023 | BlockFi Inc. | 24,100.00 | BR | 17097 | 10,832.93 | 20.38 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19535 | -Redacted- | 2/15/2023 | BlockFi Inc. | 13,959.69 | BR | 19535 | 10,297.07 | 18.86 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25109 | -Redacted- | 2/25/2023 | BlockFi Inc. | 117.33 | BR | 25109 | 5.26 | 0.01 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2248 | -Redacted- | 1/27/2023 | BlockFi Inc. | 183.48 | BR | 2248 | 153.07 | 0.64 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23871 | -Redacted- | 3/30/2023 | BlockFi Inc. | 2,299.75 | BR | 23871 | 1,510.93 | 4.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20862 | -Redacted- | 2/14/2023 | BlockFi Inc. | 5,577.09 | BR | 20862 | 7,843.32 | 43.81 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21593 | -Redacted- | 3/20/2023 | BlockFi Inc. | 10,524.97 | BR | 21593 | 8,016.71 | 16.09 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24211 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | 554.51 | BR | 24211 | - | - | - | - | - | 413.63 | 1.09 | - | BlockFi International LTD | Modify |
| 12293 | -Redacted- | 3/7/2023 | BlockFi Inc. | - | IC | 12293 | - | - | - | - | - | 53.51 | 0.14 | - | BlockFi International LTD | Modify |
| 2287 | -Redacted- | 1/28/2023 | BlockFi Inc. | 45,000.00 | BR | 2287 | 35,776.93 | 58.30 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21281 | -Redacted- | 2/14/2023 | BlockFi Inc. | 20,515.17 | BR | 21281 | 15,199.07 | 27.63 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1341 | -Redacted- | 1/13/2023 | BlockFi Inc. | 2,206.34 | IC | 1341 | - | - | - | - | - | 2,206.55 | 5.98 | - | BlockFi International LTD | Modify |
| 2434 | -Redacted- | 1/31/2023 | BlockFi Inc. | 1,680.95 | BR | 2434 | 1,179.30 | 3.12 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2796 | -Redacted- | 2/7/2023 | BlockFi Inc. | 7,711.97 | BR | 2796 | 7,884.24 | 1.68 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5448 | -Redacted- | 2/22/2023 | BlockFi Inc. | 920.74 | BR | 5448 | 622.18 | 1.68 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10742 | -Redacted- | 3/6/2023 | BlockFi Inc. | 318.33 | BR | 10742 | 2.06 | 0.01 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1928 | -Redacted- | 1/18/2023 | BlockFi Inc. | 13,000.00 | BR | 1928 | 9,670.70 | 18.61 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10840 | -Redacted- | 3/3/2023 | BlockFi Inc. | 2,063.07 | BR | 10840 | 1,656.41 | 4.72 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18763 | -Redacted- | 3/30/2023 | BlockFi International Ltd. | 16,150.82 | BR | 18763 | - | - | - | - | - | 9,261.11 | 21.22 | - | BlockFi International LTD | Modify |
| 26417 | -Redacted- | 3/30/2023 | BlockFi International Ltd. | 16,167.57 | BR | 18763 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 12949 | -Redacted- | 3/23/2023 | BlockFi Inc. | 900.00 | BR | 12949 | 617.44 | 1.64 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20525 | -Redacted- | 2/21/2023 | BlockFi International Ltd. | 1,074.15 | BR | 20525 | - | - | - | - | - | 798.02 | 2.11 | - | BlockFi International LTD | Modify |
| 662 | -Redacted- | 12/19/2022 | BlockFi Inc. | 31,749.20 | BR | 662 | 31,710.81 | 164.47 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25111 | -Redacted- | 3/23/2023 | BlockFi Inc. | 2,309.79 | BR | 25111 | 1,442.09 | 3.81 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 29259 | -Redacted- | 3/31/2023 | BlockFi Inc. | 1,591.85 | IC | 29259 | - | - | - | - | - | 1,591.21 | 1.50 | - | BlockFi International LTD | Modify |
| 26120 | -Redacted- | 3/22/2023 | BlockFi International Ltd. | 5,277.20 | BR | 26120 | - | - | - | - | - | 23.29 | 0.14 | - | BlockFi International LTD | Modify |
| 330 | -Redacted- | 12/12/2022 | BlockFi Inc. | 21,397.08 | BR | 330 | 21,371.28 | 118.64 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20591 | -Redacted- | 3/15/2023 | BlockFi International Ltd. | 150.00 | BR | 20591 | - | - | - | - | - | 93.56 | 0.25 | - | BlockFi International LTD | Modify |
| 12639 | -Redacted- | 3/20/2023 | BlockFi Inc. | 457.58 | BR | 12639 | 11,890.54 | 19.97 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5019 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | 86.00 | BR | 5019 | - | - | - | - | - | 90.41 | 0.51 | - | BlockFi International LTD | Modify |
| 11087 | -Redacted- | 3/13/2023 | BlockFi Inc. | 912.86 | BR | 11087 | 752.06 | 1.14 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12413 | -Redacted- | 3/13/2023 | BlockFi Inc. | 522.74 | BR | 12413 | 78.51 | 0.06 | - | - | - | - | - | - | BlockFi Inc. | Modify |

Debtor: BlockFi Inc *et al.*
14th Omnibus Objection

**Legend: Basis for Objection**

| | |
|---|---|
| BR | Asserted claim amount does not match BlockFi's books and records |
| IC | Asserted against incorrect debtor entity or improperly asserts priority or secured status. |

| Claim Info | | | | | Schedule Info | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | Basis for Objection | Surviving Claim No. | US BIA | US BIA Interest | US Loan | US BPC | US BPC Interest | Intl BIA / BPC | Intl BIA / BPC Interest | Intl Loan | Surviving Claim Entity | Expunge / Modify |
| 19786 | -Redacted- | 2/19/2023 | BlockFi Inc. | 131.75 | BR | 19786 | 88.95 | 0.23 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6013 | -Redacted- | 2/28/2023 | BlockFi Inc. | 62.25 | BR | 6013 | 41.10 | 0.11 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18363 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 55.17 | BR | 18363 | - | - | - | - | - | 41.04 | 0.11 | - | BlockFi International LTD | Modify |
| 26653 | -Redacted- | 3/30/2023 | BlockFi Inc. | 53.48 | BR IC | 18363 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 21664 | -Redacted- | 3/15/2023 | BlockFi Inc. | 498.77 | BR | 21664 | 453.60 | 2.14 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20487 | -Redacted- | 2/14/2023 | BlockFi Inc. | 64,010.53 | BR | 20487 | 63,985.92 | 309.81 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21114 | -Redacted- | 2/13/2023 | BlockFi Inc. | 2,500.00 | BR | 21114 | 1,677.90 | 4.47 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25543 | -Redacted- | 3/5/2023 | BlockFi Inc. | 25.23 | BR | 25543 | 6,310.63 | 14.47 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1069 | -Redacted- | 1/5/2023 | BlockFi Inc. | 10,233.50 | BR | 1069 | 9,934.87 | 15.43 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2596 | -Redacted- | 2/3/2023 | BlockFi Inc. | 17,456.97 | BR | 2596 | 14,074.62 | 51.47 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10509 | -Redacted- | 3/6/2023 | BlockFi Inc. | 2,142.50 | BR | 10509 | 1,519.79 | 4.02 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21284 | -Redacted- | 3/3/2023 | BlockFi Inc. | 352.70 | BR | 21284 | 231.32 | 1.05 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1943 | -Redacted- | 1/26/2023 | BlockFi Inc. | 556.17 | BR | 1943 | 432.87 | 1.57 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25546 | -Redacted- | 3/3/2023 | BlockFi Inc. | 16,626.54 | BR | 25546 | 16,356.62 | 88.81 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18550 | -Redacted- | 3/26/2023 | BlockFi International Ltd. | 548.19 | BR | 18550 | - | - | - | - | - | 318.83 | 0.85 | - | BlockFi International LTD | Modify |
| 22736 | -Redacted- | 3/25/2023 | BlockFi Inc. | 2,494.93 | BR IC | 22736 | - | - | - | - | - | 1,598.46 | 4.22 | - | BlockFi International LTD | Modify |
| 1513 | -Redacted- | 1/12/2023 | BlockFi Inc. | 3,050.48 | BR | 1513 | 2,628.48 | 5.87 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 3206 | -Redacted- | 2/24/2023 | BlockFi Inc. | 3,880.18 | BR | 1513 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 16831 | -Redacted- | 3/13/2023 | BlockFi Inc. | 597.30 | BR | 16831 | 400.31 | 1.06 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17310 | -Redacted- | 3/27/2023 | BlockFi Inc. | 29,307.84 | BR | 17310 | 17,648.76 | 30.02 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 8806 | -Redacted- | 2/27/2023 | BlockFi International Ltd. | 1,172.95 | BR | 8806 | - | - | - | - | - | 816.23 | 2.16 | - | BlockFi International LTD | Modify |
| 21670 | -Redacted- | 3/21/2023 | BlockFi Inc. | 520.22 | BR | 21670 | 0.01 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 13150 | -Redacted- | 3/12/2023 | BlockFi Inc. | - | IC | 13150 | - | - | - | - | - | - | 2.15 | - | BlockFi International LTD | Modify |
| 21908 | -Redacted- | 3/13/2023 | BlockFi Inc. | 2.15 | IC | 13150 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 17408 | -Redacted- | 3/27/2023 | BlockFi Inc. | 773.46 | BR | 17408 | 821.69 | 1.27 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24106 | -Redacted- | 3/31/2023 | BlockFi Inc. | 8.31 | BR | 24106 | 5.31 | 0.01 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 15966 | -Redacted- | 3/18/2023 | BlockFi Inc. | 2,809.61 | BR | 15966 | 2,435.10 | 5.17 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18781 | -Redacted- | 3/31/2023 | BlockFi Inc. | - | IC | 18781 | - | - | - | - | - | 68.08 | 0.18 | - | BlockFi International LTD | Modify |
| 1141 | -Redacted- | 1/9/2023 | BlockFi Inc. | 487.72 | BR | 1141 | 385.72 | 1.02 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2855 | -Redacted- | 2/8/2023 | BlockFi Inc. | 5,750.24 | BR | 2855 | 5,631.85 | 30.51 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2993 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 1,300.00 | BR IC | 2993 | 0.69 | 0.00 | - | - | - | - | - | - | BlockFi International LTD | Modify |
| 27437 | -Redacted- | 3/28/2023 | BlockFi International Ltd. | 123.74 | BR IC | | - | - | - | - | - | - | - | - | No Sch Value | Expunge |
| 5592 | -Redacted- | 2/14/2023 | BlockFi Inc. | - | IC | 5592 | - | - | - | - | - | 12.56 | 0.05 | 27,672.30 | BlockFi International LTD | Modify |
| 20492 | -Redacted- | 2/27/2023 | BlockFi Inc. | 1,750.00 | BR | 20492 | 1,207.41 | 3.19 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 33792 | -Redacted- | 11/6/2023 | BlockFi Wallet LLC | 1,117.39 | IC | 33792 | 1,117.39 | 2.95 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6548 | -Redacted- | 2/15/2023 | BlockFi International Ltd. | 1,080.59 | BR | 6548 | - | - | - | - | - | 4.48 | 0.01 | - | BlockFi International LTD | Modify |
| 20716 | -Redacted- | 2/22/2023 | BlockFi Inc. | 638.75 | BR | 20716 | 606.24 | 3.12 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11351 | -Redacted- | 3/2/2023 | BlockFi International Ltd. | 6,620.72 | BR | 11351 | - | - | - | - | - | 6,583.07 | 15.27 | - | BlockFi International LTD | Modify |
| 11061 | -Redacted- | 3/8/2023 | BlockFi Inc. | 44.58 | BR | 11061 | 516.30 | 1.36 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22323 | -Redacted- | 3/14/2023 | Multiple Debtors Asserted | - | IC | 22323 | 4,315.58 | 8.45 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5192 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | 1,790.49 | BR | 5192 | - | - | - | - | - | 30.97 | 0.08 | - | BlockFi International LTD | Modify |
| 10824 | -Redacted- | 3/7/2023 | BlockFi Inc. | 314.18 | BR | 10824 | 274.30 | 1.31 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23781 | -Redacted- | 5/30/2023 | BlockFi Inc. | 78,064.15 | BR | 23781 | 39,531.60 | 64.01 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25046 | -Redacted- | 3/9/2023 | BlockFi Inc. | 5,446.00 | BR | 25046 | 5,346.66 | 11.20 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10329 | -Redacted- | 3/10/2023 | BlockFi International Ltd. | 588.00 | BR | 10329 | - | - | - | - | - | 662.86 | 4.14 | - | BlockFi International LTD | Modify |
| 2144 | -Redacted- | 1/19/2023 | BlockFi Inc. | 13,115.14 | BR | 2144 | 12,597.90 | 65.67 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 3980 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 1,587.67 | BR | 3980 | - | - | - | - | - | 1,203.47 | 3.18 | - | BlockFi International LTD | Modify |
| 19481 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | 259.09 | BR | 19481 | - | - | - | - | - | 200.95 | 0.53 | - | BlockFi International LTD | Modify |
| 23211 | -Redacted- | 3/30/2023 | BlockFi Inc. | 3,578.46 | BR | 23211 | 2,250.53 | 5.07 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24032 | -Redacted- | 3/31/2023 | BlockFi Inc. | 1,854.31 | BR | 24032 | 1,527.53 | 2.31 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19743 | -Redacted- | 2/13/2023 | BlockFi Inc. | 309.76 | BR | 19743 | 286.98 | 1.35 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 4144 | -Redacted- | 2/13/2023 | BlockFi Inc. | 20.00 | BR | 4144 | 0.37 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12592 | -Redacted- | 3/13/2023 | BlockFi Inc. | 872.52 | BR | 12592 | 750.93 | 1.98 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22662 | -Redacted- | 3/22/2023 | BlockFi International Ltd. | 33,828.78 | BR | 22662 | - | - | - | - | - | 33,750.16 | 50.30 | - | BlockFi International LTD | Modify |
| 32713 | -Redacted- | 7/12/2023 | BlockFi Inc. | 221.59 | BR | 32713 | 138.22 | 0.37 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 15918 | -Redacted- | 2/13/2023 | BlockFi Inc. | 21,500.00 | BR | 15918 | 7,902.69 | 14.38 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21492 | -Redacted- | 2/13/2023 | BlockFi Inc. | 15,556.19 | BR | 21492 | 4,473.23 | 8.68 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11475 | -Redacted- | 3/2/2023 | Multiple Debtors Asserted | 6,694.11 | BR IC | 11475 | 2,222.20 | 12.20 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5093 | -Redacted- | 2/9/2023 | Multiple Debtors Asserted | 1,767.61 | BR IC | 5093 | 1,717.45 | 4.91 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12112 | -Redacted- | 3/12/2023 | BlockFi International Ltd. | 2,336.22 | BR | 12112 | - | - | - | - | - | 31.84 | 0.14 | - | BlockFi International LTD | Modify |
| 27586 | -Redacted- | 3/26/2023 | BlockFi International Ltd. | 3.70 | BR | 27586 | - | - | - | - | - | 4,355.94 | 9.64 | - | BlockFi International LTD | Modify |
| 5097 | -Redacted- | 2/14/2023 | BlockFi Inc. | 287.63 | BR | 5097 | 212.47 | 0.56 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 396 | -Redacted- | 12/15/2022 | BlockFi Inc. | 18,900.16 | BR | 396 | 18,511.71 | 92.27 | - | - | - | - | - | - | BlockFi Inc. | Modify |

Debtor: BlockFi Inc *et al.*
14th Omnibus Objection

**Legend: Basis for Objection**

BR   Asserted claim amount does not match BlockFi's books and records
IC   Asserted against incorrect debtor entity or improperly asserts priority or secured status.

| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | Basis for Objection | Surviving Claim No. | US BIA | US BIA Interest | US Loan | US BPC | US BPC Interest | Intl BIA / BPC | Intl BIA / BPC Interest | Intl Loan | Surviving Claim Entity | Expunge / Modify |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14238 | -Redacted- | 3/24/2023 | BlockFi Inc. | 2,116.93 | BR | 14238 | 2,026.31 | 2.42 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 968 | -Redacted- | 1/3/2023 | BlockFi Inc. | 1,842.53 | BR | 968 | 15.38 | 1.20 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19412 | -Redacted- | 2/19/2023 | BlockFi Inc. | 837.75 | BR | 19412 | 580.63 | 1.54 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10789 | -Redacted- | 3/7/2023 | BlockFi Inc. | 1,756.35 | BR | 10789 | 3,950.27 | 9.01 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16581 | -Redacted- | 2/15/2023 | BlockFi Inc. | 3,231.12 | BR | 16581 | 2,555.36 | 5.76 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 653 | -Redacted- | 12/22/2022 | BlockFi Inc. | 5,242.98 | BR | 653 | 5,054.09 | 9.56 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 13100 | -Redacted- | 1/23/2023 | BlockFi Inc. | 3,500.00 | BR | 13100 | 20,930.41 | 33.85 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17096 | -Redacted- | 2/27/2023 | Multiple Debtors Asserted | 524.10 | IC | 17096 | 524.10 | 2.92 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1657 | -Redacted- | 1/15/2023 | BlockFi Inc. | 2,000.00 | BR | 1657 | 645.94 | 1.71 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 15246 | -Redacted- | 3/30/2023 | BlockFi Lending LLC | 1,500.00 | BR IC | 15246 | 291.15 | 0.77 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23224 | -Redacted- | 3/29/2023 | BlockFi Inc. | 27.84 | BR | 23224 | 18.14 | 0.05 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12453 | -Redacted- | 3/17/2023 | BlockFi Inc. | 0.27 | BR | 12453 | 46.16 | 0.12 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25112 | -Redacted- | 3/6/2023 | BlockFi International Ltd. | 12,953.88 | BR | 25112 | - | - | - | - | - | 9,803.23 | 22.40 | - | BlockFi International LTD | Modify |
| 2836 | -Redacted- | 2/7/2023 | BlockFi Inc. | 10,444.85 | BR | 2836 | 133.78 | 0.44 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 27738 | -Redacted- | 3/26/2023 | BlockFi International Ltd. | 685.10 | BR | 27738 | - | - | - | - | - | 1.78 | 0.01 | - | BlockFi International LTD | Modify |
| 11293 | -Redacted- | 3/14/2023 | BlockFi Inc. | 509.30 | BR | 11293 | 411.13 | 1.09 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14791 | -Redacted- | 3/14/2023 | BlockFi Inc. | 509.30 | BR | 11293 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 25634 | -Redacted- | 2/14/2023 | BlockFi Inc. | 2,220.44 | IC | 25634 | - | - | - | - | - | 2,220.44 | 7.75 | - | BlockFi International LTD | Modify |
| 4365 | -Redacted- | 2/13/2023 | BlockFi Inc. | 960.52 | BR | 4365 | - | 0.15 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22372 | -Redacted- | 3/8/2023 | BlockFi Inc. | 130.00 | BR | 22372 | 105.64 | 0.59 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6269 | -Redacted- | 3/13/2023 | BlockFi International Ltd. | 3,747.92 | BR | 6269 | - | - | - | - | - | - | 7.78 | - | BlockFi International LTD | Modify |
| 13882 | -Redacted- | 3/16/2023 | BlockFi International Ltd. | 3,742.92 | BR | 6269 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 12206 | -Redacted- | 3/15/2023 | BlockFi Inc. | 4.93 | IC | 12206 | - | - | - | - | - | 4.90 | 0.03 | - | BlockFi International LTD | Modify |
| 15763 | -Redacted- | 3/15/2023 | BlockFi Inc. | - | IC | 12206 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 21857 | -Redacted- | 3/13/2023 | BlockFi International Ltd. | 3,380.67 | BR | 21857 | - | - | - | - | - | 2,572.32 | 7.22 | - | BlockFi International LTD | Modify |
| 5632 | -Redacted- | 2/24/2023 | BlockFi Inc. | 20,225.68 | BR | 5632 | 19,916.35 | 108.98 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 311 | -Redacted- | 12/12/2022 | BlockFi Inc. | 5,600.00 | BR | 311 | 5,325.09 | 10.42 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19162 | -Redacted- | 2/14/2023 | BlockFi Inc. | 960.00 | BR | 19162 | 802.71 | 2.12 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 4186 | -Redacted- | 2/13/2023 | BlockFi Inc. | 103.77 | BR | 4186 | 0.01 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 278 | J Desrosiers Enterprises, LLC | 12/12/2022 | BlockFi Inc. | 47,058.84 | BR | 278 | 46,508.92 | 228.79 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 3209 | -Redacted- | 2/26/2023 | BlockFi Inc. | 375.00 | BR | 3209 | 5.51 | 0.01 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1438 | -Redacted- | 1/18/2023 | BlockFi Inc. | 5,991.00 | BR | 1438 | 4,717.89 | 9.40 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6333 | -Redacted- | 3/7/2023 | BlockFi Inc. | 5,993.34 | BR | 6333 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 1190 | -Redacted- | 1/9/2023 | BlockFi Inc. | 24,231.00 | BR | 1190 | 24,164.56 | 28.70 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23132 | -Redacted- | 3/25/2023 | BlockFi Inc. | 2,419.00 | BR | 23132 | 1,426.24 | 3.77 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 268 | -Redacted- | 12/9/2022 | BlockFi Inc. | 46,827.48 | BR | 268 | 46,755.08 | 235.04 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20153 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | 136.51 | BR | 20153 | - | - | - | - | - | 99.62 | 0.26 | - | BlockFi International LTD | Modify |
| 9776 | -Redacted- | 3/7/2023 | BlockFi International Ltd. | 22,499.02 | BR | 9776 | - | - | - | - | - | 142.20 | 15.19 | - | BlockFi International LTD | Modify |
| 2172 | -Redacted- | 1/23/2023 | BlockFi Inc. | 19,000.00 | BR | 2172 | 3,595.88 | 7.44 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19785 | -Redacted- | 2/19/2023 | Multiple Debtors Asserted | - | IC | 19785 | 0.01 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20977 | Gurin Holdings Trust | 2/25/2023 | BlockFi Inc. | 1,745.00 | BR | 20977 | 1,633.29 | 1.92 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 28406 | -Redacted- | 3/31/2023 | Multiple Debtors Asserted | - | IC | 28406 | 0.42 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 3917 | -Redacted- | 2/13/2023 | BlockFi Lending LLC | 541.10 | IC | 3917 | 526.45 | 2.80 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 504 | -Redacted- | 12/19/2022 | BlockFi Inc. | 2,212.32 | BR | 504 | 558.06 | 1.09 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 15942 | -Redacted- | 3/28/2023 | BlockFi Inc. | 24,156.18 | BR | 15942 | 15,939.61 | 26.28 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14758 | -Redacted- | 3/30/2023 | BlockFi Inc. | 119.96 | BR | 14758 | 24,716.62 | 101.12 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 147 | -Redacted- | 12/5/2022 | BlockFi Inc. | 2,064.59 | BR | 147 | 1,785.87 | 4.74 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 26546 | -Redacted- | 3/26/2023 | BlockFi Inc. | 608.40 | IC | 26546 | - | - | - | - | - | 608.40 | 0.95 | - | BlockFi International LTD | Modify |
| 21501 | -Redacted- | 2/14/2023 | BlockFi Inc. and BlockFi Lending LLC | - | IC | 21501 | 941.87 | 2.49 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22252 | -Redacted- | 3/11/2023 | BlockFi Inc. | 936.79 | BR | 22252 | 1,351.81 | 1.27 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 312 | -Redacted- | 12/12/2022 | BlockFi Inc. | 47,458.60 | BR | 312 | 35,354.69 | 56.35 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 15847 | -Redacted- | 3/7/2023 | BlockFi Inc. | 5,925.43 | BR | 15847 | 3,970.12 | 7.91 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14364 | -Redacted- | 3/30/2023 | BlockFi Inc. | 3,866.64 | BR | 14364 | 3,549.74 | 8.09 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22790 | -Redacted- | 3/14/2023 | BlockFi International Ltd. | 9,431.19 | BR | 22790 | - | - | - | - | - | 5,508.79 | 13.13 | - | BlockFi International LTD | Modify |
| 12036 | -Redacted- | 3/25/2023 | BlockFi Inc. | 1,920.59 | BR | 12036 | 970.41 | 2.56 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2756 | -Redacted- | 2/6/2023 | BlockFi Inc. | 885.40 | BR | 2756 | 364.31 | 1.15 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5870 | -Redacted- | 2/22/2023 | BlockFi Inc. | 29,701.00 | BR | 5870 | 23,655.48 | 41.85 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23274 | -Redacted- | 3/31/2023 | BlockFi Inc. | 1,845.75 | BR | 23274 | 1,130.38 | 2.99 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6092 | GETTIN'DIRTY CLEANING SERVICES | 3/12/2023 | BlockFi Lending LLC | 5,100.00 | BR IC | - | - | - | - | - | - | - | - | - | No Sch Value | Expunge |

Debtor: BlockFi Inc *et al.*
14th Omnibus Objection

**Legend: Basis for Objection**

| | |
|---|---|
| BR | Asserted claim amount does not match BlockFi's books and records |
| IC | Asserted against incorrect debtor entity or improperly asserts priority or secured status. |

| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | Basis for Objection | Surviving Claim No. | US BIA | US BIA Interest | US Loan | US BPC | US BPC Interest | Intl BIA / BPC | Intl BIA / BPC Interest | Intl Loan | Surviving Claim Entity | Expunge / Modify |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 24626 | –Redacted– | 2/22/2023 | BlockFi Inc. | 0.51 | BR | 24626 | 0.41 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19425 | –Redacted– | 3/3/2023 | BlockFi Inc. | 97.63 | BR | 19425 | 53.67 | 0.14 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18127 | –Redacted– | 3/17/2023 | Multiple Debtors Asserted | 38,104.44 | BR IC | 18127 | 26.94 | 0.09 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16816 | –Redacted– | 3/14/2023 | BlockFi Inc. | 1,400.00 | BR | 16816 | 0.70 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17767 | –Redacted– | 2/12/2023 | BlockFi International Ltd. | 2,817.01 | BR | 17767 | - | - | - | - | - | 2,651.66 | 15.42 | - | BlockFi International LTD | Modify |
| 16963 | –Redacted– | 2/14/2023 | BlockFi Inc. | 300.00 | BR | 16963 | 224.53 | 0.59 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 415 | –Redacted– | 12/16/2022 | BlockFi Inc. | 6,997.01 | BR | 415 | 6,616.47 | 11.94 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22720 | –Redacted– | 3/24/2023 | BlockFi Inc. | 15,047.94 | BR | 22720 | 11,015.55 | 29.78 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22093 | –Redacted– | 3/5/2023 | Multiple Debtors Asserted | 2,452.55 | BR IC | 22093 | - | - | - | - | - | 1,833.93 | 4.85 | - | BlockFi International LTD | Modify |
| 12362 | –Redacted– | 3/27/2023 | BlockFi Lending LLC | 3,006.83 | BR IC | 12362 | 2,310.43 | 6.11 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17291 | –Redacted– | 3/27/2023 | BlockFi Inc. | 3,006.83 | BR | 12362 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 199 | –Redacted– | 12/7/2022 | BlockFi Inc. | 28,844.73 | BR IC | 199 | - | - | - | - | - | 25,748.98 | 52.63 | - | BlockFi International LTD | Modify |
| 14071 | –Redacted– | 3/2/2023 | BlockFi International Ltd. | 26,699.12 | BR | 199 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 15325 | –Redacted– | 3/22/2023 | BlockFi International Ltd. | 26,699.12 | BR | 199 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 800 | –Redacted– | 12/27/2022 | BlockFi Inc. | 41,680.13 | BR | 800 | 41,533.51 | 206.45 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21944 | –Redacted– | 3/21/2023 | BlockFi International Ltd. | 527.04 | BR | 21944 | - | - | - | - | - | 416.99 | 1.11 | - | BlockFi International LTD | Modify |
| 17598 | –Redacted– | 2/13/2023 | BlockFi Inc. | 297.67 | BR | 17598 | 245.74 | 1.04 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21696 | –Redacted– | 3/6/2023 | BlockFi Inc. | 1,384.46 | BR | 21696 | 1,038.50 | 2.79 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11866 | –Redacted– | 3/15/2023 | BlockFi International Ltd. | 369.07 | BR | 11866 | - | - | - | - | - | 288.35 | 1.50 | - | BlockFi International LTD | Modify |
| 14561 | –Redacted– | 3/27/2023 | BlockFi International Ltd. | 3,097.34 | BR | 14561 | - | - | - | - | - | 2,483.12 | 8.65 | - | BlockFi International LTD | Modify |
| 27119 | –Redacted– | 3/27/2023 | BlockFi International Ltd. | 6.64 | BR | 14561 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 17480 | –Redacted– | 3/31/2023 | BlockFi Inc. | 46,523.00 | BR | 17480 | 19,998.05 | 33.57 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25354 | –Redacted– | 3/17/2023 | BlockFi Inc. | 5,572.14 | BR | 25354 | 94,072.14 | 491.01 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19749 | –Redacted– | 2/14/2023 | BlockFi International Ltd. | 11,952.00 | BR | 19749 | - | - | - | - | - | 8,945.19 | 18.35 | - | BlockFi International LTD | Modify |
| 1792 | –Redacted– | 1/24/2023 | BlockFi Inc. | 4,105.21 | BR | 1792 | 2,704.60 | 6.94 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10338 | –Redacted– | 3/16/2023 | BlockFi International Ltd. | 1,758.17 | BR | 10338 | - | - | - | - | - | 422.04 | 1.17 | - | BlockFi International LTD | Modify |
| 20553 | –Redacted– | 2/13/2023 | BlockFi Inc. | 0.60 | BR | 20553 | 0.45 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 8598 | –Redacted– | 3/3/2023 | BlockFi Inc. and BlockFi Lending LLC | 5,384.75 | BR IC | 8598 | 5,310.56 | 29.05 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20867 | –Redacted– | 3/3/2023 | BlockFi International Ltd. | 11,121.86 | BR | 20867 | - | - | - | - | - | 8,108.58 | 19.60 | - | BlockFi International LTD | Modify |
| 20154 | –Redacted– | 2/20/2023 | BlockFi Inc. | 17,671.57 | BR | 20154 | 15,416.62 | 61.81 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11081 | –Redacted– | 3/13/2023 | BlockFi Inc. | 1,968.26 | BR | 11081 | 1,424.68 | 3.77 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17973 | –Redacted– | 2/26/2023 | BlockFi Inc. | 63.49 | BR | 17973 | 43.63 | 0.12 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 253 | –Redacted– | 12/7/2022 | BlockFi Inc. | 74,330.24 | BR | 253 | 73,884.55 | 599.96 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 260 | –Redacted– | 12/7/2022 | BlockFi Lending LLC | 74,330.24 | BR IC | 253 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 1625 | –Redacted– | 1/13/2023 | BlockFi Inc. | 2,642.76 | BR IC | 1625 | - | - | - | - | - | 2,253.55 | 5.66 | - | BlockFi International LTD | Modify |
| 10880 | –Redacted– | 3/7/2023 | BlockFi Inc. | 5.28 | BR | 10880 | 0.26 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18856 | –Redacted– | 3/28/2023 | BlockFi Inc. | 15,541.00 | BR | 18856 | 11,824.96 | 19.14 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24150 | –Redacted– | 3/29/2023 | BlockFi Inc. | 22.05 | BR | 24150 | 13.22 | 0.04 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 193 | –Redacted– | 12/6/2022 | BlockFi Inc. | 60,000.00 | BR | 193 | 19,976.16 | 33.82 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2695 | –Redacted– | 2/6/2023 | BlockFi International Ltd. | 810.08 | BR | 2695 | - | - | - | - | - | 764.27 | 2.02 | - | BlockFi International LTD | Modify |
| 2530 | –Redacted– | 2/2/2023 | BlockFi Inc. | 10,000.00 | BR | 2530 | 6,384.91 | 12.43 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12747 | –Redacted– | 3/21/2023 | BlockFi Inc. | 457.12 | BR | 12747 | 8.48 | 0.02 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 33623 | –Redacted– | 10/11/2023 | BlockFi Inc. | 57,288.11 | BR | 33623 | 21,389.37 | 34.41 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 33624 | –Redacted– | 10/11/2023 | BlockFi Wallet LLC | 349.13 | BR IC | 33623 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 17597 | –Redacted– | 2/17/2023 | BlockFi Inc. | 414.45 | BR | 17597 | 281.79 | 0.77 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 743 | –Redacted– | 12/21/2022 | BlockFi Inc. | 29,524.61 | BR | 743 | 26,646.69 | 44.42 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1095 | –Redacted– | 1/5/2023 | BlockFi Inc. | 16,739.54 | BR | 1095 | 2,624.48 | 20.17 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20843 | –Redacted– | 3/2/2023 | BlockFi Inc. | 1,779.20 | BR | 20843 | 1,382.42 | 3.84 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11082 | –Redacted– | 3/13/2023 | BlockFi Inc. | 8,444.63 | BR | 11082 | 5,989.32 | 13.01 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18249 | –Redacted– | 3/10/2023 | BlockFi Inc. | 914.79 | BR | 18249 | 747.00 | 1.97 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1226 | –Redacted– | 1/12/2023 | BlockFi Inc. | 8,834.35 | BR | 1226 | 1,901.47 | 4.51 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 145 | –Redacted– | 12/5/2022 | BlockFi Inc. | 5,260.01 | BR | 145 | 772.53 | 2.04 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 892 | –Redacted– | 12/29/2022 | BlockFi Inc. | 2,700.84 | BR | 892 | 2,736.84 | 15.23 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21529 | –Redacted– | 3/13/2023 | BlockFi Inc. | 4,357.31 | BR | 21529 | 3,074.85 | 7.35 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1913 | –Redacted– | 1/27/2023 | BlockFi Services, Inc. | 16,000.00 | BR IC | 1913 | - | - | - | - | - | 11,522.44 | 23.20 | - | BlockFi International LTD | Modify |
| 2586 | –Redacted– | 2/6/2023 | BlockFi Inc. | 25,000.00 | BR | 2586 | 10,492.44 | 18.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21368 | –Redacted– | 3/4/2023 | BlockFi Inc. | 184.16 | BR | 21368 | 135.44 | 0.36 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21795 | –Redacted– | 3/7/2023 | BlockFi Inc. | 991.54 | BR | 21795 | 714.52 | 2.03 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 15044 | –Redacted– | 3/30/2023 | BlockFi International Ltd. | 3,350.00 | BR | 15044 | - | - | - | - | - | 0.00 | 0.00 | 38,624.26 | BlockFi International LTD | Modify |
| 24856 | –Redacted– | 2/13/2023 | BlockFi Inc. | 113.46 | BR | 24856 | 90.31 | 0.16 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2319 | –Redacted– | 1/28/2023 | BlockFi Inc. | 8,602.57 | BR | 2319 | 135.59 | 0.36 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 8839 | –Redacted– | 2/26/2023 | BlockFi International Ltd. | 2,762.63 | BR | 8839 | - | - | - | - | - | 2,041.32 | 4.78 | - | BlockFi International LTD | Modify |
| 11247 | –Redacted– | 3/15/2023 | BlockFi International Ltd. | 45,827.15 | BR | 11247 | - | - | - | - | - | 34,238.53 | 68.66 | - | BlockFi International LTD | Modify |

Debtor: BlockFi Inc *et al.*
14th Omnibus Objection

**Legend: Basis for Objection**

| | |
|---|---|
| BR | Asserted claim amount does not match BlockFi's books and records |
| IC | Asserted against incorrect debtor entity or improperly asserts priority or secured status. |

| Claim Info | | | | | | Schedule Info | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | Basis for Objection | Surviving Claim No. | US BIA | US BIA Interest | US Loan | US BPC | US BPC Interest | Intl BIA / BPC | Intl BIA / BPC Interest | Intl Loan | Surviving Claim Entity | Expunge / Modify |
| 18802 | –Redacted– | 5/31/2023 | BlockFi International Ltd. | 490.00 | BR | 18802 | - | - | - | - | - | 149.65 | 0.40 | - | BlockFi International LTD | Modify |
| 20851 | –Redacted– | 2/14/2023 | BlockFi Inc. | 3,996.02 | BR | 20851 | 2,413.70 | 6.32 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 28553 | –Redacted– | 2/26/2023 | BlockFi International Ltd. | 5,459.33 | BR | 28553 | - | - | - | - | - | 134.73 | 0.36 | - | BlockFi International LTD | Modify |
| 10143 | –Redacted– | 3/9/2023 | BlockFi International Ltd. | 3,983.50 | BR | 10143 | - | - | - | - | - | 12.24 | 2.55 | - | BlockFi International LTD | Modify |
| 31924 | –Redacted– | 6/1/2023 | BlockFi International Ltd. | 5,458.54 | BR | 10143 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 31976 | –Redacted– | 6/1/2023 | BlockFi International Ltd. | 2,946.95 | BR | 10143 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 22834 | –Redacted– | 3/23/2023 | BlockFi Inc. | 6,564.82 | BR | 22834 | 6,099.13 | 31.82 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17089 | –Redacted– | 3/1/2023 | BlockFi Inc. | 1,727.32 | BR | 17089 | 1,062.72 | 3.68 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10506 | –Redacted– | 3/21/2023 | BlockFi Inc. | 968.92 | IC | 10506 | - | - | - | - | - | 968.93 | 2.56 | - | BlockFi International LTD | Modify |
| 27907 | –Redacted– | 2/14/2023 | BlockFi International Ltd. | 1,600.00 | BR | 27907 | - | - | - | - | - | 446.87 | 1.18 | - | BlockFi International LTD | Modify |
| 29394 | –Redacted– | 2/14/2023 | BlockFi International Ltd. | 1,600.00 | BR | 27907 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 231 | –Redacted– | 12/9/2022 | BlockFi Inc. | 2,000.00 | BR | 231 | 1,348.50 | 3.56 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 483 | –Redacted– | 12/19/2022 | BlockFi Inc. | 16,648.98 | BR | 483 | 14,258.84 | 25.59 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21225 | –Redacted– | 2/13/2023 | BlockFi Inc. | 1,562.94 | BR | 21225 | 1,374.49 | 6.10 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 31943 | –Redacted– | 6/3/2023 | BlockFi Inc. | 1,754.04 | BR | 21225 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 20133 | –Redacted– | 2/20/2023 | BlockFi Inc. | 492.59 | BR | 20133 | 405.45 | 0.61 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21471 | –Redacted– | 2/21/2023 | BlockFi Inc. | 26.41 | BR | 21471 | 362.79 | 0.87 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25097 | –Redacted– | 1/30/2023 | BlockFi Inc. | 295.97 | BR | 25097 | 192.26 | 0.51 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 391 | –Redacted– | 12/15/2022 | BlockFi Inc. | 45,205.88 | BR | 391 | 45,107.06 | 224.28 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 397 | –Redacted– | 12/15/2022 | BlockFi Inc. | 45,205.88 | BR | 391 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 4507 | –Redacted– | 3/4/2023 | BlockFi Inc. | 520.00 | BR IC | 4507 | - | - | - | - | - | 379.75 | 1.00 | - | BlockFi International LTD | Modify |
| 1075 | –Redacted– | 1/5/2023 | BlockFi Inc. | 42,554.91 | BR | 1075 | 33,654.97 | 53.05 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 353 | –Redacted– | 12/12/2022 | BlockFi Inc. | 26,354.17 | BR | 353 | 24,255.54 | 131.85 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12056 | –Redacted– | 3/9/2023 | BlockFi International Ltd. | 19.68 | BR | 12056 | - | - | - | - | - | 3,360.53 | 7.90 | - | BlockFi International LTD | Modify |
| 18239 | –Redacted– | 3/9/2023 | BlockFi International Ltd. | 4,322.28 | BR | 12056 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 5946 | –Redacted– | 2/27/2023 | BlockFi Inc. | 900.00 | BR | 5946 | 644.70 | 1.70 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1580 | –Redacted– | 1/22/2023 | BlockFi Inc. | 32,865.70 | BR | 1580 | 32,617.01 | 169.01 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25283 | –Redacted– | 2/25/2023 | BlockFi Inc. | 6,200.00 | BR | 25283 | 2,142.75 | 5.15 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2324 | –Redacted– | 1/28/2023 | BlockFi Inc. | 706.81 | BR IC | | - | - | - | - | - | - | - | - | No Sch Value | Expunge |
| 1085 | –Redacted– | 1/5/2023 | BlockFi Inc. | 9,650.00 | BR | 1085 | 7,307.05 | 14.66 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25265 | –Redacted– | 3/30/2023 | BlockFi Inc. | 756.25 | BR | 25265 | 555.30 | 2.28 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22750 | –Redacted– | 3/26/2023 | BlockFi Inc. | 36,614.22 | BR | 22750 | 25,219.06 | 43.80 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5816 | –Redacted– | 2/27/2023 | BlockFi Inc. | 901.51 | BR | 5816 | 168.52 | 0.75 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14520 | –Redacted– | 3/28/2023 | BlockFi Inc. | 3,970.89 | BR | 14520 | 2,570.75 | 6.38 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11646 | –Redacted– | 3/6/2023 | BlockFi International Ltd. | 171.66 | BR | 11646 | - | - | - | - | - | 50,365.33 | 94.85 | - | BlockFi International LTD | Modify |
| 21298 | –Redacted– | 2/13/2023 | BlockFi Inc. | 1,206.00 | BR | 21298 | 11,476.44 | 60.98 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20649 | –Redacted– | 2/13/2023 | BlockFi Inc. | 11,500.00 | BR | 20649 | 8,556.74 | 14.89 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 3100 | –Redacted– | 2/14/2023 | BlockFi Inc. | 6,330.20 | BR | 3100 | 2,480.28 | 5.65 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1999 | –Redacted– | 1/16/2023 | BlockFi Lending LLC | 2,270.44 | BR IC | 1999 | - | - | - | - | - | 1,760.42 | 4.65 | - | BlockFi International LTD | Modify |
| 2373 | –Redacted– | 1/31/2023 | BlockFi Inc. | 27,396.54 | BR | 2373 | 26,994.72 | 44.95 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2256 | –Redacted– | 1/28/2023 | BlockFi Lending LLC | 1,008.83 | IC | 2256 | 1,008.83 | 5.61 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6503 | –Redacted– | 2/15/2023 | Multiple Debtors Asserted | 14,725.00 | BR IC | 6503 | 11,348.60 | 21.16 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 32277 | –Redacted– | 6/14/2023 | BlockFi International Ltd. | 54,510.00 | BR | 32277 | - | - | - | - | - | 543.80 | 1.27 | - | BlockFi International LTD | Modify |
| 23986 | –Redacted– | 3/29/2023 | BlockFi Inc. | 1,864.66 | BR IC | 23986 | - | - | - | - | - | 1,196.37 | 3.16 | - | BlockFi International LTD | Modify |
| 22386 | –Redacted– | 3/21/2023 | BlockFi Inc. | 3,876.07 | BR | 22386 | 12,235.93 | 22.51 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1855 | –Redacted– | 1/15/2023 | BlockFi Inc. | 4,000.00 | BR IC | 1855 | - | - | - | - | - | 2,864.97 | 7.57 | - | BlockFi International LTD | Modify |
| 33245 | –Redacted– | 8/20/2023 | BlockFi Inc. | 1,161.33 | BR | 33245 | 807.34 | 2.13 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19739 | –Redacted– | 2/21/2023 | BlockFi Inc. | 7,865.80 | BR | 19739 | 5,327.70 | 12.01 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21950 | –Redacted– | 3/20/2023 | BlockFi Inc. | 217.69 | BR | 21950 | 179.88 | 0.49 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5623 | –Redacted– | 2/16/2023 | BlockFi Inc. | 1,166.36 | BR | 5623 | 1,121.43 | 1.48 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22043 | –Redacted– | 3/16/2023 | Multiple Debtors Asserted | | IC | 22043 | 1,188.03 | 3.72 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23917 | –Redacted– | 3/29/2023 | BlockFi International Ltd. | 4,944.21 | BR | 23917 | - | - | - | - | - | 2,816.89 | 7.03 | - | BlockFi International LTD | Modify |
| 27351 | –Redacted– | 3/29/2023 | BlockFi International Ltd. | 4,944.21 | BR | 23917 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 376 | –Redacted– | 12/14/2022 | BlockFi Inc. | 14,000.00 | BR | 376 | 5,177.60 | 9.98 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23345 | –Redacted– | 3/29/2023 | BlockFi Inc. | 2,800.00 | BR | 23345 | 2,202.30 | 5.99 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12901 | –Redacted– | 2/28/2023 | BlockFi Inc. | 2,370.81 | BR | 12901 | 1,678.00 | 4.43 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 29371 | –Redacted– | 3/31/2023 | BlockFi Inc. | | IC | 29371 | - | - | - | - | - | 20.29 | 0.06 | - | BlockFi International LTD | Modify |
| 3180 | –Redacted– | 2/22/2023 | BlockFi Inc. | 1,466.53 | BR | 3180 | 32.70 | 0.17 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6158 | –Redacted– | 2/14/2023 | Multiple Debtors Asserted | | IC | 6158 | 10,933.30 | 20.54 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1902 | –Redacted– | 1/25/2023 | BlockFi Inc. | 19,979.63 | BR IC | 1902 | - | - | - | - | - | 17,228.26 | 95.36 | - | BlockFi International LTD | Modify |
| 4440 | –Redacted– | 2/13/2023 | BlockFi Inc. | | IC | 4440 | - | - | - | - | - | 2,494.99 | 8.32 | - | BlockFi International LTD | Modify |
| 21694 | –Redacted– | 3/13/2023 | BlockFi International Ltd. | 258.95 | BR | 21694 | - | - | - | - | - | 193.37 | 0.48 | - | BlockFi International LTD | Modify |
| 25962 | –Redacted– | 3/10/2023 | BlockFi Inc. | 1,404.13 | BR | 25962 | 1,102.53 | 2.91 | - | - | - | - | - | - | BlockFi Inc. | Modify |

Debtor: BlockFi Inc *et al.*
14th Omnibus Objection

**Legend: Basis for Objection**

| BR | Asserted claim amount does not match BlockFi's books and records |
|---|---|
| IC | Asserted against incorrect debtor entity or improperly asserts priority or secured status. |

| Claim Info | | | | | | Schedule Info | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | Basis for Objection | Surviving Claim No. | US BIA | US BIA Interest | US Loan | US BPC | US BPC Interest | Intl BIA / BPC | Intl BIA / BPC Interest | Intl Loan | Surviving Claim Entity | Expunge / Modify |
| 505 | -Redacted- | 12/19/2022 | BlockFi Inc. | 14,426.68 | BR | 505 | 13,890.38 | 57.50 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19857 | -Redacted- | 2/16/2023 | BlockFi Inc. | 4,160.67 | BR | 19857 | 2,995.74 | 6.77 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20436 | -Redacted- | 2/14/2023 | BlockFi Inc. | 12,225.41 | BR | 20436 | 12,148.88 | 20.50 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 33904 | -Redacted- | 11/21/2023 | BlockFi Inc. | 1,430.00 | BR | 33904 | 1,152.73 | 2.86 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21033 | -Redacted- | 2/17/2023 | BlockFi International Ltd. | 126.69 | BR | 21033 | - | - | - | - | - | 83.70 | 0.22 | - | BlockFi International LTD | Modify |
| 11144 | -Redacted- | 3/9/2023 | BlockFi Inc. | 988.88 | BR | 11144 | 676.83 | 1.92 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25136 | -Redacted- | 3/31/2023 | BlockFi International Ltd. | 1,669.73 | BR | 25136 | - | - | - | - | - | 1,289.54 | 3.41 | - | BlockFi International LTD | Modify |
| 6654 | -Redacted- | 3/2/2023 | BlockFi Inc. | 125.84 | BR | 6654 | 3,552.65 | 7.56 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 598 | -Redacted- | 12/20/2022 | BlockFi Inc. | 57,419.35 | BR | 598 | 47,684.80 | 185.02 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20457 | -Redacted- | 2/15/2023 | BlockFi International Ltd. | 5,066.64 | BR | 20457 | - | - | - | - | - | 5,098.55 | 11.14 | - | BlockFi International LTD | Modify |
| 24336 | -Redacted- | 3/12/2023 | BlockFi International Ltd. | 900.00 | BR IC | 24336 | 731.03 | 1.96 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17134 | -Redacted- | 2/15/2023 | BlockFi Inc. | 2,111.13 | BR | 17134 | 1,669.61 | 4.41 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5776 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | 71.55 | BR | 5776 | - | - | - | - | - | 52.33 | 0.14 | - | BlockFi International LTD | Modify |
| 527 | -Redacted- | 12/19/2022 | BlockFi Inc. | 3,978.98 | BR | 527 | 3,642.68 | 8.51 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 13290 | -Redacted- | 3/16/2023 | BlockFi International Ltd. | 155.12 | BR | 13290 | - | - | - | - | - | 5.37 | 0.00 | - | BlockFi International LTD | Modify |
| 12199 | -Redacted- | 3/17/2023 | BlockFi Inc. and BlockFi Lending LLC | 28,440.84 | BR IC | 12199 | 21,005.87 | 35.84 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11186 | -Redacted- | 3/10/2023 | BlockFi Inc. | 4,922.71 | BR | 11186 | 5.96 | 0.01 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 32452 | -Redacted- | 6/19/2023 | BlockFi Inc. | 4,922.71 | BR | 11186 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 14477 | -Redacted- | 3/28/2023 | BlockFi Inc. | 97,909.03 | BR | 14477 | 97,865.43 | 71.34 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2645 | -Redacted- | 2/6/2023 | BlockFi Inc. | 500.00 | BR IC | 2645 | - | - | - | - | - | - | - | - | No Sch Value | Expunge |
| 2580 | -Redacted- | 2/3/2023 | BlockFi Lending LLC | 560.56 | IC | 2580 | 557.57 | 1.93 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18904 | -Redacted- | 3/30/2023 | BlockFi Inc. | 606.57 | BR | 18904 | 11,335.55 | 25.89 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17343 | -Redacted- | 3/31/2023 | BlockFi Inc. | 16,745.12 | BR | 17343 | 13,298.01 | 26.74 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24640 | -Redacted- | 3/31/2023 | BlockFi International Ltd. | 2.40 | BR | 24640 | - | - | - | - | - | 1.86 | 0.00 | - | BlockFi International LTD | Modify |
| 646 | -Redacted- | 12/22/2022 | BlockFi Inc. | 5,084.83 | BR | 646 | 2,847.72 | 10.57 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24520 | -Redacted- | 2/24/2023 | BlockFi Inc. | 624.25 | BR | 24520 | 463.49 | 1.46 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21387 | -Redacted- | 3/1/2023 | BlockFi Inc. | 2,880.95 | BR | 21387 | 2,160.18 | 6.85 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22825 | -Redacted- | 3/21/2023 | BlockFi Inc. | 9,957.81 | BR | 22825 | 10,062.52 | 51.37 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1153 | -Redacted- | 1/9/2023 | BlockFi Inc. | 13,543.55 | BR | 1153 | 10,258.30 | 19.50 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23684 | -Redacted- | 3/28/2023 | BlockFi Inc. | 53.42 | BR | 23684 | 34.96 | 0.09 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6892 | -Redacted- | 2/16/2023 | BlockFi International Ltd. | 2,351.00 | BR | 6892 | - | - | - | - | - | 914.61 | 2.42 | - | BlockFi International LTD | Modify |
| 4736 | -Redacted- | 2/13/2023 | BlockFi Inc. | 1,974.09 | BR IC | 4736 | - | - | - | - | - | 353.15 | 0.93 | - | BlockFi International LTD | Modify |
| 19032 | -Redacted- | 3/31/2023 | BlockFi Lending LLC | 200.00 | BR IC | 19032 | 169.08 | 0.28 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14961 | -Redacted- | 3/30/2023 | BlockFi Inc. | 1,870.25 | BR | 14961 | 1,218.91 | 3.22 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20339 | -Redacted- | 2/28/2023 | BlockFi Inc. | 777.85 | BR | 20339 | 553.60 | 1.46 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 7479 | -Redacted- | 2/18/2023 | BlockFi International Ltd. | 1,208.44 | BR | 7479 | - | - | - | - | - | 897.86 | 2.37 | - | BlockFi International LTD | Modify |
| 10747 | -Redacted- | 3/6/2023 | BlockFi Inc. | 18.87 | BR | 10747 | 13.73 | 0.04 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 605 | -Redacted- | 12/21/2022 | BlockFi Inc. | 644.93 | BR | 605 | 66.40 | 0.18 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5405 | -Redacted- | 2/22/2023 | BlockFi Inc. | 3,000.00 | BR | 5405 | 150.22 | 0.40 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21173 | -Redacted- | 2/15/2023 | BlockFi Inc. | 609.92 | BR | 21173 | 482.36 | 1.27 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22292 | -Redacted- | 3/17/2023 | BlockFi Inc. | - | IC | 22292 | - | - | - | - | - | 2,808.80 | 7.45 | - | BlockFi International LTD | Modify |
| 20526 | -Redacted- | 2/21/2023 | BlockFi Inc. | 268.22 | BR | 20526 | 191.41 | 0.49 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23282 | -Redacted- | 3/28/2023 | BlockFi Inc. | 880.00 | BR | 23282 | 530.67 | 1.40 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12824 | -Redacted- | 3/22/2023 | BlockFi Inc. | 16,206.30 | BR | 12824 | 16,382.26 | 26.78 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21228 | -Redacted- | 2/23/2023 | BlockFi Inc. | 12,622.81 | BR | 21228 | 9,370.60 | 16.52 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21480 | -Redacted- | 2/13/2023 | BlockFi Inc. | 16,350.00 | BR | 21480 | 3,496.66 | 7.90 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21008 | -Redacted- | 2/23/2023 | BlockFi Inc. | 43.19 | BR | 21008 | 29.15 | 0.08 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18506 | -Redacted- | 3/25/2023 | BlockFi International Ltd. | 148.33 | BR | 18506 | - | - | - | - | - | 87.10 | 0.23 | - | BlockFi International LTD | Modify |
| 14317 | -Redacted- | 3/29/2023 | BlockFi Inc. | 187,500.00 | BR | 14317 | 8,078.15 | 36.10 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1562 | -Redacted- | 1/11/2023 | BlockFi Inc. | 23,600.46 | BR | 1562 | 16,636.43 | 73.94 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1563 | -Redacted- | 1/11/2023 | BlockFi Inc. | 24,242.64 | BR | 1562 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 12884 | -Redacted- | 3/22/2023 | BlockFi Inc. and BlockFi Lending LLC | 6,000.00 | BR IC | 12884 | 50.03 | 0.26 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17686 | -Redacted- | 3/31/2023 | BlockFi International Ltd. | 3,584.55 | BR | 17686 | - | - | - | - | - | 2,929.26 | 10.74 | - | BlockFi International LTD | Modify |
| 14299 | -Redacted- | 3/30/2023 | BlockFi Inc. | 7.71 | BR | 14299 | 4.93 | 0.01 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18684 | -Redacted- | 3/30/2023 | BlockFi Inc. | 8,376.51 | BR | 18684 | 0.01 | - | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6062 | -Redacted- | 2/27/2023 | BlockFi Inc. | 5,350.56 | BR | 6062 | 8,350.56 | 14.57 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 3058 | -Redacted- | 2/13/2023 | BlockFi Inc. | 1,632.30 | BR | 3058 | 10.74 | 0.03 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 3288 | -Redacted- | 2/27/2023 | BlockFi Inc. | 5,338.53 | BR | 3288 | 3,702.81 | 8.60 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22465 | -Redacted- | 3/10/2023 | BlockFi Inc. | 4,399.84 | BR | 22465 | 3,487.31 | 9.21 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21302 | -Redacted- | 2/13/2023 | BlockFi Inc. | 9,227.50 | BR | 21302 | 7,038.94 | 14.61 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 28199 | -Redacted- | 3/30/2023 | BlockFi International Ltd. | 2,800.00 | BR | 28199 | - | - | - | - | - | 4.29 | 0.01 | - | BlockFi International LTD | Modify |
| 11250 | -Redacted- | 3/13/2023 | BlockFi Inc. | 37.09 | BR | 11250 | 26.85 | 0.07 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16498 | -Redacted- | 2/14/2023 | BlockFi Inc. | 15,820.49 | BR | 16498 | 13,436.56 | 71.03 | - | - | - | - | - | - | BlockFi Inc. | Modify |

Debtor: BlockFi Inc *et al.*
14th Omnibus Objection

Legend: Basis for Objection

| BR | Asserted claim amount does not match BlockFi's books and records |
| IC | Asserted against incorrect debtor entity or improperly asserts priority or secured status. |

| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | Basis for Objection | Surviving Claim No. | US BIA | US BIA Interest | US Loan | US BPC | US BPC Interest | Intl BIA / BPC | Intl BIA / BPC Interest | Intl Loan | Surviving Claim Entity | Expunge / Modify |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5636 | –Redacted– | 2/24/2023 | BlockFi Inc. | 295.16 | BR | 5636 | 222.92 | 0.59 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 3908 | –Redacted– | 2/20/2023 | Multiple Debtors Asserted | - | IC | 3908 | 80.44 | 0.21 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 9597 | –Redacted– | 3/3/2023 | BlockFi Inc. | 36.20 | BR | 9597 | 1.94 | 0.01 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5992 | –Redacted– | 3/5/2023 | BlockFi International Ltd. | 7,576.56 | BR | 5992 | - | - | - | - | - | 5,472.81 | 13.05 | - | BlockFi International LTD | Modify |
| 23550 | –Redacted– | 3/31/2023 | BlockFi Inc. | 2,287.70 | BR | 23550 | 1,375.02 | 3.37 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19769 | –Redacted– | 2/17/2023 | BlockFi Inc. | 9,244.78 | BR | 19769 | 3,393.44 | 7.18 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 737 | –Redacted– | 12/21/2022 | BlockFi Inc. | 760.97 | BR | 737 | 680.27 | 1.80 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 8887 | –Redacted– | 2/28/2023 | BlockFi International Ltd. | 1,106.59 | BR | 8887 | - | - | - | - | - | 794.00 | 2.10 | - | BlockFi International LTD | Modify |
| 597 | –Redacted– | 12/20/2022 | BlockFi Inc. | 20,374.66 | BR | 597 | 19,853.10 | 100.79 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17137 | –Redacted– | 2/14/2023 | BlockFi Inc. | 501.56 | BR | 17137 | 15.84 | 0.05 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17771 | –Redacted– | 2/26/2023 | BlockFi Inc. | 2,109.00 | BR | 17771 | 1,456.13 | 3.85 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19490 | –Redacted– | 2/25/2023 | BlockFi Inc. | 58.65 | BR | 19490 | 1,243.34 | 3.24 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 3234 | –Redacted– | 2/15/2023 | BlockFi Inc. | 2,500.00 | BR IC | | - | - | - | - | - | - | - | - | No Sch Value | Expunge |
| 2267 | –Redacted– | 1/19/2023 | BlockFi Inc. | 1,500.00 | BR | 2267 | 1,246.67 | 3.35 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10942 | –Redacted– | 3/8/2023 | BlockFi Inc. | 5.51 | BR | 10942 | 98.19 | 0.45 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20163 | –Redacted– | 2/14/2023 | BlockFi Inc. | 20,492.00 | BR | 20163 | 8,607.87 | 14.96 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 977 | –Redacted– | 1/3/2023 | BlockFi Inc. | 36,288.43 | BR | 977 | 32,557.69 | 53.40 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20367 | –Redacted– | 2/28/2023 | BlockFi Inc. | 453.92 | BR | 20367 | 1,494.44 | 3.95 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2345 | –Redacted– | 1/22/2023 | BlockFi Inc. | 6,195.04 | BR | 2345 | 4,395.09 | 19.57 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 126 | –Redacted– | 12/7/2022 | BlockFi Inc. | 2,123.23 | BR | 126 | 1,673.17 | 4.52 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 26050 | –Redacted– | 3/26/2023 | BlockFi International Ltd. | 1,163.80 | BR | 26050 | - | - | - | - | - | 763.31 | 2.13 | - | BlockFi International LTD | Modify |
| 20869 | –Redacted– | 2/15/2023 | BlockFi Inc. | - | IC | 20869 | - | - | - | - | - | 69.77 | 0.22 | - | BlockFi International LTD | Modify |
| 8758 | –Redacted– | 2/26/2023 | Multiple Debtors Asserted | 237.41 | BR IC | 8758 | 190.75 | 0.30 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14825 | –Redacted– | 3/6/2023 | BlockFi Inc. | 11,003.49 | BR | 14825 | 8,736.18 | 15.82 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 533 | –Redacted– | 12/19/2022 | BlockFi Inc. | 9,154.18 | BR | 533 | 8,349.08 | 14.58 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16050 | –Redacted– | 2/17/2023 | BlockFi Inc. | 1,546.00 | BR | 16050 | 1,061.29 | 2.82 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 9117 | –Redacted– | 2/28/2023 | BlockFi International Ltd. | 1,599.00 | BR | 9117 | - | - | - | - | - | 1,669.47 | 4.41 | - | BlockFi International LTD | Modify |
| 2108 | –Redacted– | 1/17/2023 | BlockFi International Ltd. | 4,937.00 | BR | 2108 | - | - | - | - | - | 0.00 | 86.32 | - | BlockFi International LTD | Modify |
| 6531 | –Redacted– | 2/15/2023 | BlockFi International Ltd. | 5,117.50 | BR | 2108 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 22413 | –Redacted– | 3/9/2023 | BlockFi Inc. | 33,626.05 | BR | 22413 | 33,598.03 | 173.53 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 3252 | –Redacted– | 2/24/2023 | BlockFi Inc. | 364.00 | BR | 3252 | 139.95 | 0.27 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 9208 | –Redacted– | 3/1/2023 | BlockFi International Ltd. | 4,442.80 | BR | 9208 | - | - | - | - | - | 2,348.58 | 6.21 | - | BlockFi International LTD | Modify |
| 14825 | –Redacted– | 3/31/2023 | BlockFi Inc. | 5,465.29 | BR | 14825 | 6,129.24 | 4.73 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14366 | –Redacted– | 3/28/2023 | BlockFi Inc. | 42,737.69 | BR | 14366 | 40,631.08 | 194.83 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 15844 | –Redacted– | 3/6/2023 | BlockFi Inc. | 2,568.13 | BR | 15844 | 1,819.49 | 4.81 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 13723 | –Redacted– | 3/27/2023 | BlockFi Inc. | 580.00 | BR | 13723 | 435.61 | 1.09 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24360 | –Redacted– | 3/24/2023 | BlockFi Inc. | 1,268.51 | BR | 24360 | 1,136.29 | 3.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18756 | –Redacted– | 3/31/2023 | BlockFi International Ltd. | 12,000.00 | BR | 18756 | - | - | - | - | - | 4,850.94 | 10.55 | - | BlockFi International LTD | Modify |
| 23370 | –Redacted– | 3/31/2023 | BlockFi International Ltd. | 12,000.00 | BR | 18756 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 795 | –Redacted– | 12/27/2022 | BlockFi Inc. | 10,254.70 | BR | 795 | 8,338.44 | 20.87 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19526 | –Redacted– | 2/14/2023 | BlockFi Inc. | 830.00 | BR | 19526 | 339.68 | 0.90 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 13650 | –Redacted– | 3/24/2023 | BlockFi Inc. | 28,401.00 | BR | 13650 | 2,380.89 | 48.31 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 27100 | –Redacted– | 3/24/2023 | BlockFi Inc. | 28,401.00 | BR | 13650 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 1967 | –Redacted– | 1/16/2023 | BlockFi Inc. | 5,000.00 | BR | 1967 | 1,794.18 | 3.91 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6636 | –Redacted– | 2/27/2023 | BlockFi Inc. | 12,740.49 | BR | 6636 | 10,922.03 | 52.04 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12953 | –Redacted– | 3/23/2023 | BlockFi Inc. | 3,086.98 | BR | 12953 | 1,787.41 | 4.66 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14792 | –Redacted– | 3/30/2023 | BlockFi Inc. | 2,905.43 | BR IC | 14792 | - | - | - | - | - | 1,666.01 | 4.40 | - | BlockFi International LTD | Modify |
| 26522 | –Redacted– | 3/30/2023 | BlockFi International Ltd. | 2,903.17 | BR | 14792 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 16032 | –Redacted– | 3/29/2023 | BlockFi International Ltd. | 4,656.73 | BR | 16032 | - | - | - | - | - | 2,980.87 | 7.36 | - | BlockFi International LTD | Modify |
| 24573 | –Redacted– | 3/24/2023 | BlockFi Inc. | 177.76 | BR | 24573 | 117.54 | 0.31 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24906 | –Redacted– | 3/24/2023 | BlockFi Inc. | 177.76 | BR | 24573 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 16672 | –Redacted– | 2/13/2023 | BlockFi Inc. | 105.95 | BR | 16672 | 87.48 | 0.33 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 13019 | –Redacted– | 3/20/2023 | BlockFi International Ltd. | 3,102.35 | BR | 13019 | - | - | - | - | - | 2,295.29 | 6.04 | - | BlockFi International LTD | Modify |
| 11044 | –Redacted– | 3/10/2023 | BlockFi Inc. | 95.89 | BR | 11044 | 3,670.28 | 20.14 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25199 | –Redacted– | 2/15/2023 | BlockFi Inc. | 95.89 | BR | 11044 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 31988 | –Redacted– | 6/5/2023 | BlockFi Inc. | 95.89 | BR | 11044 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 22191 | –Redacted– | 3/21/2023 | BlockFi Inc. | 2,000.00 | BR | 22191 | 4,502.42 | 17.39 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24850 | –Redacted– | 2/26/2023 | BlockFi Inc. | 0.32 | BR | 24850 | 0.29 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1460 | –Redacted– | 1/11/2023 | BlockFi Inc. | 73,564.00 | BR | 1460 | 73,150.96 | 369.38 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19874 | –Redacted– | 2/20/2023 | BlockFi Inc. | 8,305.00 | BR | 19874 | 5,408.35 | 10.10 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21957 | –Redacted– | 3/15/2023 | BlockFi Inc. | 834.20 | BR | 21957 | 637.55 | 2.31 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1342 | –Redacted– | 1/13/2023 | BlockFi Inc. | 34,735.72 | BR | 1342 | 15,903.65 | 28.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 690 | –Redacted– | 12/21/2022 | BlockFi Inc. | 55,444.00 | BR | 690 | 0.00 | 1.55 | - | - | - | - | - | - | BlockFi Inc. | Modify |

Debtor: BlockFi Inc *et al.*
14th Omnibus Objection

**Legend: Basis for Objection**

| | |
|---|---|
| BR | Asserted claim amount does not match BlockFi's books and records |
| IC | Asserted against incorrect debtor entity or improperly asserts priority or secured status. |

| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | Basis for Objection | Surviving Claim No. | US BIA | US BIA Interest | US Loan | US BPC | US BPC Interest | Intl BIA / BPC | Intl BIA / BPC Interest | Intl Loan | Surviving Claim Entity | Expunge / Modify |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20947 | -Redacted- | 2/13/2023 | BlockFi Inc. | 10,000.00 | BR | 20947 | 4,393.09 | 8.71 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6507 | -Redacted- | 2/28/2023 | BlockFi Inc. | 500.00 | BR | 6507 | 56.06 | 0.31 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14094 | -Redacted- | 3/20/2023 | BlockFi Inc. | 1,036.25 | BR | 14094 | 536.25 | 2.98 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23139 | -Redacted- | 3/27/2023 | BlockFi Inc. | 3,152.46 | BR | 23139 | 3,091.02 | 6.27 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16461 | -Redacted- | 3/21/2023 | BlockFi International Ltd. | 1,242.51 | BR | 16461 | - | - | - | - | - | 712.84 | 1.88 | - | BlockFi International LTD | Modify |
| 12894 | -Redacted- | 3/26/2023 | BlockFi International Ltd. | 13.09 | BR | 12894 | - | - | - | - | - | 71.75 | 0.11 | - | BlockFi International LTD | Modify |
| 19130 | -Redacted- | 3/31/2023 | BlockFi Inc. | 4,056.23 | BR | 19130 | 3,207.91 | 6.75 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18951 | -Redacted- | 3/31/2023 | BlockFi International Ltd. | 17,107.46 | BR | 18951 | - | - | - | - | - | 6,918.79 | 20.80 | - | BlockFi International LTD | Modify |
| 39 | -Redacted- | 12/2/2022 | BlockFi Inc. | 299.82 | BR | 39 | 718.95 | 1.90 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2635 | -Redacted- | 2/6/2023 | BlockFi Inc. | 22,487.38 | BR | 2635 | 22,583.16 | 124.18 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2738 | -Redacted- | 2/6/2023 | BlockFi Lending LLC | 22,487.38 | BR IC | 2635 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 11206 | -Redacted- | 3/3/2023 | BlockFi Inc. | 595.86 | BR | 11206 | 428.04 | 1.14 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11223 | -Redacted- | 3/14/2023 | BlockFi Inc. | 434.87 | BR | 11223 | 363.94 | 5.07 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22450 | -Redacted- | 3/20/2023 | BlockFi Inc. | 538.89 | BR | 22450 | 345.20 | 0.91 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 9400 | -Redacted- | 3/3/2023 | BlockFi International Ltd. | 12,918.27 | BR | 9400 | - | - | - | - | - | 5.66 | 0.02 | - | BlockFi International LTD | Modify |
| 12816 | -Redacted- | 3/20/2023 | BlockFi Inc. | 25.69 | BR | 12816 | 41,783.08 | 65.40 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22788 | -Redacted- | 3/25/2023 | BlockFi Inc. | 142.31 | BR | 22788 | 1,298.13 | 3.43 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17515 | studio swine design ltd | 3/31/2023 | Multiple Debtors Asserted | - | IC | 17515 | - | - | - | - | - | 17,445.24 | 37.34 | - | BlockFi International LTD | Modify |
| 21737 | -Redacted- | 3/13/2023 | BlockFi Inc. | 13.00 | BR | 21737 | 9.24 | 0.05 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16495 | -Redacted- | 3/21/2023 | BlockFi Inc. | 2,000.00 | BR | 16495 | 481.18 | 1.27 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16808 | Equal Investments LLC | 2/19/2023 | BlockFi Inc. | 2,612.03 | BR | 16808 | 633.98 | 1.68 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14870 | -Redacted- | 3/31/2023 | BlockFi International Ltd. | 2,873.76 | BR | 14870 | - | - | - | - | - | 1,767.80 | 4.64 | - | BlockFi International LTD | Modify |
| 15547 | -Redacted- | 3/31/2023 | BlockFi International Ltd. | 2,873.76 | BR | 14870 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 12865 | -Redacted- | 3/22/2023 | BlockFi Inc. | 8.53 | BR | 12865 | 1.00 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24330 | -Redacted- | 3/21/2023 | BlockFi Inc. | 95.28 | BR | 24330 | 58.73 | 0.16 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22506 | -Redacted- | 3/9/2023 | Multiple Debtors Asserted | 5,047.42 | BR IC | 22506 | - | - | - | - | - | 3,904.55 | 9.98 | - | BlockFi International LTD | Modify |
| 18725 | -Redacted- | 3/30/2023 | BlockFi Inc. | 39.26 | BR | 18725 | 22.59 | 0.06 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16031 | -Redacted- | 3/16/2023 | BlockFi Inc. | 2,045.93 | BR | 16031 | 1,930.24 | 4.81 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16043 | -Redacted- | 3/31/2023 | BlockFi International Ltd. | 18,225.24 | BR | 16043 | - | - | - | - | - | 10,410.42 | 23.70 | - | BlockFi International LTD | Modify |
| 21538 | -Redacted- | 3/15/2023 | BlockFi International Ltd. | 1,175.24 | BR | 21538 | - | - | - | - | - | 877.96 | 2.34 | - | BlockFi International LTD | Modify |
| 1828 | -Redacted- | 1/24/2023 | BlockFi International Ltd. | 5,868.00 | BR | 1828 | - | - | - | - | - | 4,238.98 | 10.54 | - | BlockFi International LTD | Modify |
| 22983 | -Redacted- | 3/23/2023 | BlockFi Inc. | 426.13 | BR | 22983 | 381.83 | 1.01 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12931 | -Redacted- | 3/28/2023 | BlockFi Inc. | 7,754.35 | BR | 12931 | 754.35 | 3.29 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18984 | -Redacted- | 3/21/2023 | BlockFi International Ltd. | 665.04 | BR | 18984 | - | - | - | - | - | 0.34 | 0.00 | - | BlockFi International LTD | Modify |
| 4354 | -Redacted- | 2/13/2023 | Multiple Debtors Asserted | 2,813.04 | BR IC | 4354 | - | - | - | - | - | - | 3.04 | - | BlockFi International LTD | Modify |
| 307 | -Redacted- | 12/12/2022 | BlockFi Inc. | 7,630.63 | BR | 307 | 5,940.49 | 12.30 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 9195 | -Redacted- | 3/2/2023 | BlockFi International Ltd. | 474.76 | BR | 9195 | - | - | - | - | - | 333.19 | 0.88 | - | BlockFi International LTD | Modify |
| 25418 | -Redacted- | 2/14/2023 | BlockFi Inc. | 399.78 | BR | 25418 | 309.11 | 0.75 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22754 | -Redacted- | 3/27/2023 | BlockFi International Ltd. | 3,451.58 | BR | 22754 | - | - | - | - | - | 3,577.05 | 16.96 | - | BlockFi International LTD | Modify |
| 22127 | -Redacted- | 3/20/2023 | BlockFi International Ltd. | 150.00 | BR | 22127 | - | - | - | - | - | 129.60 | 0.35 | - | BlockFi International LTD | Modify |
| 6842 | -Redacted- | 2/16/2023 | Multiple Debtors Asserted | - | IC | 6842 | 8,191.89 | 16.08 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20276 | -Redacted- | 2/24/2023 | BlockFi Inc. | 163.52 | BR | 20276 | 114.13 | 0.30 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 33866 | -Redacted- | 11/18/2023 | BlockFi Wallet LLC | - | IC | 33866 | 491.65 | 1.25 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17853 | -Redacted- | 2/20/2023 | BlockFi Inc. | 2,356.00 | BR | 17853 | 1,940.84 | 7.89 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25122 | -Redacted- | 2/22/2023 | BlockFi International Ltd. | 860.83 | BR | 25122 | - | - | - | - | - | 622.38 | 1.64 | - | BlockFi International LTD | Modify |
| 3064 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 58.85 | BR | 3064 | - | - | - | - | - | 45.07 | 0.12 | - | BlockFi International LTD | Modify |
| 18705 | -Redacted- | 3/29/2023 | BlockFi Inc. | 206.42 | BR | 18705 | 125.36 | 0.33 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16540 | -Redacted- | 3/9/2023 | BlockFi Inc. | 1,023.15 | BR | 16540 | 832.18 | 2.17 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 28115 | -Redacted- | 3/30/2023 | Multiple Debtors Asserted | - | IC | | - | - | - | - | - | - | - | - | No Sch Value | Expunge |
| 5915 | -Redacted- | 2/15/2023 | Multiple Debtors Asserted | 438.96 | BR IC | 5915 | 38.46 | 0.10 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17482 | -Redacted- | 3/31/2023 | BlockFi Inc. | 21,058.93 | BR | 17482 | 20,959.77 | 35.77 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21510 | -Redacted- | 3/20/2023 | BlockFi Inc. | 243.55 | BR | 21510 | 125.62 | 0.33 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 9492 | -Redacted- | 3/3/2023 | BlockFi International Ltd. | 2,203.95 | BR | 9492 | - | - | - | - | - | 1,651.17 | 4.38 | - | BlockFi International LTD | Modify |
| 308 | -Redacted- | 12/12/2022 | BlockFi Inc. | 10,174.86 | BR | 308 | 3,252.42 | 6.85 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16358 | -Redacted- | 3/7/2023 | BlockFi Inc. | 1,601.50 | BR | 16358 | 3,456.50 | 9.08 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1425 | -Redacted- | 1/18/2023 | BlockFi Inc. | 6,841.00 | BR | 1425 | 6,089.48 | 12.99 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11672 | -Redacted- | 3/5/2023 | BlockFi International Ltd. | 39,590.00 | BR | 11672 | - | - | - | - | - | 0.55 | 0.00 | - | BlockFi International LTD | Modify |
| 25957 | -Redacted- | 3/22/2023 | BlockFi International Ltd. | 2,006.63 | BR | 25957 | - | - | - | - | - | 1,029.05 | 8.48 | - | BlockFi International LTD | Modify |
| 2179 | -Redacted- | 1/23/2023 | BlockFi Inc. | 2,140.00 | BR | 2179 | 1,029.05 | 2.72 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10571 | -Redacted- | 3/6/2023 | BlockFi Inc. | 7.81 | BR | 10571 | 2,642.46 | 6.97 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 783 | -Redacted- | 12/27/2022 | BlockFi Inc. | 4,960.83 | BR | 783 | 4,586.36 | 13.36 | - | - | - | - | - | - | BlockFi Inc. | Modify |

Debtor: BlockFi Inc *et al.*
14th Omnibus Objection

Legend: Basis for Objection

| | |
|---|---|
| BR | Asserted claim amount does not match BlockFi's books and records |
| IC | Asserted against incorrect debtor entity or improperly asserts priority or secured status. |

| Claim Info | | | | | | Schedule Info | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | Basis for Objection | Surviving Claim No. | US BIA | US BIA Interest | US Loan | US BPC | US BPC Interest | Intl BIA / BPC | Intl BIA / BPC Interest | Intl Loan | Surviving Claim Entity | Expunge / Modify |
| 21092 | -Redacted- | 2/24/2023 | BlockFi Inc. | 2,426.03 | BR | 21092 | 11,434.37 | 17.97 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11131 | -Redacted- | 3/7/2023 | BlockFi Inc. | 366.33 | BR | 11131 | 269.56 | 1.50 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 15911 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | 2,483.59 | BR | 15911 | - | - | - | - | - | 1,927.72 | 5.09 | - | BlockFi International LTD | Modify |
| 19418 | -Redacted- | 2/28/2023 | BlockFi Inc. | 2,318.62 | BR | 19418 | 1,601.16 | 4.23 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6976 | -Redacted- | 2/16/2023 | BlockFi International Ltd. | 2,363.54 | BR | 6976 | - | - | - | - | - | 6.60 | 0.03 | - | BlockFi International LTD | Modify |
| 5790 | -Redacted- | 2/27/2023 | BlockFi Inc. | 750.00 | BR | 5790 | 254.27 | 0.67 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21263 | -Redacted- | 3/2/2023 | BlockFi Inc. | 2,016.28 | BR | 21263 | 1,594.99 | 4.22 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21813 | -Redacted- | 3/6/2023 | BlockFi Inc. | 1,956.48 | BR | 21813 | 1,459.32 | 3.94 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17825 | -Redacted- | 2/14/2023 | BlockFi Inc. | 5,429.94 | BR | 17825 | 4,307.74 | 9.40 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17689 | -Redacted- | 2/17/2023 | BlockFi Inc. | 85.13 | BR | 17689 | 76.34 | 0.36 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 8816 | -Redacted- | 2/26/2023 | BlockFi Inc. | 196.78 | BR | 8816 | 150.61 | 0.40 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24421 | -Redacted- | 2/26/2023 | BlockFi Inc. | 196.78 | BR | 24421 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 28128 | -Redacted- | 3/28/2023 | BlockFi International Ltd. | 300.00 | BR | 28128 | - | - | - | - | - | 276.32 | 0.73 | - | BlockFi International LTD | Modify |
| 20418 | -Redacted- | 2/13/2023 | BlockFi Inc. | 2,866.00 | BR | 20418 | 2.29 | 0.01 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 33548 | -Redacted- | 9/22/2023 | BlockFi Inc. | 500,000.00 | BR IC | 33548 | - | - | - | - | - | - | - | - | No Sch Value | Expunge |
| 27006 | -Redacted- | 5/30/2023 | BlockFi International Ltd. | - | BR | 27006 | - | - | - | - | - | 9,763.30 | 23.43 | 281,503.43 | BlockFi International LTD | Modify |
| 774 | -Redacted- | 12/23/2022 | BlockFi Inc. | 16,250.00 | BR | 774 | 15,414.39 | 25.31 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23628 | -Redacted- | 3/31/2023 | BlockFi Inc. | 28,715.00 | BR | 23628 | 11,811.84 | 19.84 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2792 | -Redacted- | 2/6/2023 | BlockFi Inc. | 9,705.53 | BR | 2792 | 9,288.25 | 52.02 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21084 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 5,175.71 | BR | 21084 | - | - | - | - | - | 4,148.75 | 12.22 | - | BlockFi International LTD | Modify |
| 25599 | -Redacted- | 3/27/2023 | BlockFi Inc. | 35.52 | BR | 25599 | 21.28 | 0.06 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21854 | -Redacted- | 3/21/2023 | BlockFi Inc. | 965.79 | BR IC | 21854 | - | - | - | - | - | 629.32 | 4.57 | - | BlockFi International LTD | Modify |
| 1524 | -Redacted- | 1/20/2023 | BlockFi Inc. | 833.00 | BR | 1524 | 103,975.27 | 160.11 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 31501 | -Redacted- | 5/23/2023 | BlockFi Inc. | 38.77 | BR | 31501 | 30.83 | 0.05 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11076 | -Redacted- | 3/13/2023 | BlockFi Inc. | 4,666.46 | BR IC | 11076 | - | - | - | - | - | 4,451.18 | 2.62 | - | BlockFi International LTD | Modify |
| 810 | -Redacted- | 12/28/2022 | BlockFi Inc. | 3,157.77 | BR | 810 | 2,699.22 | 5.98 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16876 | -Redacted- | 2/21/2023 | BlockFi Inc. | 30.29 | BR | 16876 | 28.57 | 0.08 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10423 | -Redacted- | 3/2/2023 | BlockFi Inc. | 30,968.41 | BR | 10423 | 30,406.73 | 50.16 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20414 | -Redacted- | 2/23/2023 | BlockFi Inc. | 1,203.18 | BR | 20414 | 849.44 | 2.24 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25083 | -Redacted- | 3/27/2023 | BlockFi Inc. | 557.35 | BR | 25083 | 458.63 | 1.46 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1612 | -Redacted- | 1/13/2023 | BlockFi Inc. | 2,444.64 | BR | 1612 | 2,064.67 | 5.60 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17985 | -Redacted- | 2/22/2023 | BlockFi Inc. | 500.00 | BR | 17985 | 455.77 | 1.23 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18687 | -Redacted- | 3/28/2023 | BlockFi Inc. | 20.36 | BR | 18687 | 12.23 | 0.04 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 177 | -Redacted- | 12/6/2022 | BlockFi Inc. | 17,583.81 | BR | 177 | 17,421.60 | 68.85 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20017 | -Redacted- | 2/27/2023 | BlockFi Inc. | 5,836.20 | BR | 20017 | 5,803.66 | 10.86 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2757 | -Redacted- | 2/6/2023 | BlockFi Inc. | 33,218.78 | BR | 2757 | 32,857.56 | 96.99 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22782 | -Redacted- | 3/22/2023 | BlockFi Inc. | 12,497.05 | BR | 22782 | 12,399.69 | 68.59 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2203 | -Redacted- | 1/24/2023 | BlockFi Inc. | 1,439.74 | BR IC | 2203 | - | - | - | - | - | 1,268.60 | 4.66 | - | BlockFi International LTD | Modify |
| 1505 | -Redacted- | 1/11/2023 | BlockFi Inc. | 3,448.30 | BR | 1505 | 1,216.23 | 2.96 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21771 | -Redacted- | 3/21/2023 | BlockFi Inc. | 3,589.28 | BR | 1505 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 22086 | -Redacted- | 3/7/2023 | BlockFi Inc. | 3,589.28 | BR | 1505 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 11041 | -Redacted- | 3/7/2023 | BlockFi Inc. | 1,535.01 | BR | 11041 | 32.90 | 0.18 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 784 | -Redacted- | 12/27/2022 | BlockFi Inc. | 27,726.02 | BR | 784 | 21,047.94 | 41.44 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21470 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 364.02 | BR | 21470 | - | - | - | - | - | 273.09 | 0.72 | - | BlockFi International LTD | Modify |
| 20463 | -Redacted- | 3/1/2023 | BlockFi Inc. | 305.52 | BR | 20463 | 27.49 | 0.07 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20507 | -Redacted- | 2/27/2023 | BlockFi Inc. | 899.88 | BR | 20507 | 688.56 | 2.38 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19148 | -Redacted- | 3/31/2023 | BlockFi Inc. | 3,878.82 | BR | 19148 | - | - | - | - | - | 1,934.91 | 5.02 | - | BlockFi International LTD | Modify |
| 17690 | -Redacted- | 2/13/2023 | BlockFi Inc. | 37,904.00 | BR | 17690 | 29,631.10 | 47.08 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23765 | -Redacted- | 3/30/2023 | BlockFi Inc. | 3,949.64 | BR | 23765 | 2,487.92 | 6.59 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 245 | -Redacted- | 12/8/2022 | BlockFi Inc. | 918.41 | BR IC | 245 | - | - | - | - | - | - | - | - | No Sch Value | Expunge |
| 624 | -Redacted- | 12/22/2022 | BlockFi Inc. | 300.00 | BR | 624 | 232.52 | 0.61 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17687 | -Redacted- | 2/13/2023 | BlockFi Inc. | 282.66 | BR | 17687 | 211.95 | 0.56 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22553 | -Redacted- | 3/7/2023 | BlockFi International Ltd. | 675.26 | BR | 22553 | - | - | - | - | - | 491.13 | 1.30 | - | BlockFi International LTD | Modify |
| 19358 | -Redacted- | 3/4/2023 | BlockFi Inc. | 16,822.51 | BR IC | 19358 | - | - | - | - | - | 12,198.19 | 26.87 | - | BlockFi International LTD | Modify |
| 24014 | -Redacted- | 3/30/2023 | BlockFi Inc. | 1,959.37 | BR | 24014 | 1,454.04 | 3.84 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2575 | -Redacted- | 2/3/2023 | BlockFi Inc. | 12,594.98 | BR | 2575 | 4,611.62 | 10.64 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 29323 | -Redacted- | 3/30/2023 | BlockFi International Ltd. | 31,537.97 | BR | 29323 | - | - | - | - | - | 31,820.28 | 202.05 | - | BlockFi International LTD | Modify |
| 11112 | -Redacted- | 3/13/2023 | BlockFi Inc. | 160.43 | BR | 11112 | 117.68 | 0.31 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16604 | -Redacted- | 2/13/2023 | BlockFi Inc. | 2,300.00 | BR | 16604 | 1,850.94 | 4.80 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22249 | -Redacted- | 3/12/2023 | BlockFi Inc. | 362.41 | BR | 22249 | 293.84 | 0.84 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 13475 | -Redacted- | 3/27/2023 | BlockFi Inc. | 840.06 | BR | 13475 | 767.40 | 0.72 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6065 | -Redacted- | 2/27/2023 | BlockFi Inc. | 1,426.63 | BR | 6065 | 940.76 | 2.49 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 3442 | -Redacted- | 2/24/2023 | BlockFi Inc. | 16,258.04 | BR | 3442 | 16,425.84 | 29.63 | - | - | - | - | - | - | BlockFi Inc. | Modify |

Debtor: BlockFi Inc *et al.*
14th Omnibus Objection

**Legend: Basis for Objection**

| | |
|---|---|
| BR | Asserted claim amount does not match BlockFi's books and records |
| IC | Asserted against incorrect debtor entity or improperly asserts priority or secured status. |

| Claim Info | | | | | Schedule Info | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | Basis for Objection | Surviving Claim No. | US BIA | US BIA Interest | US Loan | US BPC | US BPC Interest | Intl BIA / BPC | Intl BIA / BPC Interest | Intl Loan | Surviving Claim Entity | Expunge / Modify |
| 19842 | -Redacted- | 2/13/2023 | BlockFi Inc. | 6,711.69 | BR | 19842 | 5,920.19 | 23.39 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1941 | -Redacted- | 1/26/2023 | BlockFi Inc. | 1,250.00 | BR | 1941 | 559.02 | 1.48 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18932 | -Redacted- | 3/29/2023 | BlockFi Inc. | 3,755.03 | BR | 18932 | 2,391.14 | 5.67 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5490 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | 5,000.00 | BR | 5490 | - | - | - | - | - | 820.37 | 2.17 | - | BlockFi International LTD | Modify |
| 32812 | -Redacted- | 7/27/2023 | BlockFi Inc. | 783.30 | BR | 5490 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 22339 | -Redacted- | 3/10/2023 | BlockFi Inc. | 9,740.50 | BR | 22339 | 7,231.09 | 13.05 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 31601 | -Redacted- | 5/25/2023 | BlockFi Inc. | 1,643.46 | BR | 31601 | 381.27 | 1.01 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17928 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | 150.00 | BR | 17928 | - | - | - | - | - | 14,981.10 | 91.81 | - | BlockFi International LTD | Modify |
| 22901 | -Redacted- | 3/27/2023 | BlockFi International Ltd. | 1,794.61 | BR | 22901 | - | - | - | - | - | 1,221.93 | 3.24 | - | BlockFi International LTD | Modify |
| 24884 | -Redacted- | 2/16/2023 | BlockFi Inc. | 5,170.25 | IC | 24884 | - | - | - | - | - | 5,170.25 | 12.38 | - | BlockFi International LTD | Modify |
| 14445 | -Redacted- | 3/24/2023 | BlockFi Inc. and BlockFi Lending LLC | 33.34 | BR IC | 14445 | 35.85 | 0.14 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23279 | -Redacted- | 3/31/2023 | BlockFi Inc. | 1,074.85 | BR | 23279 | 1,012.20 | 2.50 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16340 | -Redacted- | 2/27/2023 | Multiple Debtors Asserted | 7,671.47 | BR IC | 16340 | 4,600.09 | 10.06 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 33870 | -Redacted- | 11/18/2023 | BlockFi Inc. | 600.00 | BR | 33870 | 282.72 | 0.75 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6627 | -Redacted- | 2/15/2023 | BlockFi Inc. | - | IC | 6627 | - | - | - | - | - | 102.44 | 0.25 | - | BlockFi Inc. | Modify |
| 21534 | -Redacted- | 3/13/2023 | BlockFi International Ltd. | 21.91 | BR | 21534 | - | - | - | - | - | 15.12 | 0.04 | - | BlockFi International LTD | Modify |
| 23708 | -Redacted- | 3/31/2023 | Multiple Debtors Asserted | - | IC | 23708 | 16,290.57 | 75.19 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10386 | -Redacted- | 1/17/2023 | BlockFi International Ltd. | 625.64 | BR | 10386 | - | - | - | - | - | 14.07 | 0.04 | - | BlockFi International LTD | Modify |
| 14418 | -Redacted- | 3/23/2023 | BlockFi Inc. | 101.46 | BR | 14418 | 79.73 | 0.29 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 13122 | -Redacted- | 3/22/2023 | BlockFi International Ltd. | 768.73 | BR | 13122 | - | - | - | - | - | 587.56 | 1.62 | - | BlockFi International LTD | Modify |
| 14928 | -Redacted- | 3/31/2023 | BlockFi Inc. | 842.39 | BR | 14928 | 666.21 | 1.76 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24646 | -Redacted- | 3/28/2023 | BlockFi Inc. | 963.15 | BR | 24646 | 22,203.80 | 68.17 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1577 | Caroline Kuo and The Caroline Kuo Living Trust | 1/13/2023 | BlockFi Inc. | 42,755.91 | BR | 1577 | 35,599.39 | 56.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11914 | -Redacted- | 3/13/2023 | BlockFi Inc. | 18.29 | BR | 11914 | 1.24 | 0.01 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 33886 | -Redacted- | 11/20/2023 | BlockFi Inc. | 766.56 | BR | 33886 | 331.59 | 0.88 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18930 | -Redacted- | 3/31/2023 | BlockFi Inc. | 25.38 | BR | 18930 | 21.64 | 0.10 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6039 | -Redacted- | 2/15/2023 | BlockFi Inc. | 1,335.63 | BR | 6039 | 1,227.22 | 2.50 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25563 | -Redacted- | 2/22/2023 | BlockFi Inc. | 5.30 | BR | 25563 | 3.59 | 0.01 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 8965 | -Redacted- | 2/27/2023 | Multiple Debtors Asserted | 3,288.72 | IC | 8965 | 3,274.96 | 8.23 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2069 | -Redacted- | 1/17/2023 | BlockFi Inc. | 38,821.73 | BR IC | 2069 | - | - | - | - | - | 34,422.84 | 213.48 | - | BlockFi International LTD | Modify |
| 4530 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 278.97 | BR | 4530 | - | - | - | - | - | 221.16 | 0.50 | - | BlockFi International LTD | Modify |
| 18163 | -Redacted- | 3/1/2023 | BlockFi Inc. | 17,866.49 | BR | 18163 | 13,781.75 | 29.18 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22592 | -Redacted- | 3/12/2023 | BlockFi International Ltd. | 2,696.56 | BR | 22592 | - | - | - | - | - | 2,005.11 | 5.22 | - | BlockFi International LTD | Modify |
| 2039 | -Redacted- | 1/17/2023 | BlockFi Inc. | 15,782.00 | BR | 2039 | 24.88 | 0.11 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20140 | -Redacted- | 2/14/2023 | BlockFi Inc. | 307.53 | BR | 20140 | 227.51 | 0.61 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19266 | -Redacted- | 2/16/2023 | BlockFi Inc. | 2,543.28 | BR | 19266 | 1,865.71 | 2.56 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22767 | -Redacted- | 3/23/2023 | BlockFi Inc. | 3,172.69 | BR | 22767 | 2,520.91 | 4.30 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 28761 | -Redacted- | 3/22/2023 | BlockFi International Ltd. | 403.60 | BR | 28761 | - | - | - | - | - | 350.96 | 0.62 | - | BlockFi International LTD | Modify |
| 373 | -Redacted- | 12/14/2022 | BlockFi Inc. | 10,488.56 | BR | 373 | 7,130.63 | 23.61 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6483 | -Redacted- | 3/1/2023 | BlockFi Inc. | 28.29 | BR | 6483 | 21.18 | 0.07 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12535 | -Redacted- | 3/20/2023 | Multiple Debtors Asserted | 1,496.87 | IC | 12535 | - | - | - | - | - | 1,492.92 | 3.95 | - | BlockFi International LTD | Modify |
| 15415 | -Redacted- | 3/20/2023 | Multiple Debtors Asserted | 2,000.00 | BR | 12535 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 20935 | -Redacted- | 3/3/2023 | Multiple Debtors Asserted | 17,271.58 | BR IC | 20935 | 16,271.58 | 90.55 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24494 | -Redacted- | 3/15/2023 | BlockFi Inc. | 139.48 | BR | 24494 | 101.91 | 0.34 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 28968 | -Redacted- | 3/21/2023 | BlockFi Inc. | 8,473.60 | BR | 28968 | 2,966.17 | 6.39 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23828 | -Redacted- | 3/31/2023 | BlockFi Inc. | 328.39 | BR | 23828 | 192.09 | 0.61 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20008 | -Redacted- | 2/13/2023 | BlockFi Inc. | 1,018.26 | BR | 20008 | 983.92 | 3.22 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22669 | -Redacted- | 3/27/2023 | Multiple Debtors Asserted | 20,613.52 | BR IC | 22669 | 13,977.21 | 70.82 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 8016 | -Redacted- | 2/21/2023 | Multiple Debtors Asserted | 3,866.08 | IC | 8016 | 3,845.66 | 20.42 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2614 | -Redacted- | 2/3/2023 | BlockFi Inc. | 16,539.07 | BR | 2614 | 11,676.27 | 21.66 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 3662 | -Redacted- | 2/27/2023 | Multiple Debtors Asserted | 5,119.26 | BR | 3662 | 1,301.13 | 5.05 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 8962 | -Redacted- | 2/27/2023 | BlockFi Inc. | - | IC | 8962 | - | - | - | - | - | 13,273.46 | 29.67 | - | BlockFi International LTD | Modify |
| 18380 | -Redacted- | 2/14/2023 | BlockFi Inc. | 351.12 | BR | 18380 | 61,027.31 | 296.61 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24589 | -Redacted- | 3/13/2023 | BlockFi International Ltd. | 4,000.00 | BR | 24589 | - | - | - | - | - | 3,386.51 | 7.57 | - | BlockFi International LTD | Modify |
| 11470 | -Redacted- | 3/8/2023 | BlockFi International Ltd. | 3,100.00 | BR | 11470 | - | - | - | - | - | 2,256.65 | 5.96 | - | BlockFi International LTD | Modify |
| 25381 | -Redacted- | 3/29/2023 | BlockFi International Ltd. | 1,031.04 | BR | 25381 | - | - | - | - | - | 959.18 | 2.53 | - | BlockFi International LTD | Modify |
| 11000 | -Redacted- | 3/9/2023 | BlockFi Inc. | 49.95 | BR | 11000 | 36.27 | 0.10 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 150 | -Redacted- | 12/5/2022 | BlockFi Inc. | 10,577.37 | BR | 150 | 9,950.09 | 47.75 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20368 | -Redacted- | 2/13/2023 | BlockFi Inc. | 1,155.00 | BR | 20368 | 639.11 | 1.69 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 29285 | -Redacted- | 3/29/2023 | BlockFi International Ltd. | 753.00 | BR | 29285 | - | - | - | - | - | 509.08 | 1.59 | - | BlockFi International LTD | Modify |
| 16964 | -Redacted- | 2/15/2023 | BlockFi Inc. | 2,000.00 | BR | 16964 | 725.51 | 1.92 | - | - | - | - | - | - | BlockFi Inc. | Modify |

Debtor: BlockFi inc *et al.*
14th Omnibus Objection

**Legend: Basis for Objection**

| | |
|---|---|
| BR | Asserted claim amount does not match BlockFi's books and records |
| IC | Asserted against incorrect debtor entity or improperly asserts priority or secured status. |

| Claim Info | | | | | | Schedule Info | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | Basis for Objection | Surviving Claim No. | US BIA | US BIA Interest | US Loan | US BPC | US BPC Interest | Intl BIA / BPC | Intl BIA / BPC Interest | Intl Loan | Surviving Claim Entity | Expunge / Modify |
| 22685 | -Redacted- | 3/26/2023 | BlockFi inc. | 5,000.00 | BR | 16364 | - | - | - | - | - | - | - | - | BlockFi inc. | Expunge |
| 19583 | -Redacted- | 2/20/2023 | BlockFi inc. | 8,223.00 | BR | 19583 | 6,842.40 | 23.65 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 4740 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 7,730.47 | BR | 4740 | - | - | - | - | - | - | 4.60 | - | BlockFi International LTD | Modify |
| 10047 | -Redacted- | 3/12/2023 | BlockFi International Ltd. | 7,730.47 | BR | 4740 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 227 | -Redacted- | 12/8/2022 | BlockFi inc. | 22,816.43 | BR | 227 | 9,068.16 | 17.70 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 14872 | -Redacted- | 3/19/2023 | BlockFi International Ltd. | 2,621.19 | BR | 14872 | - | - | - | - | - | 1,609.31 | 4.25 | - | BlockFi International LTD | Modify |
| 15850 | -Redacted- | 2/21/2023 | BlockFi inc. | 2,947.75 | BR | 15850 | 2,014.32 | 5.09 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 1156 | -Redacted- | 1/9/2023 | BlockFi inc. | 18,899.41 | BR | 1156 | 14,543.91 | 26.02 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 11224 | -Redacted- | 3/14/2023 | BlockFi inc. | 5,000.00 | BR | 11224 | 4,328.46 | 8.46 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 32057 | -Redacted- | 6/7/2023 | BlockFi inc. | 5,000.00 | BR | 11224 | - | - | - | - | - | - | - | - | BlockFi inc. | Expunge |
| 409 | -Redacted- | 12/16/2022 | BlockFi inc. | 1,529.91 | IC | 409 | - | - | - | - | - | 1,511.24 | 5.94 | - | BlockFi International LTD | Modify |
| 111 | -Redacted- | 12/6/2022 | BlockFi inc. | 688.40 | BR | 111 | 122.91 | 0.32 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 10664 | -Redacted- | 3/10/2023 | BlockFi International Ltd. | 541.16 | BR | 10664 | - | - | - | - | - | 0.96 | 0.00 | - | BlockFi International LTD | Modify |
| 15851 | -Redacted- | 3/6/2023 | BlockFi inc. | 1,851.00 | BR | 15851 | 1,320.54 | 3.49 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 15031 | -Redacted- | 3/31/2023 | BlockFi Lending LLC | - | IC | 15031 | 481.04 | 2.48 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 24399 | -Redacted- | 3/31/2023 | BlockFi inc. | 550.00 | BR | 15031 | - | - | - | - | - | - | - | - | BlockFi inc. | Expunge |
| 13539 | -Redacted- | 3/23/2023 | BlockFi inc. | 2,453.33 | BR | 13539 | 2,229.32 | 2.88 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 9628 | -Redacted- | 3/3/2023 | BlockFi inc. | 7,469.95 | BR | 9628 | 7,582.40 | 13.86 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 25257 | -Redacted- | 3/3/2023 | Multiple Debtors Asserted | 100.67 | BR IC | 25257 | 78.69 | 0.27 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 1777 | -Redacted- | 1/25/2023 | BlockFi inc. | 18,000.00 | BR | 1777 | 16,099.07 | 26.35 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 19341 | -Redacted- | 2/18/2023 | BlockFi inc. and BlockFi Lending LLC | 1,401.57 | IC | 19341 | 1,397.88 | 3.69 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 10150 | -Redacted- | 3/11/2023 | BlockFi International Ltd. | 1,000.00 | BR | 10150 | - | - | - | - | - | 0.76 | 0.00 | - | BlockFi International LTD | Modify |
| 5621 | -Redacted- | 2/21/2023 | BlockFi inc. | 3,665.91 | BR | 5621 | 2,902.19 | 6.33 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 30715 | -Redacted- | 4/11/2023 | BlockFi inc. | 3,665.91 | BR | 5621 | - | - | - | - | - | - | - | - | BlockFi inc. | Expunge |
| 20445 | -Redacted- | 2/14/2023 | BlockFi inc. | 1,360.50 | BR | 20445 | 1,326.15 | 7.05 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 15585 | -Redacted- | 3/20/2023 | BlockFi International Ltd. | 700.00 | BR | 15585 | - | - | - | - | - | 1,116.69 | 2.95 | - | BlockFi International LTD | Modify |
| 23635 | -Redacted- | 3/30/2023 | BlockFi inc. | 1.67 | BR | 23635 | 1.34 | 0.00 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 20730 | -Redacted- | 2/27/2023 | BlockFi inc. | 2,722.77 | BR IC | 20730 | - | - | - | - | - | 2,255.64 | 10.38 | - | BlockFi International LTD | Modify |
| 23272 | -Redacted- | 3/28/2023 | Multiple Debtors Asserted | 30,810.73 | BR IC | 23272 | 19,975.29 | 34.33 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 1340 | -Redacted- | 1/18/2023 | BlockFi inc. | 16,975.99 | BR | 1340 | 16,938.59 | 72.27 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 6184 | -Redacted- | 2/28/2023 | BlockFi inc. | 2,175.58 | BR | 6184 | 1,893.58 | 3.95 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 20502 | -Redacted- | 2/15/2023 | BlockFi inc. | 1,800.00 | BR | 20502 | 1,322.42 | 3.49 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 768 | -Redacted- | 12/23/2022 | BlockFi Lending LLC | 20,617.97 | IC | 768 | 20,617.97 | 114.75 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 5454 | -Redacted- | 2/18/2023 | BlockFi Lending LLC | - | IC | 5454 | 0.08 | 0.00 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 5951 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | 0.08 | BR | 5951 | - | - | - | - | - | 0.06 | 0.00 | - | BlockFi International LTD | Modify |
| 24845 | CNERO RD LLC | 2/20/2023 | BlockFi inc. | 2,626.74 | BR | 24845 | 2,409.59 | 6.38 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 32001 | -Redacted- | 6/1/2023 | BlockFi inc. | 1,747.38 | BR | 32001 | 16,070.82 | 69.23 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 24341 | -Redacted- | 3/30/2023 | BlockFi inc. | 55.39 | BR | 24341 | 41.47 | 0.23 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 17101 | -Redacted- | 2/17/2023 | BlockFi inc. | 712.06 | BR | 17101 | 538.97 | 1.42 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 17042 | -Redacted- | 2/22/2023 | BlockFi inc. | 730.97 | BR | 17042 | 505.00 | 1.24 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 24124 | -Redacted- | 3/30/2023 | Multiple Debtors Asserted | 488.68 | BR IC | 24124 | 290.72 | 0.74 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 1779 | -Redacted- | 1/23/2023 | BlockFi inc. | 62,833.04 | BR | 1779 | 58,941.75 | 264.18 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 7756 | -Redacted- | 3/3/2023 | BlockFi inc. | 14,052.53 | BR | 7756 | 13,618.41 | 4.28 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 15978 | -Redacted- | 2/18/2023 | BlockFi inc. | 14,052.53 | BR | 7756 | - | - | - | - | - | - | - | - | BlockFi inc. | Expunge |
| 12397 | -Redacted- | 3/26/2023 | BlockFi Lending LLC | 41,629.91 | BR IC | 12397 | - | 18.55 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 21367 | -Redacted- | 2/16/2023 | BlockFi International Ltd. | 28,233.18 | BR | 21367 | - | - | - | - | - | 29,172.43 | 60.06 | - | BlockFi International LTD | Modify |
| 17142 | -Redacted- | 2/13/2023 | BlockFi inc. | 187.00 | BR | 17142 | 176.58 | 0.90 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 19523 | -Redacted- | 2/13/2023 | BlockFi inc. | 6,972.39 | BR | 19523 | 6,765.82 | 35.64 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 21711 | -Redacted- | 3/7/2023 | BlockFi International Ltd. | 2,412.92 | BR | 21711 | - | - | - | - | - | 1,742.12 | 4.58 | - | BlockFi International LTD | Modify |
| 16732 | -Redacted- | 2/26/2023 | BlockFi International Ltd. | 81,000.00 | BR | 16732 | - | - | - | - | - | 32,624.04 | 57.19 | - | BlockFi International LTD | Modify |
| 19219 | -Redacted- | 2/15/2023 | BlockFi inc. | 17,523.06 | BR | 19219 | 17,495.92 | 96.87 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 6429 | -Redacted- | 2/24/2023 | BlockFi inc. | 150.00 | BR | 6429 | 67.09 | 0.18 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 3157 | -Redacted- | 2/21/2023 | BlockFi inc. | 423.11 | BR | 3157 | 281.51 | 0.74 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 21453 | -Redacted- | 2/28/2023 | BlockFi inc. | 203,399.20 | BR | 21453 | 202,124.18 | 309.43 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 23186 | -Redacted- | 3/26/2023 | BlockFi International Ltd. | 5,249.60 | BR | 23186 | - | - | - | - | - | 4,151.70 | 10.05 | - | BlockFi International LTD | Modify |
| 21006 | -Redacted- | 2/25/2023 | BlockFi inc. | 1,590.30 | BR | 21006 | 1,024.16 | 2.71 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 16399 | -Redacted- | 2/21/2023 | BlockFi inc. | 308.77 | BR | 16399 | 260.06 | 1.16 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 17427 | -Redacted- | 3/29/2023 | BlockFi inc. | 132.97 | BR | 17427 | 117.15 | 0.58 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 23515 | -Redacted- | 3/28/2023 | BlockFi International Ltd. | 10,515.08 | BR | 23515 | - | - | - | - | - | 10,614.48 | 23.86 | - | BlockFi International LTD | Modify |
| 5557 | -Redacted- | 2/24/2023 | BlockFi inc. | 12,700.00 | BR | 5557 | 10,106.21 | 50.81 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 17555 | -Redacted- | 3/30/2023 | Multiple Debtors Asserted | 67.65 | BR IC | 17555 | 54.77 | 0.30 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 1483 | -Redacted- | 1/14/2023 | BlockFi inc. | 460.55 | BR | 1483 | 354.16 | 0.94 | - | - | - | - | - | - | BlockFi inc. | Modify |
| 2188 | -Redacted- | 1/24/2023 | BlockFi inc. | 61,738.26 | BR | 2188 | 48,098.02 | 256.14 | - | - | - | - | - | - | BlockFi inc. | Modify |

Debtor: BlockFi Inc *et al.*
14th Omnibus Objection

**Legend: Basis for Objection**

| | |
|---|---|
| BR | Asserted claim amount does not match BlockFi's books and records |
| IC | Asserted against incorrect debtor entity or improperly asserts priority or secured status. |

| Claim Info | | | | | Schedule Info | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | Basis for Objection | Surviving Claim No. | US BIA | US BIA Interest | US Loan | US BPC | US BPC Interest | Intl BIA / BPC | Intl BIA / BPC Interest | Intl Loan | Surviving Claim Entity | Expunge / Modify |
| 429 | -Redacted- | 12/16/2022 | BlockFi Inc. | 83,033.30 | IC | 429 | - | - | - | - | - | 83,032.59 | 501.79 | - | BlockFi International LTD | Modify |
| 6464 | -Redacted- | 2/28/2023 | BlockFi Inc. | 5,431.45 | BR | 6464 | 5,457.08 | 29.68 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19894 | -Redacted- | 2/18/2023 | BlockFi Inc. | 581.44 | BR | 19894 | 451.20 | 1.19 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20689 | -Redacted- | 2/26/2023 | Multiple Debtors Asserted | 964.10 | BR IC | 20689 | 873.92 | 4.21 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20796 | -Redacted- | 2/15/2023 | BlockFi Inc. | 2,250.53 | BR | 20796 | 1,772.86 | 4.73 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19640 | -Redacted- | 2/14/2023 | BlockFi Inc. | 181.61 | BR | 19640 | 193.12 | 0.15 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1372 | -Redacted- | 1/13/2023 | BlockFi Inc. | 2,525.00 | BR IC | 1372 | - | - | - | - | - | 1,141.67 | 3.02 | - | BlockFi International LTD | Modify |
| 24596 | -Redacted- | 5/30/2023 | BlockFi Inc. | 23,895.50 | BR | 24596 | 21,210.78 | 94.99 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10694 | -Redacted- | 2/28/2023 | BlockFi Inc. | 78.65 | BR | 10694 | 852.80 | 2.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11271 | -Redacted- | 3/10/2023 | BlockFi Inc. | 79.67 | BR | 11271 | 94.89 | 0.48 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 4162 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 373.46 | BR | 4162 | - | - | - | - | - | 288.72 | 0.76 | - | BlockFi International LTD | Modify |
| 24782 | -Redacted- | 2/5/2023 | BlockFi Inc. | 299.00 | BR | 24782 | 218.02 | 0.58 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24479 | -Redacted- | 3/7/2023 | BlockFi Inc. | 367.68 | BR | 24479 | 253.01 | 1.04 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16552 | -Redacted- | 3/30/2023 | BlockFi International Ltd. | 557.03 | BR | 16552 | - | - | - | - | - | 7,575.91 | 17.13 | - | BlockFi International LTD | Modify |
| 11220 | -Redacted- | 3/13/2023 | BlockFi Inc. | 1,687.23 | BR | 11220 | 1,253.88 | 3.33 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12685 | -Redacted- | 3/20/2023 | BlockFi Inc. | 3,930.03 | BR | 12685 | 2,594.61 | 5.97 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11141 | -Redacted- | 3/13/2023 | BlockFi Inc. | 2,783.40 | BR | 11141 | 2,013.63 | 5.83 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18190 | -Redacted- | 3/3/2023 | BlockFi International Ltd. | 722.14 | BR | 18190 | - | - | - | - | - | 571.11 | 1.51 | - | BlockFi International LTD | Modify |
| 22897 | -Redacted- | 3/26/2023 | BlockFi International Ltd. | 299.13 | BR | 22897 | - | - | - | - | - | 174.89 | 0.46 | - | BlockFi International LTD | Modify |
| 18280 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 2,200.00 | BR | 18280 | - | - | - | - | - | 1,914.10 | 5.06 | - | BlockFi International LTD | Modify |
| 24750 | -Redacted- | 3/31/2023 | BlockFi Inc. | 1,735.60 | BR | 24750 | 1,401.41 | 3.70 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23306 | -Redacted- | 3/30/2023 | BlockFi Inc. | 1,474.10 | BR | 23306 | 1,286.51 | 3.91 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24741 | -Redacted- | 3/30/2023 | BlockFi Inc. | 1,474.10 | BR | 23306 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 5374 | -Redacted- | 2/10/2023 | BlockFi International Ltd. | 4,700.00 | BR IC | 5374 | - | - | - | - | - | 3,957.08 | 9.74 | - | BlockFi International LTD | Modify |
| 843 | -Redacted- | 12/28/2022 | BlockFi Inc. | 78,728.72 | BR | 843 | 78,064.44 | 319.27 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10783 | -Redacted- | 3/1/2023 | BlockFi Inc. | 315.78 | BR | 10783 | 223.58 | 0.51 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 9056 | -Redacted- | 2/28/2023 | BlockFi International Ltd. | 5,497.66 | BR | 9056 | - | - | - | - | - | - | 5.66 | - | BlockFi International LTD | Modify |
| 21731 | -Redacted- | 3/14/2023 | BlockFi Inc. | 17,321.00 | BR | 21731 | 7,251.59 | 14.98 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23378 | -Redacted- | 3/30/2023 | BlockFi Inc. | 364.17 | BR | 23378 | 289.18 | 7.65 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1366 | -Redacted- | 1/18/2023 | BlockFi Inc. | 9,973.58 | BR | 1366 | 9,421.76 | 47.78 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11163 | -Redacted- | 3/13/2023 | BlockFi Inc. | 10,000.00 | BR | 11163 | 3,835.08 | 7.92 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11053 | -Redacted- | 3/10/2023 | BlockFi Inc. | 288.16 | BR | 11053 | 209.08 | 0.55 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16863 | -Redacted- | 3/12/2023 | BlockFi Inc. | 10,302.84 | BR | 16863 | 7,758.33 | 16.33 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16378 | -Redacted- | 2/28/2023 | BlockFi Inc. | 277.41 | BR | 16378 | 234.26 | 0.30 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17433 | -Redacted- | 3/28/2023 | BlockFi Inc. | 4,494.27 | BR | 17433 | 4,203.44 | 19.48 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1043 | -Redacted- | 1/5/2023 | BlockFi Inc. | 22,018.11 | BR | 1043 | 21,995.02 | 110.41 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 3298 | -Redacted- | 2/27/2023 | BlockFi Inc. | 389.00 | BR | 3298 | 116.28 | 0.31 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12534 | -Redacted- | 3/22/2023 | BlockFi Inc. | 1,339.97 | BR | 12534 | 1,229.07 | 5.64 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12681 | -Redacted- | 3/20/2023 | BlockFi Inc. | 77.60 | BR | 12681 | 45.59 | 0.12 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24655 | -Redacted- | 3/31/2023 | Multiple Debtors Asserted | - | IC | 24655 | 5,211.24 | 9.80 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11208 | -Redacted- | 3/14/2023 | BlockFi Inc. | 1,082.11 | BR | 11208 | 813.53 | 2.18 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18204 | -Redacted- | 3/1/2023 | BlockFi Inc. | 1,653.03 | BR | 18204 | 1,168.87 | 2.90 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21438 | -Redacted- | 2/16/2023 | BlockFi International Ltd. | 150.71 | BR | 21438 | - | - | - | - | - | 132.18 | 0.35 | - | BlockFi International LTD | Modify |
| 21982 | -Redacted- | 3/13/2023 | BlockFi International Ltd. | 0.74 | BR | 21982 | - | - | - | - | - | 0.50 | 0.00 | - | BlockFi International LTD | Modify |
| 16375 | -Redacted- | 3/26/2023 | BlockFi Inc. | 674.36 | BR | 16375 | 389.05 | 1.03 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14854 | -Redacted- | 3/30/2023 | BlockFi Inc. | 45,026.63 | BR | 14854 | 0.02 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11371 | -Redacted- | 3/25/2023 | BlockFi International Ltd. | 538.36 | BR | 11371 | - | - | - | - | - | 317.79 | 0.84 | - | BlockFi International LTD | Modify |
| 21895 | -Redacted- | 3/14/2023 | BlockFi International Ltd. | 10,712.60 | BR | 21895 | - | - | - | - | - | 7,114.95 | 16.78 | - | BlockFi International LTD | Modify |
| 18101 | -Redacted- | 3/13/2023 | BlockFi Inc. | 29,712.66 | BR | 18101 | 29,638.72 | 48.97 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21773 | -Redacted- | 3/8/2023 | BlockFi Inc. | 798.12 | BR | 21773 | 587.93 | 1.55 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16491 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | 1,000.00 | BR | 16491 | - | - | - | - | - | 378.47 | 0.33 | - | BlockFi International LTD | Modify |
| 8313 | -Redacted- | 2/22/2023 | BlockFi Inc. | 1,177.29 | BR IC | 8313 | - | - | - | - | - | 1.65 | 0.00 | - | BlockFi International LTD | Modify |
| 20584 | -Redacted- | 2/22/2023 | BlockFi Inc. | 2.34 | BR IC | 8313 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 23654 | -Redacted- | 3/31/2023 | BlockFi Inc. | 24.28 | BR | 23654 | 19.20 | 0.05 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24431 | -Redacted- | 2/13/2023 | BlockFi Inc. | 8,723.07 | BR | 24431 | 6,780.44 | 14.78 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19146 | -Redacted- | 3/31/2023 | BlockFi Inc. | 477.44 | BR | 19146 | 363.05 | 0.97 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 13581 | -Redacted- | 3/24/2023 | BlockFi Inc. | 408.50 | BR | 13581 | 357.26 | 1.75 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 917 | -Redacted- | 12/30/2022 | BlockFi Inc. | 45,000.00 | BR IC | | - | - | - | - | - | - | - | - | No Sch Value | Expunge |
| 5326 | -Redacted- | 3/2/2023 | BlockFi Inc. | 45,000.00 | BR IC | | - | - | - | - | - | - | - | - | No Sch Value | Expunge |
| 9047 | -Redacted- | 2/28/2023 | Multiple Debtors Asserted | 1,850.30 | BR IC | 9047 | 1,273.55 | 3.37 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11309 | -Redacted- | 3/13/2023 | BlockFi Inc. | 77.47 | BR | 11309 | 54.02 | 0.14 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1211 | -Redacted- | 1/11/2023 | BlockFi Inc. | 33,205.15 | BR | 1211 | 14,224.03 | 25.75 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21071 | -Redacted- | 2/25/2023 | BlockFi Inc. | 4.26 | BR | 21071 | 3.09 | 0.01 | - | - | - | - | - | - | BlockFi Inc. | Modify |

Debtor: BlockFi Inc *et al.*
14th Omnibus Objection

**Legend: Basis for Objection**

| | |
|---|---|
| BR | Asserted claim amount does not match BlockFi's books and records |
| IC | Asserted against incorrect debtor entity or improperly asserts priority or secured status. |

| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | Basis for Objection | Surviving Claim No. | US BIA | US BIA Interest | US Loan | US BPC | US BPC Interest | Intl BIA / BPC | Intl BIA / BPC Interest | Intl Loan | Surviving Claim Entity | Expunge / Modify |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20858 | -Redacted- | 2/13/2023 | BlockFi Inc. | 1,377.69 | BR | 20858 | 1,306.76 | 6.59 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5194 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | 188.77 | BR | 5194 | - | - | - | - | - | 156.88 | 0.49 | - | BlockFi International LTD | Modify |
| 12589 | -Redacted- | 3/21/2023 | BlockFi Inc. | 23,359.82 | BR IC | 12589 | - | - | - | - | - | 17,834.91 | 43.27 | - | BlockFi International LTD | Modify |
| 24627 | -Redacted- | 3/29/2023 | BlockFi Inc. | 3,962.75 | BR | 24627 | 2,542.61 | 6.15 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20165 | -Redacted- | 2/13/2023 | Multiple Debtors Asserted | 20,000.00 | BR IC | 20165 | 4,201.86 | 9.46 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1960 | -Redacted- | 1/15/2023 | BlockFi Inc. | 189.50 | BR IC | 1960 | - | - | - | - | - | 139.41 | 0.37 | - | BlockFi International LTD | Modify |
| 12990 | -Redacted- | 1/23/2023 | BlockFi Inc. | 253.66 | BR | 12990 | 154.57 | 0.41 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23644 | -Redacted- | 3/31/2023 | BlockFi International Ltd. | 64,568.10 | BR | 23644 | - | - | - | - | - | 4,210.41 | 10.75 | - | BlockFi International LTD | Modify |
| 29230 | -Redacted- | 3/31/2023 | BlockFi International Ltd. | 23.74 | BR | 23644 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 849 | -Redacted- | 12/28/2022 | BlockFi Inc. | 12,558.21 | BR | 849 | 12,105.59 | 20.29 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2063 | -Redacted- | 1/18/2023 | BlockFi Inc. | 15,884.00 | BR | 849 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 16049 | -Redacted- | 3/31/2023 | Multiple Debtors Asserted | 8,494.44 | BR IC | 16049 | 7,221.26 | 33.51 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10729 | -Redacted- | 3/6/2023 | BlockFi Inc. | 735.39 | BR | 10729 | 517.85 | 1.38 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25446 | -Redacted- | 3/3/2023 | BlockFi Inc. | 19,718.74 | BR | 25446 | 15,121.67 | 26.90 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 87 | -Redacted- | 12/5/2022 | BlockFi Inc. | 31,000.00 | BR | 87 | 30,387.74 | 139.31 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25148 | -Redacted- | 3/6/2023 | BlockFi International Ltd. | 3,594.13 | BR | 25148 | - | - | - | - | - | 2,638.56 | 7.03 | - | BlockFi International LTD | Modify |
| 3463 | -Redacted- | 2/17/2023 | BlockFi Lending LLC | 285.86 | IC | 3463 | 280.90 | 1.49 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 27862 | -Redacted- | 3/30/2023 | BlockFi International Ltd. | 5,354.46 | BR | 27862 | - | - | - | - | - | 0.02 | 10.94 | - | BlockFi International LTD | Modify |
| 17924 | -Redacted- | 2/21/2023 | BlockFi International Ltd. | 592.50 | BR | 17924 | - | - | - | - | - | 385.71 | 1.02 | - | BlockFi International LTD | Modify |
| 21975 | -Redacted- | 3/21/2023 | BlockFi International Ltd. | 368.34 | BR | 21975 | - | - | - | - | - | 291.30 | 0.77 | - | BlockFi International LTD | Modify |
| 2581 | -Redacted- | 2/3/2023 | BlockFi Inc. | 23,898.36 | BR | 2581 | 16,954.70 | 29.70 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17621 | -Redacted- | 2/22/2023 | BlockFi Inc. | 194.21 | BR | 17621 | 139.96 | 0.37 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 15541 | -Redacted- | 3/19/2023 | BlockFi International Ltd. | 330.32 | BR | 15541 | - | - | - | - | - | 0.99 | 0.00 | - | BlockFi International LTD | Modify |
| 14739 | -Redacted- | 3/30/2023 | BlockFi Inc. | 2,415.32 | BR | 14739 | 1,618.74 | 4.28 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18927 | -Redacted- | 3/31/2023 | BlockFi International Ltd. | 1,472.22 | BR | 18927 | - | - | - | - | - | 869.69 | 2.30 | - | BlockFi International LTD | Modify |
| 12035 | -Redacted- | 3/25/2023 | BlockFi International Ltd. | 241.68 | BR | 12035 | - | - | - | - | - | 70.25 | 0.19 | - | BlockFi International LTD | Modify |
| 18403 | -Redacted- | 3/25/2023 | BlockFi International Ltd. | 241.68 | BR | 12035 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 17890 | -Redacted- | 2/15/2023 | BlockFi Inc. | 20,313.00 | BR | 17890 | 19,481.40 | 100.40 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18617 | -Redacted- | 2/20/2023 | BlockFi Inc. | 20,313.00 | BR | 17890 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 2340 | -Redacted- | 1/29/2023 | BlockFi Inc. | 40,149.00 | BR IC | 2340 | - | - | - | - | - | 27,522.04 | 57.27 | - | BlockFi International LTD | Modify |
| 22954 | -Redacted- | 3/27/2023 | BlockFi Inc. | 14,264.26 | BR | 22954 | 14,308.76 | 23.77 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2169 | -Redacted- | 1/23/2023 | BlockFi Inc. | 2,000.00 | BR | 2169 | 1,668.94 | 4.36 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17849 | -Redacted- | 2/23/2023 | BlockFi Inc. | 26,196.22 | BR | 17849 | 26,096.88 | 43.58 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11799 | -Redacted- | 3/27/2023 | BlockFi International Ltd. | 1,463.38 | BR | 11799 | - | - | - | - | - | 1,502.93 | 9.52 | - | BlockFi International LTD | Modify |
| 18421 | -Redacted- | 3/27/2023 | BlockFi International Ltd. | 61.33 | BR | 11799 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 11335 | -Redacted- | 3/3/2023 | Multiple Debtors Asserted | 505.16 | BR IC | 11335 | 67.83 | 0.18 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11466 | -Redacted- | 3/3/2023 | Multiple Debtors Asserted | 411.44 | BR IC | 11335 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 20041 | -Redacted- | 3/3/2023 | Multiple Debtors Asserted | 344.81 | BR IC | 11335 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 17230 | -Redacted- | 3/18/2023 | BlockFi International Ltd. | 800.00 | BR | 17230 | - | - | - | - | - | 823.32 | 2.18 | - | BlockFi International LTD | Modify |
| 23273 | -Redacted- | 3/30/2023 | BlockFi International Ltd. | 1,041.04 | BR | 17230 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 22579 | -Redacted- | 3/15/2023 | BlockFi Inc. and BlockFi Lending LLC | | IC | 22579 | 1,254.58 | 4.77 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21462 | -Redacted- | 2/19/2023 | BlockFi Inc. | 1.37 | BR | 21462 | 1.08 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21103 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 302.32 | BR | 21103 | - | - | - | - | - | 232.83 | 0.62 | - | BlockFi International LTD | Modify |
| 17514 | -Redacted- | 3/31/2023 | BlockFi Inc. | - | IC | 17514 | - | - | - | - | - | 144.28 | 2.54 | - | BlockFi International LTD | Modify |
| 21465 | -Redacted- | 3/2/2023 | BlockFi Inc. | 2,561.00 | BR | 21465 | 1,713.15 | 4.53 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1082 | -Redacted- | 1/5/2023 | BlockFi Inc. | 1,608.52 | BR | 1082 | 1,734.81 | 0.72 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11070 | -Redacted- | 3/13/2023 | BlockFi Inc. | 937.43 | BR | 11070 | 694.00 | 1.84 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 13792 | -Redacted- | 3/13/2023 | BlockFi Inc. | 2.79 | BR | 11070 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 661 | -Redacted- | 12/21/2022 | BlockFi Inc. | 11,000.00 | BR | 661 | 9,113.27 | 15.91 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22609 | -Redacted- | 3/26/2023 | BlockFi Inc. | 8,470.00 | BR | 22609 | 4,687.17 | 9.30 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19717 | -Redacted- | 2/22/2023 | BlockFi Inc. | 3,239.04 | BR | 19717 | 2,523.33 | 11.40 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2171 | -Redacted- | 1/20/2023 | BlockFi Inc. | 5,000.00 | BR | 2171 | 1,330.93 | 0.86 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12828 | -Redacted- | 3/28/2023 | BlockFi Lending LLC | 7,500.00 | BR IC | 12828 | 17.60 | 0.06 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22998 | -Redacted- | 3/26/2023 | BlockFi Inc. | 10,900.00 | BR | 12828 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 269 | -Redacted- | 12/12/2022 | BlockFi Inc. | 300.00 | BR | 269 | 86.88 | 0.23 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 316 | Denmark Couriers Inc | 12/12/2022 | BlockFi Inc. | 5,000.00 | BR | 269 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 22673 | -Redacted- | 3/26/2023 | BlockFi Inc. | 1,200.00 | BR | 22673 | 987.20 | 2.61 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2780 | -Redacted- | 2/7/2023 | BlockFi International Ltd. | 232.00 | BR | 2780 | - | - | - | - | - | 0.00 | 0.31 | - | BlockFi International LTD | Modify |
| 10697 | -Redacted- | 3/6/2023 | BlockFi Inc. | 112.90 | BR | 10697 | 100.88 | 0.17 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18042 | -Redacted- | 3/10/2023 | BlockFi Inc. and BlockFi Lending LLC | 6,282.06 | BR IC | 18042 | 5,237.76 | 28.45 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17026 | -Redacted- | 2/14/2023 | BlockFi Inc. | 2,900.95 | BR | 17026 | 2,418.28 | 4.19 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 8329 | -Redacted- | 2/23/2023 | BlockFi International Ltd. | 4,368.84 | BR | 8329 | - | - | - | - | - | 3,670.16 | 9.31 | - | BlockFi International LTD | Modify |

Debtor: BlockFi Inc *et al.*
14th Omnibus Objection

Legend: Basis for Objection

| | |
|---|---|
| BR | Asserted claim amount does not match BlockFi's books and records |
| IC | Asserted against incorrect debtor entity or improperly asserts priority or secured status. |

| Claim Info | | | | | | Schedule Info | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | Basis for Objection | Surviving Claim No. | US BIA | US BIA Interest | US Loan | US BPC | US BPC Interest | Intl BIA / BPC | Intl BIA / BPC Interest | Intl Loan | Surviving Claim Entity | Expunge / Modify |
| 13198 | -Redacted- | 3/14/2023 | Multiple Debtors Asserted | - | IC | 13198 | 8,318.49 | 14.68 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5416 | -Redacted- | 2/27/2023 | BlockFi Lending LLC | 16,356.32 | BR | 5416 | - | - | 11,401.10 | - | - | - | - | - | BlockFi Lending LLC | Modify |
| 17948 | -Redacted- | 2/21/2023 | BlockFi Inc. | 158.12 | BR IC | 17948 | - | - | - | - | - | 125.12 | 0.33 | - | BlockFi International LTD | Modify |
| 6196 | -Redacted- | 2/28/2023 | BlockFi Inc. | 113.81 | BR | 6196 | 0.14 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23618 | -Redacted- | 3/28/2023 | BlockFi Inc. | 113.67 | BR | 6196 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 30458 | -Redacted- | 4/11/2023 | BlockFi Inc. | 113.67 | BR | 6196 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 3971 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 3,862.77 | BR | 3971 | - | - | - | - | - | 5.55 | 2.80 | - | BlockFi International LTD | Modify |
| 25169 | -Redacted- | 2/13/2023 | BlockFi Inc. | 20,389.40 | BR | 25169 | 23,089.40 | 128.48 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 3154 | -Redacted- | 2/16/2023 | BlockFi Inc. | 84.41 | BR | 3154 | 55.88 | 0.15 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 13537 | -Redacted- | 3/30/2023 | BlockFi Inc. | 5,977.96 | BR | 13537 | 3,276.61 | 9.31 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2713 | -Redacted- | 2/6/2023 | BlockFi International Ltd. | 9,414.00 | BR | 2713 | - | - | - | - | - | 6,790.76 | 14.95 | - | BlockFi International LTD | Modify |
| 1888 | -Redacted- | 1/25/2023 | BlockFi Lending LLC | 40,000.00 | BR IC | 1888 | 29,876.57 | 59.20 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19953 | -Redacted- | 2/13/2023 | BlockFi Inc. | 1,320.00 | BR | 19953 | 995.29 | 2.63 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 617 | -Redacted- | 12/20/2022 | BlockFi Inc. | 9,051.05 | BR | 617 | 9,392.57 | 52.15 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12826 | -Redacted- | 1/25/2023 | BlockFi Inc. | 5,900.96 | BR | 12826 | 5,737.85 | 31.23 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2124 | -Redacted- | 1/19/2023 | BlockFi Inc. | 28,580.00 | BR | 2124 | 23,158.42 | 35.20 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21454 | -Redacted- | 3/1/2023 | BlockFi International Ltd. | 572.72 | BR | 21454 | - | - | - | - | - | 397.41 | 1.05 | - | BlockFi International LTD | Modify |
| 27852 | -Redacted- | 3/29/2023 | BlockFi Inc. | 4,197.12 | BR | 27852 | - | - | - | - | - | 2,098.56 | 5.55 | - | BlockFi International LTD | Modify |
| 15458 | -Redacted- | 3/19/2023 | BlockFi International Ltd. | 37,723.70 | BR | 15458 | - | - | - | - | - | 58.66 | 63.81 | - | BlockFi International LTD | Modify |
| 7925 | -Redacted- | 2/21/2023 | BlockFi International Ltd. | 500.00 | BR | 7925 | - | - | - | - | - | 127.95 | 0.54 | - | BlockFi International LTD | Modify |
| 972 | -Redacted- | 1/3/2023 | BlockFi Inc. | 16,194.37 | BR | 972 | 12,582.36 | 22.95 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6061 | -Redacted- | 2/27/2023 | BlockFi Inc. | 36.77 | BR | 6061 | 33.79 | 0.17 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11942 | -Redacted- | 3/17/2023 | BlockFi Inc. | 114.37 | BR | 11942 | 87.28 | 0.30 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14754 | -Redacted- | 3/30/2023 | BlockFi Inc. | 703.67 | BR | 14754 | 467.40 | 1.35 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2040 | -Redacted- | 1/17/2023 | BlockFi Inc. | 2,570.21 | BR IC | 2040 | - | - | - | - | - | 2,075.39 | 7.37 | - | BlockFi International LTD | Modify |
| 906 | -Redacted- | 12/30/2022 | BlockFi Inc. | 9,493.99 | BR | 906 | 6,693.95 | 12.98 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 33868 | -Redacted- | 11/19/2023 | BlockFi Wallet LLC | - | BR | 33868 | 1.16 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16542 | -Redacted- | 3/31/2023 | BlockFi Inc. | 1,039.26 | BR | 16542 | 23,103.36 | 37.07 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6355 | -Redacted- | 3/7/2023 | BlockFi Inc. | 18,351.72 | BR | 6355 | 1,431.14 | 3.55 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 9109 | -Redacted- | 3/1/2023 | BlockFi International Ltd. | 2,798.00 | BR | 9109 | - | - | - | - | - | 1,947.75 | 5.03 | - | BlockFi International LTD | Modify |
| 17094 | -Redacted- | 2/15/2023 | BlockFi Inc. | 92.10 | BR | 17094 | 72.84 | 0.19 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10683 | -Redacted- | 2/28/2023 | BlockFi Inc. | 352.05 | BR | 10683 | 1.53 | 0.01 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21007 | -Redacted- | 2/13/2023 | BlockFi Inc. | - | IC | 21007 | - | - | - | - | - | 1,157.14 | 3.06 | - | BlockFi International LTD | Modify |
| 15928 | -Redacted- | 3/2/2023 | BlockFi Inc. | 2,998.43 | BR | 15928 | 2,225.90 | 5.42 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 7902 | -Redacted- | 2/20/2023 | BlockFi International Ltd. | 673.78 | BR | 7902 | - | - | - | - | - | 556.29 | 2.04 | - | BlockFi International LTD | Modify |
| 18754 | -Redacted- | 3/30/2023 | BlockFi Inc. | 422.00 | BR | 18754 | 393.70 | 0.61 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10954 | -Redacted- | 3/9/2023 | BlockFi Inc. | 418.77 | BR | 10954 | 303.03 | 0.80 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17584 | -Redacted- | 3/19/2023 | BlockFi International Ltd. | 16.00 | BR | 17584 | - | - | - | - | - | 789.76 | 4.80 | - | BlockFi International LTD | Modify |
| 24727 | -Redacted- | 3/31/2023 | BlockFi Inc. | 1,330.07 | BR | 24727 | 987.13 | 2.61 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19828 | -Redacted- | 2/13/2023 | BlockFi Inc. | 2,260.54 | BR | 19828 | 1,763.00 | 5.48 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1040 | -Redacted- | 1/5/2023 | BlockFi Inc. | 55,616.52 | BR | 1040 | 55,542.82 | 264.90 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1139 | -Redacted- | 1/9/2023 | BlockFi Inc. | 61,000.00 | BR | 1139 | 40,433.73 | 65.38 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 32551 | -Redacted- | 6/26/2023 | BlockFi Inc. | 67,752.00 | BR | 1139 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 19875 | -Redacted- | 2/13/2023 | BlockFi Inc. | 7.86 | BR | 19875 | 6.63 | 0.02 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16525 | -Redacted- | 3/29/2023 | BlockFi Inc. | 78.70 | BR IC | 16525 | - | - | - | - | - | 961.49 | 2.54 | - | BlockFi International LTD | Modify |
| 20783 | -Redacted- | 3/2/2023 | BlockFi International Ltd. | 376.86 | BR | 20783 | - | - | - | - | - | 273.40 | 0.59 | - | BlockFi International LTD | Modify |
| 16099 | -Redacted- | 2/28/2023 | BlockFi International Ltd. | 5.00 | BR | 16099 | - | - | - | - | - | 3.97 | 0.01 | - | BlockFi International LTD | Modify |
| 343 | -Redacted- | 12/13/2022 | BlockFi Inc. | 95,517.46 | BR | 343 | 95,315.02 | 426.55 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 58 | -Redacted- | 12/2/2022 | BlockFi Inc. | 63,435.12 | BR | 58 | 58.81 | 0.04 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25071 | -Redacted- | 2/25/2023 | BlockFi Inc. | 517.69 | BR | 25071 | - | 0.56 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 15241 | -Redacted- | 3/29/2023 | BlockFi Inc. | 3,782.38 | BR | 15241 | 2,508.54 | 5.83 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11863 | -Redacted- | 3/15/2023 | BlockFi Inc. | 727.74 | BR | 11863 | 436.09 | 1.67 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5957 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | 370.00 | BR | 5957 | - | - | - | - | - | 274.96 | 0.73 | - | BlockFi International LTD | Modify |
| 20208 | -Redacted- | 2/24/2023 | BlockFi Inc. | 4,071.58 | BR | 20208 | 2,772.57 | 6.11 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23996 | -Redacted- | 3/28/2023 | Multiple Debtors Asserted | 2,306.68 | BR IC | 23996 | 1,774.12 | 5.12 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 8212 | -Redacted- | 2/22/2023 | BlockFi International Ltd. | 4,246.22 | BR | 8212 | - | - | - | - | - | 3,010.28 | 7.67 | - | BlockFi International LTD | Modify |
| 13 | -Redacted- | 12/1/2022 | BlockFi Inc. | 46,739.63 | BR | 13 | 45,565.23 | 47.91 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25363 | -Redacted- | 3/31/2023 | BlockFi Inc. | 1,500.00 | BR | 25363 | 71.81 | 0.33 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19173 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 1,971.03 | BR | 19173 | - | - | - | - | - | 1,655.49 | 3.67 | - | BlockFi International LTD | Modify |
| 13208 | -Redacted- | 3/27/2023 | BlockFi International Ltd. | 64.05 | BR | 13208 | - | - | - | - | - | 0.90 | 0.00 | - | BlockFi International LTD | Modify |
| 14097 | -Redacted- | 3/27/2023 | BlockFi International Ltd. | 64.05 | BR | 13208 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 16948 | -Redacted- | 2/21/2023 | BlockFi Inc. | 26.75 | BR | 16948 | 17.99 | 0.05 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10543 | -Redacted- | 3/23/2023 | BlockFi International Ltd. | 3,614.54 | BR | 10543 | - | - | - | - | - | 2,245.60 | 5.93 | - | BlockFi International LTD | Modify |

Debtor: BlockFi Inc *et al.*
14th Omnibus Objection

**Legend: Basis for Objection**

| BR | Asserted claim amount does not match BlockFi's books and records |
| IC | Asserted against incorrect debtor entity or improperly asserts priority or secured status. |

| Claim Info | | | | | | Schedule Info | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | Basis for Objection | Surviving Claim No. | US BIA | US BIA Interest | US Loan | US BPC | US BPC Interest | Intl BIA / BPC | Intl BIA / BPC Interest | Intl Loan | Surviving Claim Entity | Expunge / Modify |
| 15223 | -Redacted- | 3/21/2023 | BlockFi International Ltd. | 4,160.77 | BR | 15223 | - | - | - | - | - | 63.55 | 0.24 | - | BlockFi International LTD | Modify |
| 24042 | -Redacted- | 3/29/2023 | BlockFi Inc. | 11,741.03 | BR | 24042 | 11,097.38 | 43.98 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10882 | -Redacted- | 3/10/2023 | BlockFi Inc. | 116.27 | BR | 10882 | 84.26 | 0.22 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18645 | -Redacted- | 2/27/2023 | BlockFi Inc. | 1,396.43 | BR | 18645 | 912.48 | 2.41 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17671 | -Redacted- | 2/15/2023 | BlockFi Inc. | 3,784.56 | BR | 17671 | 3,094.42 | 6.97 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23738 | -Redacted- | 1/31/2023 | BlockFi Inc. | 329.26 | BR | 23738 | 105.98 | 0.28 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 3195 | -Redacted- | 2/23/2023 | BlockFi Inc. | 70.00 | BR | 3195 | 78.60 | 0.15 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17745 | -Redacted- | 2/15/2023 | BlockFi Inc. | 1,043.08 | BR | 17745 | 614.34 | 1.54 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19371 | -Redacted- | 2/28/2023 | BlockFi Inc. | 2,850.68 | BR | 19371 | 2,654.30 | 6.98 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22981 | -Redacted- | 3/21/2023 | BlockFi Inc. | 580.00 | BR | 22981 | 501.23 | 2.29 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 3678 | -Redacted- | 2/28/2023 | BlockFi Inc. | 166.23 | BR | 3678 | 43.32 | 0.11 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6364 | -Redacted- | 2/28/2023 | BlockFi Inc. | 66.70 | BR | 3678 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 634 | -Redacted- | 12/22/2022 | BlockFi Inc. | 38,334.85 | BR | 634 | 37,864.55 | 192.49 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6544 | -Redacted- | 2/15/2023 | Multiple Debtors Asserted | - | IC | 6544 | 14,881.89 | 29.20 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 8398 | -Redacted- | 2/23/2023 | BlockFi International Ltd. | 4,283.97 | BR | 8398 | - | - | - | - | - | 5,083.86 | 11.30 | - | BlockFi International LTD | Modify |
| 14002 | -Redacted- | 3/16/2023 | BlockFi International Ltd. | 34.85 | BR | 14002 | - | - | - | - | - | 22.75 | 0.06 | - | BlockFi International LTD | Modify |
| 2755 | -Redacted- | 2/6/2023 | BlockFi Inc. | 550.00 | BR | 2755 | 0.22 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22225 | -Redacted- | 1/21/2023 | BlockFi International Ltd. | 3,697.28 | BR | 22225 | - | - | - | - | - | 3,318.14 | 16.18 | - | BlockFi International LTD | Modify |
| 25706 | -Redacted- | 3/21/2023 | BlockFi International Ltd. | 4,100.00 | BR | 25706 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 24796 | -Redacted- | 3/9/2023 | BlockFi International Ltd. | 2,238.00 | BR | 24796 | - | - | - | - | - | 1,725.39 | 4.36 | - | BlockFi International LTD | Modify |
| 6499 | -Redacted- | 2/15/2023 | BlockFi International Ltd. | 24,994.00 | BR | 6499 | - | - | - | - | - | 0.03 | 50.61 | - | BlockFi International LTD | Modify |
| 20104 | -Redacted- | 2/23/2023 | BlockFi Inc. | 3,360.12 | BR | 20104 | 2,793.75 | 11.12 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19227 | -Redacted- | 2/15/2023 | BlockFi Inc. | 3,459.98 | BR | 19227 | 2,736.36 | 6.04 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23127 | -Redacted- | 1/26/2023 | BlockFi Inc. | 1,587.53 | BR | 23127 | 1,365.93 | 3.61 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 4986 | -Redacted- | 2/13/2023 | BlockFi Inc. | 396.77 | BR | 4986 | 3,698.76 | 9.41 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20909 | -Redacted- | 2/13/2023 | BlockFi Inc. | 4,854.29 | BR | 20909 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 8064 | -Redacted- | 2/21/2023 | BlockFi Inc. | 1.08 | IC | 8064 | - | - | - | - | - | 1.08 | 0.00 | - | BlockFi Inc. | Modify |
| 12815 | -Redacted- | 3/23/2023 | BlockFi Inc. | 13.56 | BR | 12815 | 2,153.59 | 5.30 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1270 | -Redacted- | 1/11/2023 | BlockFi Inc. | 4,068.31 | BR IC | 1270 | - | - | - | - | - | 3,055.93 | 7.59 | - | BlockFi International LTD | Modify |
| 32526 | -Redacted- | 6/20/2023 | BlockFi Inc. | 10,303.62 | BR | 32526 | 8,148.72 | 14.27 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 3964 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 337.31 | BR | 3964 | - | - | - | - | - | 4,562.57 | 4.79 | - | BlockFi International LTD | Modify |
| 20432 | -Redacted- | 3/2/2023 | BlockFi Inc. | 11.25 | BR | 20432 | 8.00 | 0.02 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 13770 | -Redacted- | 3/30/2023 | BlockFi Inc. | 1.73 | BR | 13770 | 441.94 | 1.11 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14973 | -Redacted- | 3/30/2023 | BlockFi Inc. | 464.93 | BR | 13770 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 16418 | -Redacted- | 3/23/2023 | BlockFi International Ltd. | 16.21 | BR | 16418 | - | - | - | - | - | - | 0.01 | - | BlockFi International LTD | Modify |
| 17207 | -Redacted- | 3/31/2023 | BlockFi Inc. | 1,007.74 | BR | 17207 | 837.80 | 2.21 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 496 | -Redacted- | 12/19/2022 | BlockFi Inc. | 26,219.12 | BR | 496 | 25,913.39 | 137.20 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 519 | -Redacted- | 12/19/2022 | BlockFi Inc. | 26,271.82 | BR | 496 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 21111 | -Redacted- | 2/21/2023 | BlockFi Inc. | - | IC | 21111 | - | - | - | - | - | 33,627.55 | 65.14 | - | BlockFi International LTD | Modify |
| 14403 | -Redacted- | 3/28/2023 | BlockFi Inc. | 436.77 | BR | 14403 | 287.09 | 1.48 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 7799 | -Redacted- | 2/20/2023 | BlockFi International Ltd. | 65.70 | BR | 7799 | - | - | - | - | - | 0.05 | 0.00 | - | BlockFi International LTD | Modify |
| 10097 | -Redacted- | 3/14/2023 | BlockFi International Ltd. | 180.28 | BR | 10097 | - | - | - | - | - | 125.23 | 0.33 | - | BlockFi International LTD | Modify |
| 12404 | -Redacted- | 3/7/2023 | BlockFi Inc. | 4,665.17 | BR IC | 12404 | - | - | - | - | - | 4,266.15 | 10.63 | - | BlockFi Inc. | Modify |
| 5439 | -Redacted- | 2/14/2023 | Multiple Debtors Asserted | - | IC | 5439 | 5,685.14 | 21.93 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22875 | -Redacted- | 3/23/2023 | BlockFi Inc. | 5,380.16 | BR | 22875 | 43.22 | 1.99 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 13081 | -Redacted- | 3/24/2023 | BlockFi International Ltd. | 1,217.37 | BR | 13081 | - | - | - | - | - | 1,147.42 | 3.03 | - | BlockFi International LTD | Modify |
| 28649 | -Redacted- | 3/31/2023 | BlockFi International Ltd. | 58,824.50 | BR | 28649 | - | - | - | - | - | 59,168.19 | 100.86 | - | BlockFi International LTD | Modify |
| 12216 | -Redacted- | 3/17/2023 | BlockFi Inc. | 3,372.13 | BR | 12216 | 3,053.05 | 11.79 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18307 | -Redacted- | 2/16/2023 | BlockFi Inc. | 6,433.50 | BR | 18307 | 3,051.34 | 6.52 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23018 | -Redacted- | 3/28/2023 | BlockFi International Ltd. | 2,544.27 | BR | 23018 | - | - | - | - | - | 1,895.60 | 4.00 | - | BlockFi International LTD | Modify |
| 2848 | -Redacted- | 2/6/2023 | BlockFi Inc. | 7,500.00 | BR | 2848 | 4,807.67 | 10.76 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2003 | -Redacted- | 1/16/2023 | BlockFi Lending LLC | 14,249.95 | IC | 2003 | 14,249.95 | 79.30 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19510 | -Redacted- | 2/14/2023 | BlockFi Inc. | 863.79 | BR | 19510 | 666.11 | 1.30 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1934 | -Redacted- | 1/16/2023 | BlockFi Inc. | 3,527.00 | BR IC | 1934 | - | - | - | - | - | 2,693.24 | 7.16 | - | BlockFi International LTD | Modify |
| 2311 | -Redacted- | 1/28/2023 | BlockFi Inc. | 2,025.99 | BR | 2311 | 1,456.79 | 3.86 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 26774 | -Redacted- | 3/25/2023 | Multiple Debtors Asserted | - | IC | 26774 | 5,646.48 | 12.26 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12815 | -Redacted- | 3/23/2023 | BlockFi Inc. | 1,400.00 | BR | 12815 | 0.37 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16913 | -Redacted- | 3/3/2023 | BlockFi International Ltd. | 1,096.29 | BR | 16913 | - | - | - | - | - | 1,143.50 | 0.62 | - | BlockFi International LTD | Modify |
| 10525 | -Redacted- | 3/22/2023 | BlockFi Inc. | 660.00 | BR IC | 10525 | - | - | - | - | - | 600.44 | 1.59 | - | BlockFi International LTD | Modify |
| 17982 | -Redacted- | 2/23/2023 | BlockFi Inc. | 3,770.44 | BR | 17982 | 2,360.92 | 7.81 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14491 | -Redacted- | 3/21/2023 | BlockFi Inc. | 810.04 | BR | 14491 | 294.24 | 0.78 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10826 | -Redacted- | 3/7/2023 | BlockFi Inc. | 526.86 | BR | 10826 | 237.06 | 0.65 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22755 | -Redacted- | 3/24/2023 | BlockFi Inc. | - | IC | 22755 | - | - | - | - | - | 6,738.92 | 10.43 | - | BlockFi International LTD | Modify |

Debtor: BlockFi Inc *et al.*
14th Omnibus Objection

Legend: Basis for Objection

| | |
|---|---|
| BR | Asserted claim amount does not match BlockFi's books and records |
| IC | Asserted against incorrect debtor entity or improperly asserts priority or secured status. |

| Claim Info | | | | | | Schedule Info | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | Basis for Objection | Surviving Claim No. | US BIA | US BIA Interest | US Loan | US BPC | US BPC Interest | Intl BIA / BPC | Intl BIA / BPC Interest | Intl Loan | Surviving Claim Entity | Expunge / Modify |
| 15986 | -Redacted- | 3/9/2023 | BlockFi Inc. | 77.79 | BR | 15986 | 1,140.37 | 5.56 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23758 | -Redacted- | 5/30/2023 | BlockFi Inc. | 50.81 | BR | 23758 | 474.15 | 0.58 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 3324 | -Redacted- | 3/2/2023 | BlockFi Inc. | 39.03 | BR IC | 3324 | - | - | - | - | - | 27.07 | 0.07 | - | BlockFi International LTD | Modify |
| 17596 | -Redacted- | 3/13/2023 | BlockFi International Ltd. | 728.64 | BR | 17596 | - | - | - | - | - | 439.06 | 1.16 | - | BlockFi International LTD | Modify |
| 1626 | -Redacted- | 1/13/2023 | BlockFi Lending LLC | 2,000.00 | BR IC | 1626 | 792.67 | 2.09 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 26943 | -Redacted- | 1/25/2023 | BlockFi Inc. | - | IC | 26943 | - | - | - | - | - | 481.72 | 1.19 | - | BlockFi International LTD | Modify |
| 654 | -Redacted- | 12/20/2022 | BlockFi Inc. | 37,834.31 | BR | 654 | 37,617.32 | 189.91 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24745 | -Redacted- | 2/15/2023 | BlockFi Inc. | 76.85 | BR | 24745 | 60.78 | 0.16 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1846 | -Redacted- | 1/25/2023 | BlockFi Inc. | 20,360.49 | BR | 1846 | 20,333.74 | 112.95 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22867 | -Redacted- | 5/22/2023 | BlockFi Inc. | 21,500.00 | BR | 1846 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 33778 | -Redacted- | 11/4/2023 | BlockFi Inc. | 21,000.00 | BR | 1846 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 33779 | -Redacted- | 11/4/2023 | BlockFi Inc. | 21,000.00 | BR | 1846 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 10790 | -Redacted- | 3/7/2023 | BlockFi Inc. | 512.37 | BR | 10790 | 101.86 | 0.50 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 3063 | -Redacted- | 2/14/2023 | BlockFi Inc. | 10.00 | BR IC | 3063 | - | - | - | - | - | 7.36 | 0.02 | - | BlockFi International LTD | Modify |
| 12975 | -Redacted- | 3/23/2023 | BlockFi Inc. | 343.30 | IC | 12975 | - | - | - | - | - | 342.40 | 0.90 | - | BlockFi International LTD | Modify |
| 18941 | -Redacted- | 3/23/2023 | BlockFi International Ltd. | 800.00 | BR | 12975 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 24110 | -Redacted- | 3/30/2023 | BlockFi International Ltd. | 5,162.44 | BR | 24110 | - | - | - | - | - | 4,783.36 | 10.15 | - | BlockFi International LTD | Modify |
| 12364 | -Redacted- | 3/14/2023 | BlockFi Inc. | 682.57 | BR | 12364 | 867.57 | 4.83 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25054 | -Redacted- | 3/28/2023 | BlockFi Inc. | 13,257.81 | BR | 25054 | 29,722.98 | 60.23 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21934 | -Redacted- | 3/13/2023 | BlockFi Inc. | 286.86 | BR | 21934 | 195.37 | 0.48 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 550 | -Redacted- | 12/19/2022 | BlockFi Inc. | 1,112.99 | BR | 550 | 1,046.87 | 2.77 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 4512 | -Redacted- | 3/6/2023 | BlockFi Inc. | 5,200.00 | BR | 550 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 25506 | -Redacted- | 2/16/2023 | BlockFi Inc. | 6,589.33 | BR | 25506 | 6,300.75 | 33.27 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 8642 | -Redacted- | 2/25/2023 | BlockFi International Ltd. | 5,353.24 | BR | 8642 | - | - | - | - | - | 0.01 | 4.56 | - | BlockFi International LTD | Modify |
| 120 | -Redacted- | 12/7/2022 | BlockFi Inc. | 42,771.73 | BR | 120 | 42,232.03 | 208.09 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25604 | -Redacted- | 2/15/2023 | BlockFi Inc. | 6,861.04 | BR | 25604 | 6,067.63 | 12.80 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 953 | -Redacted- | 3/3/2023 | BlockFi Inc. | 19,016.18 | BR | 953 | 17,986.68 | 29.38 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17960 | -Redacted- | 2/28/2023 | BlockFi International Ltd. | 877.16 | BR | 17960 | - | - | - | - | - | 754.99 | 1.44 | - | BlockFi International LTD | Modify |
| 17351 | -Redacted- | 3/31/2023 | BlockFi Inc. | 3,944.18 | BR | 17351 | 2.27 | 0.01 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 32449 | -Redacted- | 6/20/2023 | BlockFi Inc. | 3.33 | BR | 17351 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 1601 | -Redacted- | 1/12/2023 | BlockFi Inc. | 2,016.85 | BR | 1601 | 1,757.98 | 4.19 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 32373 | -Redacted- | 6/14/2023 | BlockFi Inc. | 2,653.22 | BR | 1601 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 17787 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | 3,140.83 | BR | 17787 | - | - | - | - | - | 2,417.78 | 6.36 | - | BlockFi International LTD | Modify |
| 1818 | -Redacted- | 1/24/2023 | BlockFi Inc. | 772.66 | BR | 1818 | 473.42 | 1.25 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24797 | -Redacted- | 3/21/2023 | BlockFi International Ltd. | 5,100.00 | BR | 24797 | - | - | - | - | - | 5,303.12 | 34.24 | - | BlockFi International LTD | Modify |
| 10948 | -Redacted- | 3/9/2023 | BlockFi Inc. | 75.48 | BR | 10948 | 54.43 | 0.14 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 15792 | -Redacted- | 3/31/2023 | BlockFi Lending LLC | 145.00 | BR IC | 15792 | 0.03 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19598 | -Redacted- | 3/2/2023 | BlockFi Inc. | 3,434.52 | BR | 19598 | 2,291.41 | 5.90 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18129 | -Redacted- | 3/7/2023 | BlockFi Inc. | 402.44 | BR | 18129 | 371.83 | 1.83 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 3669 | -Redacted- | 2/27/2023 | BlockFi Inc. | 1,250.00 | BR | 3669 | 0.12 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 9705 | -Redacted- | 2/27/2023 | BlockFi Inc. | 1,250.00 | BR | 3669 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 7966 | -Redacted- | 2/21/2023 | BlockFi International Ltd. | 57.03 | BR | 7966 | - | - | - | - | - | 0.21 | 0.00 | - | BlockFi International LTD | Modify |
| 2990 | -Redacted- | 2/12/2023 | BlockFi Inc. | 1,200.00 | BR | 2990 | 838.14 | 2.37 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11098 | -Redacted- | 3/13/2023 | BlockFi Inc. | 1.13 | BR | 11098 | 0.91 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 13324 | -Redacted- | 3/13/2023 | BlockFi Inc. | 615.25 | BR | 11098 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 18289 | -Redacted- | 2/21/2023 | BlockFi Inc. | 1,069.47 | BR | 18289 | 734.09 | 1.94 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 8062 | -Redacted- | 3/17/2023 | BlockFi International Ltd. | 915.00 | BR | 8062 | - | - | - | - | - | 855.61 | 2.26 | - | BlockFi International LTD | Modify |
| 1276 | -Redacted- | 1/11/2023 | BlockFi Inc. | 4,845.00 | BR IC | 1276 | - | - | - | - | - | 4,722.82 | 11.35 | - | BlockFi International LTD | Modify |
| 22618 | -Redacted- | 3/26/2023 | BlockFi Inc. | 1,755.00 | BR IC | 1276 | - | - | - | - | - | - | - | - | No Sch Value | Expunge |
| 11865 | -Redacted- | 3/15/2023 | BlockFi Inc. | 345.49 | BR | 11865 | 275.70 | 1.07 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 26938 | -Redacted- | 3/26/2023 | BlockFi International Ltd. | 16,560.00 | BR | 26938 | - | - | - | - | - | 735.19 | 1.94 | - | BlockFi International LTD | Modify |
| 5815 | -Redacted- | 3/3/2023 | BlockFi Inc. | 1,003.93 | BR | 5815 | 1,101.62 | 2.36 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1090 | -Redacted- | 1/5/2023 | BlockFi Inc. | 4,447.43 | BR | 1090 | 3,532.35 | 7.16 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 33871 | -Redacted- | 11/18/2023 | BlockFi Inc. | 5,576.00 | BR | 33871 | 1,669.44 | 4.25 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 13869 | -Redacted- | 3/27/2023 | BlockFi Inc. | 0.01 | BR | 13869 | 0.02 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16739 | -Redacted- | 3/15/2023 | BlockFi Inc. | 264.68 | BR | 16739 | 193.32 | 0.59 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23599 | -Redacted- | 3/28/2023 | BlockFi International Ltd. | 7,100.56 | BR | 23599 | - | - | - | - | - | 2,251.38 | 5.90 | - | BlockFi International LTD | Modify |
| 28849 | -Redacted- | 3/28/2023 | BlockFi International Ltd. | 5,532.42 | BR | 23599 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 4203 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 1,607.82 | BR | 4203 | - | - | - | - | - | 3,422.78 | 9.05 | - | BlockFi International LTD | Modify |
| 1054 | -Redacted- | 1/5/2023 | BlockFi Inc. | 37,012.69 | BR | 1054 | 35,715.08 | 57.56 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16391 | -Redacted- | 3/15/2023 | BlockFi Inc. | 34,076.14 | BR | 16391 | 22,864.96 | 38.97 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10946 | -Redacted- | 3/10/2023 | BlockFi Inc. | 61.87 | BR | 10946 | 149.00 | 0.39 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6057 | -Redacted- | 2/27/2023 | BlockFi Inc. | 769.14 | BR | 6057 | 490.42 | 1.35 | - | - | - | - | - | - | BlockFi Inc. | Modify |

Debtor: BlockFi Inc *et al.*
14th Omnibus Objection

**Legend: Basis for Objection**

| | |
|---|---|
| BR | Asserted claim amount does not match BlockFi's books and records |
| IC | Asserted against incorrect debtor entity or improperly asserts priority or secured status. |

| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | Basis for Objection | Surviving Claim No. | US BIA | US BIA Interest | US Loan | US BPC | US BPC Interest | Intl BIA / BPC | Intl BIA / BPC Interest | Intl Loan | Surviving Claim Entity | Expunge / Modify |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1311 | -Redacted- | 1/13/2023 | BlockFi Inc. | 546.47 | BR | 1311 | 261.60 | 0.69 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16598 | -Redacted- | 2/14/2023 | BlockFi Inc. | 9,434.62 | BR | 16598 | 6,991.95 | 14.54 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5415 | -Redacted- | 2/17/2023 | BlockFi Inc. | 225.67 | BR | 5415 | 5,988.53 | 17.68 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 31446 | -Redacted- | 5/22/2023 | BlockFi Inc. | 174.70 | BR | 5415 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 25451 | -Redacted- | 3/31/2023 | BlockFi Inc. | 1,027.95 | BR | 25451 | 682.29 | 1.60 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 15993 | -Redacted- | 3/31/2023 | BlockFi Inc. | 23.00 | BR | 15993 | 5.70 | 0.02 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23890 | -Redacted- | 3/31/2023 | BlockFi Inc. | 59,231.86 | BR | 23890 | 26,774.54 | 83.03 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 285 | -Redacted- | 12/12/2022 | BlockFi Inc. | 16,715.59 | BR | 285 | 2,491.10 | 6.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17776 | -Redacted- | 2/26/2023 | BlockFi Inc. | 220.00 | BR | 17776 | 28.18 | 0.07 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 13946 | -Redacted- | 3/27/2023 | BlockFi International Ltd. | 385.48 | BR | 13946 | - | - | - | - | - | 4,234.67 | 10.63 | - | BlockFi International LTD | Modify |
| 27108 | -Redacted- | 3/27/2023 | BlockFi International Ltd. | 7,000.00 | BR | 13946 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 1584 | -Redacted- | 1/13/2023 | BlockFi Inc. | 7,000.00 | BR | 1584 | 4,753.81 | 10.85 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24168 | -Redacted- | 2/13/2023 | BlockFi Inc. | 3,102.00 | BR | 24168 | 39.16 | 0.10 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22608 | -Redacted- | 3/24/2023 | BlockFi Inc. | 207.09 | BR | 22608 | 121.44 | 0.52 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22164 | -Redacted- | 3/15/2023 | BlockFi International Ltd. | 0.38 | BR | 22164 | - | - | - | - | - | 0.30 | 0.00 | - | BlockFi International LTD | Modify |
| 6389 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | 8.81 | BR | 6389 | - | - | - | - | - | 54,638.08 | 310.26 | - | BlockFi International LTD | Modify |
| 20253 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | 55,582.57 | BR | 6389 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 16566 | -Redacted- | 3/2/2023 | Multiple Debtors Asserted | 124.77 | BR IC | 16566 | 95.79 | 0.25 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 643 | -Redacted- | 12/22/2022 | BlockFi Inc. | 38,387.77 | BR | 643 | 37,912.65 | 210.54 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18293 | -Redacted- | 2/23/2023 | BlockFi Inc. and BlockFi Lending LLC | 3,360.00 | BR IC | 18293 | 1,214.65 | 5.93 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18047 | -Redacted- | 2/12/2023 | BlockFi Inc. | 3,151.53 | BR | 18047 | 2,949.54 | 6.95 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23197 | -Redacted- | 3/22/2023 | BlockFi Inc. | 3,163.25 | BR | 23197 | 1,378.93 | 3.59 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25676 | -Redacted- | 3/22/2023 | BlockFi International Ltd. | 618.13 | BR | 25676 | - | - | - | - | - | 56.85 | 0.17 | - | BlockFi International LTD | Modify |
| 19886 | -Redacted- | 2/22/2023 | BlockFi Inc. | 5,906.36 | BR | 19886 | 5,635.35 | 29.01 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2841 | -Redacted- | 2/7/2023 | BlockFi Inc. | 6,220.61 | BR | 2841 | 5,559.30 | 12.36 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 13126 | -Redacted- | 3/23/2023 | BlockFi Inc. | 2.33 | BR | 13126 | 1.56 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12 | -Redacted- | 12/1/2022 | BlockFi Inc. | 7,622.02 | BR | 12 | 5,779.42 | 12.69 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24583 | -Redacted- | 3/31/2023 | BlockFi Inc. | 1,641.74 | BR | 24583 | 1,042.27 | 2.76 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19525 | -Redacted- | 2/23/2023 | Multiple Debtors Asserted | - | IC | 19525 | 137.10 | 0.36 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 3238 | -Redacted- | 2/13/2023 | BlockFi Inc. | 1,350.00 | BR IC | | - | - | - | - | - | - | - | - | No Sch Value | Expunge |
| 14905 | -Redacted- | 3/31/2023 | BlockFi Inc. | 8,520.39 | BR | 14905 | 6,023.96 | 10.36 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12997 | -Redacted- | 3/20/2023 | BlockFi Inc. | 8,998.80 | BR | 12997 | 9,174.11 | 17.82 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10858 | -Redacted- | 3/2/2023 | BlockFi Inc. | 275.32 | BR | 10858 | 217.74 | 0.58 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22485 | -Redacted- | 3/15/2023 | BlockFi Inc. | 94.05 | BR | 22485 | 65.38 | 0.17 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14687 | -Redacted- | 3/31/2023 | BlockFi Inc. | 500.00 | BR | 14687 | 470.42 | 2.62 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 13979 | -Redacted- | 3/29/2023 | BlockFi Inc. | 1,785.93 | BR | 13979 | 1,118.09 | 3.03 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18535 | -Redacted- | 3/21/2023 | BlockFi International Ltd. | 189.00 | BR | 18535 | - | - | - | - | - | 158.12 | 0.84 | - | BlockFi International LTD | Modify |
| 851 | -Redacted- | 12/28/2022 | BlockFi Inc. | 16,878.69 | BR | 851 | 9,458.45 | 22.58 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20171 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | 50,264.79 | BR | 20171 | - | - | - | - | - | 24,774.80 | 50.72 | - | BlockFi International LTD | Modify |
| 16266 | -Redacted- | 3/21/2023 | BlockFi Inc. | 32,738.00 | BR | 16266 | 27,605.95 | 127.65 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20735 | -Redacted- | 2/13/2023 | BlockFi Inc. | 10,000.00 | BR | 20735 | 6,208.04 | 12.32 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11205 | -Redacted- | 3/10/2023 | BlockFi Inc. | 70.60 | BR | 11205 | 64.55 | 0.31 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 3196 | -Redacted- | 2/21/2023 | BlockFi Inc. | 45,611.35 | BR IC | 3196 | - | - | - | - | - | 121.07 | 0.76 | - | BlockFi International LTD | Modify |
| 13489 | -Redacted- | 3/27/2023 | BlockFi Inc. | 5,795.13 | BR | 13489 | 3,364.47 | 6.92 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16811 | -Redacted- | 3/9/2023 | BlockFi Inc. | 2,334.00 | BR | 16811 | 2,267.28 | 5.99 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18915 | -Redacted- | 3/22/2023 | BlockFi Inc. | 5,437.40 | BR | 18915 | 53.84 | 0.30 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14457 | -Redacted- | 3/27/2023 | BlockFi Inc. | 535.73 | BR | 14457 | 22.29 | 0.07 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17303 | -Redacted- | 3/24/2023 | Multiple Debtors Asserted | 1,916.68 | BR IC | 17303 | 788.67 | 2.08 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1098 | -Redacted- | 1/5/2023 | BlockFi Inc. | 6,386.82 | BR | 1098 | 5,909.09 | 13.10 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20555 | -Redacted- | 2/18/2023 | BlockFi Inc. | 566.00 | BR | 20555 | 278.82 | 0.74 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17648 | -Redacted- | 2/19/2023 | BlockFi Inc. | 775.88 | BR | 17648 | 98.73 | 0.26 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23589 | -Redacted- | 3/29/2023 | BlockFi Inc. | 12,551.94 | BR | 23589 | 12,506.10 | 22.92 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2493 | -Redacted- | 2/1/2023 | BlockFi Inc. | 8,189.52 | BR | 2493 | 2,741.72 | 6.35 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20297 | -Redacted- | 2/14/2023 | BlockFi Inc. | 840.36 | BR | 20297 | 648.76 | 1.67 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21097 | -Redacted- | 2/14/2023 | BlockFi Inc. | 130.58 | BR | 21097 | 109.77 | 0.38 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18330 | -Redacted- | 3/6/2023 | BlockFi Inc. | 1,349.38 | BR | 18330 | 1,212.90 | 3.27 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22220 | -Redacted- | 3/15/2023 | BlockFi Inc. | 862.93 | BR | 22220 | 336.80 | 1.02 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16451 | -Redacted- | 3/14/2023 | BlockFi Inc. | 1,700.00 | BR | 16451 | 1,633.07 | 4.32 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22958 | -Redacted- | 3/21/2023 | BlockFi Inc. | 5,135.04 | BR | 22958 | 4,458.16 | 20.68 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21333 | -Redacted- | 2/14/2023 | BlockFi Inc. | 542.52 | BR | 21333 | 419.56 | 1.17 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 895 | -Redacted- | 12/29/2022 | BlockFi Inc. | 4,890.00 | BR | 895 | 3,603.55 | 7.51 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20767 | -Redacted- | 2/13/2023 | BlockFi Inc. | 100.00 | BR | 20767 | 80.14 | 0.21 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22083 | -Redacted- | 3/17/2023 | BlockFi Inc. | 1,740.68 | BR | 22083 | 1,417.26 | 3.31 | - | - | - | - | - | - | BlockFi Inc. | Modify |

Debtor: BlockFi Inc *et al.*
14th Omnibus Objection

Legend: Basis for Objection

| | |
|---|---|
| BR | Asserted claim amount does not match BlockFi's books and records |
| IC | Asserted against incorrect debtor entity or improperly asserts priority or secured status. |

| Claim Info | | | | | | Schedule Info | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | Basis for Objection | Surviving Claim No. | US BIA | US BIA Interest | US Loan | US BPC | US BPC Interest | Intl BIA / BPC | Intl BIA / BPC Interest | Intl Loan | Surviving Claim Entity | Expunge / Modify |
| 25467 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 547.18 | BR IC | 25467 | - | - | - | - | - | 408.20 | 1.08 | - | BlockFi International LTD | Modify |
| 23053 | -Redacted- | 3/23/2023 | BlockFi International Ltd. | 821.20 | BR | 23053 | - | - | - | - | - | 539.99 | 1.19 | - | BlockFi International LTD | Modify |
| 12268 | -Redacted- | 3/21/2023 | BlockFi International Ltd. | 200.00 | BR | 12268 | - | - | - | - | - | 11,817.59 | 76.31 | - | BlockFi International LTD | Modify |
| 24620 | -Redacted- | 3/21/2023 | BlockFi International Ltd. | 11,640.13 | BR | 12268 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 15862 | -Redacted- | 3/20/2023 | BlockFi Inc. | 1,009.00 | BR | 15862 | 944.60 | 0.61 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14836 | -Redacted- | 3/31/2023 | BlockFi Inc. | 4,079.54 | BR | 14836 | 2,553.38 | 6.76 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 3256 | -Redacted- | 2/13/2023 | BlockFi Inc. | 32,711.19 | BR | 3256 | 27,094.62 | 86.43 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25508 | -Redacted- | 3/28/2023 | BlockFi Inc. | 898.71 | BR | 25508 | 10,190.27 | 19.03 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16878 | -Redacted- | 2/27/2023 | BlockFi Inc. | 126.88 | BR | 16878 | 100.34 | 0.27 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1670 | -Redacted- | 1/13/2023 | BlockFi Inc. | 31,206.25 | BR | 1670 | 31,941.90 | 175.60 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 13788 | -Redacted- | 3/27/2023 | BlockFi Inc. | 129.88 | BR | 13788 | 5.30 | 0.01 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12959 | -Redacted- | 3/23/2023 | BlockFi Inc. | 200.19 | BR | 12959 | 150.95 | 0.24 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10739 | -Redacted- | 3/6/2023 | BlockFi Inc. | 613.20 | BR | 10739 | 430.91 | 1.03 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5553 | -Redacted- | 2/27/2023 | BlockFi Inc. | 2,312.01 | BR | 5553 | 17.61 | 0.09 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6128 | -Redacted- | 2/27/2023 | BlockFi Inc. | 2,312.01 | BR | 5553 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 30265 | -Redacted- | 4/17/2023 | BlockFi Inc. | 2,331.30 | BR | 5553 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 20708 | Maye Holdings, LLC | 2/17/2023 | BlockFi Inc. | 2,045.58 | BR | 20708 | 1,348.02 | 3.56 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 33862 | -Redacted- | 11/18/2023 | BlockFi Inc. | 1,100.00 | BR | 33862 | 1,028.17 | 5.71 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2823 | -Redacted- | 2/7/2023 | BlockFi Inc. | 4,855.80 | IC | 2823 | - | - | - | - | - | 4,855.23 | 11.35 | - | BlockFi International LTD | Modify |
| 25971 | -Redacted- | 3/22/2023 | BlockFi Inc. | 2,973.75 | BR | 25971 | 2,016.18 | 5.33 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1585 | -Redacted- | 1/13/2023 | BlockFi Inc. | 22,884.22 | BR | 1585 | 18,751.73 | 31.27 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 257 | -Redacted- | 12/12/2022 | BlockFi Inc. | 12,398.00 | BR | 257 | 4,734.93 | 11.28 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14345 | -Redacted- | 3/27/2023 | BlockFi Inc. | 415.46 | BR | 14345 | 326.61 | 0.86 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11635 | -Redacted- | 3/24/2023 | Multiple Debtors Asserted | 41,781.71 | IC | 11635 | 41,781.71 | 65.43 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22812 | -Redacted- | 3/27/2023 | BlockFi Inc. | 2,495.73 | BR | 22812 | 2,463.91 | 1.88 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17051 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | 546.06 | BR | 17051 | - | - | - | - | - | 460.74 | 1.72 | - | BlockFi International LTD | Modify |
| 17927 | -Redacted- | 2/14/2023 | BlockFi Inc. | 1,823.60 | BR | 17927 | 1,475.30 | 5.14 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16934 | -Redacted- | 2/20/2023 | BlockFi Inc. | 1,068.68 | BR | 16934 | 697.44 | 1.84 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 4884 | -Redacted- | 2/15/2023 | BlockFi Inc. | 83.47 | BR IC | 4884 | - | - | - | - | - | 66.02 | 0.17 | - | BlockFi International LTD | Modify |
| 16986 | -Redacted- | 2/23/2023 | BlockFi Inc. | 4,204.41 | BR | 16986 | 2,919.33 | 7.72 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2057 | -Redacted- | 1/18/2023 | BlockFi Inc. | 18,342.00 | BR | 2057 | 13,576.45 | 24.55 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14908 | -Redacted- | 3/31/2023 | BlockFi Inc. | 16,255.54 | BR | 14908 | 10,409.49 | 20.75 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22848 | -Redacted- | 3/27/2023 | BlockFi Inc. | 31,640.03 | BR | 22848 | 29,540.65 | 147.79 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19395 | -Redacted- | 2/13/2023 | BlockFi Inc. | 307.00 | BR | 19395 | 244.29 | 0.80 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24331 | -Redacted- | 3/24/2023 | BlockFi Inc. | 28,067.11 | BR | 24331 | 27,710.55 | 145.46 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 28145 | -Redacted- | 3/31/2023 | BlockFi International Ltd. | 136.61 | BR | 28145 | - | - | - | - | - | 0.16 | 0.00 | - | BlockFi International LTD | Modify |
| 3033 | -Redacted- | 2/13/2023 | BlockFi Inc. | 5,474.57 | BR | 3033 | 3,795.18 | 9.66 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14057 | -Redacted- | 3/13/2023 | BlockFi International Ltd. | 2,945.02 | BR | 14057 | - | - | - | - | - | 2,273.22 | 2.13 | - | BlockFi International LTD | Modify |
| 22129 | -Redacted- | 3/6/2023 | BlockFi Inc. | 5,236.59 | BR | 22129 | 2,225.94 | 5.68 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6426 | -Redacted- | 2/27/2023 | BlockFi Inc. | 4,454.69 | BR | 6426 | 2,865.69 | 7.57 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21020 | -Redacted- | 2/20/2023 | BlockFi Inc. | 4,454.69 | BR | 6426 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 19188 | -Redacted- | 2/26/2023 | BlockFi International Ltd. | 121.48 | BR | 19188 | - | - | - | - | - | 114.61 | 0.30 | - | BlockFi International LTD | Modify |
| 13895 | -Redacted- | 3/27/2023 | BlockFi International Ltd. | 2.56 | BR | 13895 | - | - | - | - | - | 1.70 | 0.00 | - | BlockFi International LTD | Modify |
| 26359 | -Redacted- | 3/27/2023 | BlockFi International Ltd. | 2.58 | BR | 13895 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 19221 | -Redacted- | 2/28/2023 | BlockFi Inc. | 26,498.64 | BR | 19221 | 25,228.69 | 120.07 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24165 | -Redacted- | 2/13/2023 | BlockFi Inc. | 19,395.01 | BR | 24165 | 14,876.54 | 26.52 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16001 | -Redacted- | 3/25/2023 | BlockFi Inc. | 1,120.64 | BR | 16001 | 685.52 | 1.79 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16681 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 9,975.24 | BR | 16681 | - | - | - | - | - | 7,881.31 | 15.70 | - | BlockFi International LTD | Modify |
| 24592 | -Redacted- | 3/28/2023 | BlockFi International Ltd. | 1,853.03 | BR | 24592 | - | - | - | - | - | 1,259.75 | 3.33 | - | BlockFi International LTD | Modify |
| 11912 | -Redacted- | 3/9/2023 | BlockFi Inc. | 3.13 | IC | 11912 | - | - | - | - | - | 1,185.75 | 3.13 | - | BlockFi International LTD | Modify |
| 13403 | -Redacted- | 3/9/2023 | BlockFi International Ltd. | 1,312.08 | BR | 11912 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 20291 | -Redacted- | 2/14/2023 | BlockFi Inc. | 1,590.86 | BR | 20291 | 1,229.00 | 3.25 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 572 | -Redacted- | 12/19/2022 | BlockFi Inc. | 1,168.19 | BR | 572 | 923.87 | 2.44 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1501 | -Redacted- | 1/11/2023 | BlockFi Inc. | 4,226.44 | BR | 1501 | 3,873.77 | 8.26 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25428 | -Redacted- | 3/21/2023 | BlockFi International Ltd. | 382.05 | BR | 25428 | - | - | - | - | - | 347.62 | 0.86 | - | BlockFi International LTD | Modify |
| 21101 | -Redacted- | 3/3/2023 | BlockFi Inc. | 128.30 | BR | 21101 | 100.94 | 0.21 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21160 | -Redacted- | 2/14/2023 | BlockFi Inc. | 600.25 | BR | 21160 | 164.18 | 0.43 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25591 | -Redacted- | 2/13/2023 | BlockFi Inc. | 528.08 | BR IC | 25591 | - | - | - | - | - | 422.47 | 1.34 | - | BlockFi International LTD | Modify |
| 17401 | -Redacted- | 3/20/2023 | BlockFi Inc. | 218.09 | BR | 17401 | 125.23 | 0.33 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 569 | -Redacted- | 12/19/2022 | BlockFi Inc. | 32,510.00 | BR | 569 | 32,274.32 | 164.13 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25357 | -Redacted- | 3/22/2023 | BlockFi Inc. | 33,337.97 | BR | 569 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 20952 | -Redacted- | 2/28/2023 | Multiple Debtors Asserted | 21,609.97 | IC | 20952 | 21,609.97 | 71.68 | - | - | - | - | - | - | BlockFi Inc. | Modify |

Debtor: BlockFi Inc *et al.*
14th Omnibus Objection

**Legend: Basis for Objection**

| | |
|---|---|
| BR | Asserted claim amount does not match BlockFi's books and records |
| IC | Asserted against incorrect debtor entity or improperly asserts priority or secured status. |

| Claim Info | | | | | | Schedule Info | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | Basis for Objection | Surviving Claim No. | US BIA | US BIA Interest | US Loan | US BPC | US BPC Interest | Intl BIA / BPC | Intl BIA / BPC Interest | Intl Loan | Surviving Claim Entity | Expunge / Modify |
| 21326 | -Redacted- | 2/13/2023 | BlockFi Inc. | 326.33 | BR | 21326 | 258.60 | 0.78 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6525 | -Redacted- | 3/2/2023 | BlockFi Inc. | 25,051.00 | BR | 6525 | 11,717.56 | 22.15 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14275 | -Redacted- | 3/27/2023 | BlockFi Inc. | 3,278.60 | BR | 14275 | 2,541.06 | 6.63 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 446 | -Redacted- | 12/18/2022 | BlockFi Inc. | 5,527.83 | BR | 446 | 4,285.50 | 9.87 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22847 | -Redacted- | 3/28/2023 | BlockFi Inc. | 500.00 | BR | 22847 | 259.72 | 0.69 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16464 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 84.47 | BR | 16464 | - | - | - | - | - | 59.58 | 0.15 | - | BlockFi International LTD | Modify |
| 14596 | -Redacted- | 3/27/2023 | BlockFi Inc. | 1,400.00 | BR | 14596 | 812.11 | 3.86 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 26160 | -Redacted- | 3/23/2023 | BlockFi International Ltd. | 7,949.17 | BR | 26160 | - | - | - | - | - | 17.97 | 0.05 | - | BlockFi International LTD | Modify |
| 16265 | -Redacted- | 3/28/2023 | BlockFi Inc. | 647.34 | BR | 16265 | 4,676.02 | 25.86 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12023 | -Redacted- | 3/24/2023 | BlockFi Inc. | 7,150.05 | BR IC | 12023 | - | - | - | - | - | 3,386.15 | 8.52 | - | BlockFi International LTD | Modify |
| 18937 | -Redacted- | 3/31/2023 | BlockFi Inc. | 1,529.50 | BR | 18937 | 6,596.63 | 12.88 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21053 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 600.44 | BR | 21053 | - | - | - | - | - | 452.68 | 1.20 | - | BlockFi International LTD | Modify |
| 20515 | -Redacted- | 2/24/2023 | BlockFi Inc. | 17,314.04 | BR | 20515 | 8,135.37 | 14.25 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19208 | -Redacted- | 2/19/2023 | BlockFi Inc. | 394.46 | BR | 19208 | 261.88 | 0.69 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17158 | -Redacted- | 2/17/2023 | BlockFi Inc. | 1,000.00 | BR | 17158 | 733.50 | 3.44 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 9732 | -Redacted- | 3/7/2023 | BlockFi International Ltd. | 2,249.33 | BR | 9732 | - | - | - | - | - | 2,088.07 | 5.64 | - | BlockFi International LTD | Modify |
| 24024 | -Redacted- | 3/28/2023 | BlockFi Inc. | 17,000.00 | BR | 24024 | 8,476.46 | 15.17 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 714 | -Redacted- | 12/23/2022 | BlockFi Inc. | 400.57 | BR | 714 | 8,866.09 | 15.51 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5375 | -Redacted- | 2/13/2023 | BlockFi Lending LLC | 4,396.61 | IC | 5375 | 4,396.61 | 10.94 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 13779 | -Redacted- | 3/27/2023 | BlockFi Inc. | 6,000.00 | BR | 13779 | 3,656.19 | 7.53 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 29280 | -Redacted- | 3/30/2023 | BlockFi International Ltd. | 184.87 | BR | 29280 | - | - | - | - | - | 101.36 | 0.27 | - | BlockFi International LTD | Modify |
| 14358 | -Redacted- | 3/27/2023 | BlockFi Inc. | 531.00 | BR | 14358 | 3.46 | 0.02 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12867 | -Redacted- | 3/22/2023 | BlockFi International Ltd. | 1,333.18 | BR | 12867 | - | - | - | - | - | 973.28 | 2.48 | - | BlockFi International LTD | Modify |
| 19016 | -Redacted- | 3/22/2023 | BlockFi International Ltd. | 0.09 | BR | 12867 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 13808 | -Redacted- | 3/27/2023 | BlockFi Inc. | 36,905.87 | BR | 13808 | 34,180.13 | 168.15 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24171 | -Redacted- | 2/13/2023 | BlockFi Inc. | 2.81 | BR | 24171 | 2.13 | 0.01 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18177 | -Redacted- | 3/7/2023 | BlockFi International Ltd. | 17.70 | BR | 18177 | - | - | - | - | - | 12.21 | 0.03 | - | BlockFi International LTD | Modify |
| 8057 | -Redacted- | 2/21/2023 | BlockFi Inc. | 5,100.00 | BR | 8057 | 3,522.39 | 7.28 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11275 | -Redacted- | 3/13/2023 | BlockFi Inc. | 0.10 | BR | 11275 | 0.07 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22175 | -Redacted- | 3/21/2023 | BlockFi Inc. | 153.66 | BR | 22175 | 13.54 | 0.04 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20061 | -Redacted- | 2/14/2023 | BlockFi Inc. | 18,346.34 | BR | 20061 | 27,747.59 | 142.16 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23038 | -Redacted- | 3/27/2023 | BlockFi Inc. | 42,000.00 | BR | 23038 | 24,769.89 | 131.74 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 9609 | -Redacted- | 3/5/2023 | BlockFi Inc. | 30.00 | BR | 9609 | 3.87 | 0.02 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 3239 | -Redacted- | 2/15/2023 | BlockFi Inc. | 5,000.00 | BR | 3239 | 1,357.49 | 3.59 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5523 | -Redacted- | 2/24/2023 | BlockFi Inc. | 5,000.00 | BR | 3239 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 674 | -Redacted- | 12/20/2022 | BlockFi Inc. | 6,005.43 | BR | 674 | 1,263.09 | 3.34 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 4028 | -Redacted- | 2/15/2023 | BlockFi Inc. | 1,225.60 | BR | 674 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 791 | Perrott Consulting Limited | 12/27/2022 | BlockFi Inc. | 31,459.00 | BR IC | 791 | - | - | - | - | - | 13.80 | 0.09 | - | BlockFi International LTD | Modify |
| 12434 | -Redacted- | 3/16/2023 | BlockFi International Ltd. | 31,459.00 | BR | 791 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 16662 | -Redacted- | 2/13/2023 | BlockFi Inc. | 630.88 | BR | 16662 | 470.64 | 1.26 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 7631 | -Redacted- | 3/15/2023 | BlockFi International Ltd. | 5,042.48 | BR | 7631 | - | - | - | - | - | 686.71 | 1.81 | - | BlockFi International LTD | Modify |
| 19644 | -Redacted- | 2/13/2023 | BlockFi Inc. | 546.00 | BR | 19644 | 512.76 | 1.36 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 3077 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | 1,847.69 | BR | 3077 | - | - | - | - | - | 1,179.29 | 5.17 | - | BlockFi International LTD | Modify |
| 6282 | -Redacted- | 3/13/2023 | BlockFi Lending LLC | 1,847.69 | BR IC | 3077 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 4480 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 435.63 | BR | 4480 | - | - | - | - | - | 324.91 | 0.86 | - | BlockFi International LTD | Modify |
| 13795 | -Redacted- | 3/27/2023 | BlockFi Inc. | 1,350.00 | BR | 13795 | 22.53 | 0.05 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 125 | -Redacted- | 12/5/2022 | BlockFi Inc. | 4,599.72 | BR | 125 | 3,207.84 | 6.93 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 3299 | -Redacted- | 2/28/2023 | BlockFi Inc. | 4,492.74 | BR | 3299 | 3,650.91 | 8.85 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6375 | -Redacted- | 2/27/2023 | BlockFi Inc. | 12.29 | BR | 3299 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 20195 | -Redacted- | 2/14/2023 | BlockFi Inc. | 3,100.75 | BR | 20195 | 2,335.15 | 5.72 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23238 | -Redacted- | 3/30/2023 | Multiple Debtors Asserted | 5,008.60 | BR IC | 23238 | 3,603.45 | 8.87 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21715 | -Redacted- | 3/6/2023 | BlockFi Inc. | 14,905.89 | BR | 21715 | - | - | - | - | 10.59 | - | - | - | BlockFi Inc. | Modify |
| 14135 | -Redacted- | 3/22/2023 | BlockFi Inc. | 2,871.66 | BR | 14135 | 0.05 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14064 | -Redacted- | 3/17/2023 | BlockFi International Ltd. | 3,772.18 | BR | 14064 | - | - | - | - | - | 2,409.52 | 6.86 | - | BlockFi International LTD | Modify |
| 18112 | -Redacted- | 3/17/2023 | BlockFi International Ltd. | 3,772.18 | BR | 14064 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 8160 | -Redacted- | 2/22/2023 | BlockFi Inc. | 1,167.24 | BR | 8160 | 1,310.89 | 3.72 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11191 | -Redacted- | 3/15/2023 | BlockFi Inc. | 727.54 | BR | 11191 | 500.51 | 1.32 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19382 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 19,118.52 | BR | 19382 | - | - | - | - | - | 16,074.55 | 57.05 | - | BlockFi International LTD | Modify |
| 3031 | -Redacted- | 2/12/2023 | BlockFi Inc. | 25,048.00 | BR | 3031 | 4.77 | 0.01 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5527 | -Redacted- | 2/17/2023 | BlockFi Inc. | 23,926.40 | BR | 3031 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 19501 | -Redacted- | 2/14/2023 | BlockFi Inc. | 9,129.22 | BR | 19501 | 7,219.93 | 12.85 | - | - | - | - | - | - | BlockFi Inc. | Modify |

**Debtor: BlockFi Inc** *et al.*
**14th Omnibus Objection**

Legend: Basis for Objection

BR    Asserted claim amount does not match BlockFi's books and records
IC    Asserted against incorrect debtor entity or improperly asserts priority or secured status.

| Claim Info | | | | | Schedule Info | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | Basis for Objection | Surviving Claim No. | US BIA | US BIA Interest | US Loan | US BPC | US BPC Interest | Intl BIA / BPC | Intl BIA / BPC Interest | Intl Loan | Surviving Claim Entity | Expunge / Modify |
| 24046 | -Redacted- | 3/31/2023 | BlockFi Inc. | 340.00 | BR | 24046 | 320.93 | 0.85 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 13076 | -Redacted- | 3/13/2023 | BlockFi Inc. | 457.00 | BR | 13076 | 2.36 | 0.01 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20347 | -Redacted- | 2/13/2023 | BlockFi Inc. | 163.48 | BR | 20347 | 24.57 | 0.06 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19557 | -Redacted- | 2/13/2023 | BlockFi Inc. | 965.00 | BR | 19557 | 857.36 | 2.27 | - | - | - | - | - | - | BlockFi Inc. | Modify |

United States Bankruptcy Court
District of New Jersey

| In re: | Case No. 22-19361-MBK |
|---|---|
| BlockFi Inc. | Chapter 11 |
| Debtor | |

# CERTIFICATE OF NOTICE

| District/off: 0312-3 | User: admin | Page 1 of 10 |
|---|---|---|
| Date Rcvd: Feb 08, 2024 | Form ID: pdf903 | Total Noticed: 1 |

The following symbols are used throughout this certificate:

| Symbol | Definition |
|---|---|
| + | Addresses marked '+' were corrected by inserting the ZIP, adding the last four digits to complete the zip +4, or replacing an incorrect ZIP. USPS regulations require that automation-compatible mail display the correct ZIP. |

**Notice by first class mail was sent to the following persons/entities by the Bankruptcy Noticing Center on Feb 10, 2024:**

| Recip ID | Recipient Name and Address |
|---|---|
| db | + BlockFi Inc., c/o M3 Partners, 1700 Broadway, 19th Floor, New York, NY 10019-5905 |

TOTAL: 1

**Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center.**
Electronic transmission includes sending notices via email (Email/text and Email/PDF), and electronic data interchange (EDI).

NONE

# BYPASSED RECIPIENTS

**The following addresses were not sent this bankruptcy notice due to an undeliverable address, *duplicate of an address listed above, *P duplicate of a preferred address, or ## out of date forwarding orders with USPS.**

NONE

# NOTICE CERTIFICATION

**I, Gustava Winters, declare under the penalty of perjury that I have sent the attached document to the above listed entities in the manner shown, and prepared the Certificate of Notice and that it is true and correct to the best of my information and belief.**

**Meeting of Creditor Notices only (Official Form 309): Pursuant to Fed .R. Bank. P.2002(a)(1), a notice containing the complete Social Security Number (SSN) of the debtor(s) was furnished to all parties listed. This official court copy contains the redacted SSN as required by the bankruptcy rules and the Judiciary's privacy policies.**

Date: Feb 10, 2024         Signature:         /s/Gustava Winters

# CM/ECF NOTICE OF ELECTRONIC FILING

**The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system on February 8, 2024 at the address(es) listed below:**

| Name | Email Address |
|---|---|
| Aaron Garber | on behalf of Creditor Kristen Vorhees agarber@wgwc-law.com |
| Adam S. Ravin | on behalf of Interested Party The Foreign Representatives of Three Arrows Capital  Ltd. (in liquidation) adam.ravin@lw.com |
| Alan Stuart Maza | on behalf of Creditor Securities and Exchange Commission mazaa@sec.gov  mazaa@sec.gov |
| Allen I Gorski | on behalf of Creditor Estate of Herman Katzenell agorski@gorskiknowlton.com |
| Allen I Gorski | on behalf of Creditor Nancy Fout agorski@gorskiknowlton.com |
| Allen Joseph Underwood, II | on behalf of Interested Party Genesis Global Holdco LLC  Genesis Global Capital, LLC and Genesis Asia Pacific Pte. Ltd. |

District/off: 0312-3                                 User: admin                                 Page 2 of 10
Date Rcvd: Feb 08, 2024                         Form ID: pdf903                         Total Noticed: 1

aunderwood@litedepalma.com, ajunderwood@ecf.courtdrive.com;grodriguez@litedepalma.com

Andrew Marks

on behalf of Creditor Matthew Gordon jcardenas@dorflaw.com

Anna Pia Felix

on behalf of Creditor Yuri Mushkin afelix@lpgmlaw.com

Anthony J D'Artiglio

on behalf of Creditor Kyle Klaus ADARTIGLIO@ANSELL.LAW  courtfilings@ansell.law

Barbra Rachel Parlin

on behalf of Creditor Silvergate Bank barbra.parlin@hklaw.com
elvin.ramos@hklaw.com;glenn.huzinec@hklaw.com,HAPI@HKLAW.COM;hapi@hklaw.com;jjalemany@hklaw.com

Brett S. Theisen

on behalf of Unknown Role Type Ankura Trust Company  LLC btheisen@gibbonslaw.com, nmitchell@gibbonslaw.com

Bryan Russell Horton

on behalf of Interested Party Scratch Services LLC rhorton@gbkh.com

Carol L. Knowlton

on behalf of Creditor George J. Gerro cknowlton@gorskiknowlton.com

Carrie J. Boyle

on behalf of Creditor Ge Song cboyle@b-vlaw.com
tking@b-vlaw.com;lgrigley@b-vlaw.com;carrie.boyle@comcast.net;jpryor@b-vlaw.com

Catherine B. Heitzenrater

on behalf of Creditor Chubb Companies cebeideman@duanemorris.com

Daniel Stolz

on behalf of Attorney Brown Rudnick LLP dstolz@genovaburns.com  dstolz@ecf.inforuptcy.com;msousa@genovaburns.com

Daniel Stolz

on behalf of Other Prof. Elementus  Inc. dstolz@genovaburns.com, dstolz@ecf.inforuptcy.com;msousa@genovaburns.com

Daniel Stolz

on behalf of Other Prof. M3 Partners dstolz@genovaburns.com  dstolz@ecf.inforuptcy.com;msousa@genovaburns.com

Daniel Stolz

on behalf of Creditor Committee Official Committee of Unsecured Creditors dstolz@genovaburns.com
dstolz@ecf.inforuptcy.com;msousa@genovaburns.com

Daniel Stolz

on behalf of Attorney Genova Burns LLC dstolz@genovaburns.com  dstolz@ecf.inforuptcy.com;msousa@genovaburns.com

Daniel Stolz

on behalf of Other Prof. Plan Administrator  On Behalf of the Post-Confirmation Debtor dstolz@genovaburns.com,
dstolz@ecf.inforuptcy.com;msousa@genovaburns.com

Daniel Stolz

on behalf of Creditor Committee Official Committee Of Unsecured Creditors dstolz@genovaburns.com
dstolz@ecf.inforuptcy.com;msousa@genovaburns.com

Daniel Stolz

on behalf of Other Prof. Plan Administrator  on Behalf of Post-Confirmation Debtor dstolz@genovaburns.com,
dstolz@ecf.inforuptcy.com;msousa@genovaburns.com

Daniel Stolz

on behalf of Plaintiff Official Committee Of Unsecured Creditors dstolz@genovaburns.com
dstolz@ecf.inforuptcy.com;msousa@genovaburns.com

Daniel Thornburgh

on behalf of Creditor Bobby Strickland dthornburgh@awkolaw.com

Daniel Thornburgh

on behalf of Creditor Stanley Dunavant dthornburgh@awkolaw.com

Daniel Thornburgh

on behalf of Creditor John Paul Zable dthornburgh@awkolaw.com

Daniel Thornburgh

on behalf of Creditor Van Tu dthornburgh@awkolaw.com

Daniel Thornburgh

on behalf of Creditor Montgomery Glover dthornburgh@awkolaw.com

Daniel Thornburgh

on behalf of Creditor Rachel De Heras dthornburgh@awkolaw.com

Daniel Thornburgh

on behalf of Creditor Sydney Hamilton dthornburgh@awkolaw.com

District/off: 0312-3                                   User: admin                                   Page 3 of 10
Date Rcvd: Feb 08, 2024                         Form ID: pdf903                         Total Noticed: 1

Daniel Thornburgh

on behalf of Creditor Eric Masden dthornburgh@awkolaw.com

Daniel Thornburgh

on behalf of Creditor Sean Schilder dthornburgh@awkolaw.com

Daniel Thornburgh

on behalf of Creditor Michael Camal dthornburgh@awkolaw.com

Daniel Thornburgh

on behalf of Creditor Randall Bacon dthornburgh@awkolaw.com

Daniel Thornburgh

on behalf of Creditor Matthew Derwinski dthornburgh@awkolaw.com

Daniel Thornburgh

on behalf of Creditor Daniel Schroeder dthornburgh@awkolaw.com

Daniel Thornburgh

on behalf of Creditor Zachary Michaels dthornburgh@awkolaw.com

Daniel Thornburgh

on behalf of Creditor Angel Rodriguez dthornburgh@awkolaw.com

Daniel Thornburgh

on behalf of Creditor Noah Powell dthornburgh@awkolaw.com

Daniel Thornburgh

on behalf of Creditor Fausto Castillo dthornburgh@awkolaw.com

Daniel Thornburgh

on behalf of Creditor Carlos Rodriguez dthornburgh@awkolaw.com

Daniel Thornburgh

on behalf of Creditor Robert Mulack dthornburgh@awkolaw.com

Daniel Thornburgh

on behalf of Creditor Bryan Dahl dthornburgh@awkolaw.com

Daniel Thornburgh

on behalf of Creditor Dyson Pullins dthornburgh@awkolaw.com

Daniel Thornburgh

on behalf of Creditor Ross Furman dthornburgh@awkolaw.com

Daniel Thornburgh

on behalf of Creditor Oscar Gonzalez dthornburgh@awkolaw.com

Daniel Thornburgh

on behalf of Creditor Deborah McWilliams dthornburgh@awkolaw.com

Daniel Thornburgh

on behalf of Creditor Robert Prendimano dthornburgh@awkolaw.com

Daniel E. Straffi

on behalf of Creditor Michiel Hemminga bkclient@straffilaw.com
g25938@notify.cincompass.com;jrdanielsb124806@notify.bestcase.com

Daniel E. Straffi

on behalf of Creditor Clayton Bargsten bkclient@straffilaw.com
g25938@notify.cincompass.com;jrdanielsb124806@notify.bestcase.com

Daniel E. Straffi

on behalf of Creditor Daniel Gusovsky bkclient@straffilaw.com
g25938@notify.cincompass.com;jrdanielsb124806@notify.bestcase.com

Daniel E. Straffi

on behalf of Creditor Andrew Martinez bkclient@straffilaw.com
g25938@notify.cincompass.com;jrdanielsb124806@notify.bestcase.com

Daniel E. Straffi

on behalf of Creditor Kole Kottmeier bkclient@straffilaw.com
g25938@notify.cincompass.com;jrdanielsb124806@notify.bestcase.com

Daniel E. Straffi

on behalf of Creditor Ashton Rincon bkclient@straffilaw.com
g25938@notify.cincompass.com;jrdanielsb124806@notify.bestcase.com

Daniel E. Straffi

on behalf of Creditor Joseph Borremans bkclient@straffilaw.com
g25938@notify.cincompass.com;jrdanielsb124806@notify.bestcase.com

Daniel E. Straffi

|  |  |
|---|---|
|  | on behalf of Creditor Martin Mikolajczyk bkclient@straffilaw.com g25938@notify.cincompass.com;jrdanielsb124806@notify.bestcase.com |
| Daniel E. Straffi | |
|  | on behalf of Creditor Damon Andersson bkclient@straffilaw.com g25938@notify.cincompass.com;jrdanielsb124806@notify.bestcase.com |
| Daniel E. Straffi | |
|  | on behalf of Creditor Steven Lee bkclient@straffilaw.com g25938@notify.cincompass.com;jrdanielsb124806@notify.bestcase.com |
| Daniel E. Straffi | |
|  | on behalf of Creditor Todd Gantt bkclient@straffilaw.com g25938@notify.cincompass.com;jrdanielsb124806@notify.bestcase.com |
| Daniel E. Straffi | |
|  | on behalf of Creditor Matthew Hoselton bkclient@straffilaw.com g25938@notify.cincompass.com;jrdanielsb124806@notify.bestcase.com |
| Daniel E. Straffi | |
|  | on behalf of Creditor Mitchell Eglar bkclient@straffilaw.com g25938@notify.cincompass.com;jrdanielsb124806@notify.bestcase.com |
| Daniel E. Straffi | |
|  | on behalf of Creditor William Warburton bkclient@straffilaw.com g25938@notify.cincompass.com;jrdanielsb124806@notify.bestcase.com |
| Daniel E. Straffi | |
|  | on behalf of Creditor Brendan Pena bkclient@straffilaw.com g25938@notify.cincompass.com;jrdanielsb124806@notify.bestcase.com |
| Daniel E. Straffi | |
|  | on behalf of Creditor Alberto Olivo bkclient@straffilaw.com g25938@notify.cincompass.com;jrdanielsb124806@notify.bestcase.com |
| Daniel E. Straffi | |
|  | on behalf of Creditor Bruce Gilling bkclient@straffilaw.com g25938@notify.cincompass.com;jrdanielsb124806@notify.bestcase.com |
| Daniel E. Straffi | |
|  | on behalf of Creditor Wayne Akey bkclient@straffilaw.com g25938@notify.cincompass.com;jrdanielsb124806@notify.bestcase.com |
| Daniel E. Straffi | |
|  | on behalf of Creditor Scott Aufenanger bkclient@straffilaw.com g25938@notify.cincompass.com;jrdanielsb124806@notify.bestcase.com |
| Daniel E. Straffi | |
|  | on behalf of Creditor Ellison Bak bkclient@straffilaw.com g25938@notify.cincompass.com;jrdanielsb124806@notify.bestcase.com |
| David E. Sklar | |
|  | on behalf of Creditor Zachary Lee Prince desklar@pbnlaw.com mpdermatis@pbnlaw.com;pnbalala@pbnlaw.com;jmoconnor@pbnlaw.com |
| David E. Sklar | |
|  | on behalf of Creditor Flori Marquez desklar@pbnlaw.com mpdermatis@pbnlaw.com;pnbalala@pbnlaw.com;jmoconnor@pbnlaw.com |
| David J. Adler | |
|  | on behalf of Creditor Committee Official Committee of Unsecured Creditors DAdler@McCarter.com |
| David J. Adler | |
|  | on behalf of Creditor Committee McCarter & English  LLP DAdler@McCarter.com |
| David J. Adler | |
|  | on behalf of Attorney McCarter & English DAdler@McCarter.com |
| Deborah Kovsky Apap | |
|  | on behalf of Interested Party Ad Hoc Committee of Wallet Account Holders deborah.kovsky@troutman.com |
| Donald W Clarke | |
|  | on behalf of Attorney Genova Burns LLC dclarke@genovaburns.com  dclarke@ecf.inforuptcy.com;dclarke@ecfalerts.com |
| Donald W Clarke | |
|  | on behalf of Plaintiff Official Committee Of Unsecured Creditors dclarke@genovaburns.com dclarke@ecf.inforuptcy.com;dclarke@ecfalerts.com |
| Donald W Clarke | |
|  | on behalf of Attorney Haynes and Boone LLP dclarke@genovaburns.com  dclarke@ecf.inforuptcy.com;dclarke@ecfalerts.com |
| Donald W Clarke | |
|  | on behalf of Attorney Brown Rudnick LLP dclarke@genovaburns.com  dclarke@ecf.inforuptcy.com;dclarke@ecfalerts.com |

District/off: 0312-3                          User: admin                                    Page 5 of 10
Date Rcvd: Feb 08, 2024                       Form ID: pdf903                              Total Noticed: 1

Donald W Clarke
on behalf of Creditor Committee Official Committee of Unsecured Creditors dclarke@genovaburns.com
dclarke@ecf.inforuptcy.com;dclarke@ecfalerts.com

Donald W Clarke
on behalf of Creditor Committee Official Committee Of Unsecured Creditors dclarke@genovaburns.com
dclarke@ecf.inforuptcy.com;dclarke@ecfalerts.com

Donald W Clarke
on behalf of Other Prof. Plan Administrator  on Behalf of Post-Confirmation Debtor dclarke@genovaburns.com,
dclarke@ecf.inforuptcy.com;dclarke@ecfalerts.com

Donald W Clarke
on behalf of Other Prof. Elementus  Inc. dclarke@genovaburns.com, dclarke@ecf.inforuptcy.com;dclarke@ecfalerts.com

Donald W Clarke
on behalf of Other Prof. M3 Partners dclarke@genovaburns.com  dclarke@ecf.inforuptcy.com;dclarke@ecfalerts.com

Donald W Clarke
on behalf of Other Prof. Plan Administrator  On Behalf of the Post-Confirmation Debtor dclarke@genovaburns.com,
dclarke@ecf.inforuptcy.com;dclarke@ecfalerts.com

Douglas J. McGill
on behalf of Creditor Ad Hoc Committee of Collaterized Loan Account Holders dmcgill@webbermcgill.com

Douglas J. McGill
on behalf of Creditor Gary Ford dmcgill@webbermcgill.com

Douglas T Tabachnik
on behalf of Defendant Primeblock Operations LLC dtabachnik@dttlaw.com  rdalba@dttlaw.com

Elisabeth Bruce
on behalf of Interested Party Internal Revenue Service elisabeth.m.bruce@usdoj.gov
ari.d.kunofsky@usdoj.gov;eastern.taxcivil@usdoj.gov

Felice R. Yudkin
on behalf of Debtor BlockFi Inc. fyudkin@coleschotz.com  fpisano@coleschotz.com

Frank F. Velocci
on behalf of Interested Party Bermuda Joint Provisional Liquidators of BlockFi International Ltd.
frank.velocci@faegredrinker.com  cathy.greer@faegredrinker.com

Gaston P. Loomis, II
on behalf of Creditor New Jersey Bureau of Securities gloomis@mdmc-law.com  scarney@mdmc-law.com

Gregory S. Kinoian
on behalf of Plaintiff Official Committee Of Unsecured Creditors gkinoian@genovaburns.com

Gregory S. Kinoian
on behalf of Creditor Committee Official Committee of Unsecured Creditors gkinoian@genovaburns.com

Gregory S. Kinoian
on behalf of Creditor Committee Official Committee Of Unsecured Creditors gkinoian@genovaburns.com

Jack Shrum
on behalf of Creditor John M. Von Pischke jshrum@jshrumlaw.com

James C Vandermark
on behalf of Creditor Slack Technologies  Inc. vandermarkj@whiteandwilliams.com,
vandermark.jamesr106165@notify.bestcase.com

James C Vandermark
on behalf of Creditor Salesforce  Inc. vandermarkj@whiteandwilliams.com, vandermark.jamesr106165@notify.bestcase.com

James L Bromley
on behalf of Interested Party FTX Trading Ltd and Affiliated Debtors bromleyj@sullcrom.com

Jason D. Angelo
on behalf of Creditor Bryant F. Foulger JAngelo@reedsmith.com  sshidner@mdmc-law.com;smullen@mdmc-law.com

Jason M. Avellino
on behalf of Creditor Undisclosed Creditors javellino@gelaw.com
7661309420@filings.docketbird.com;gnovod@gelaw.com;cnevers@gelaw.com

Jeffrey Bernstein
on behalf of Creditor New Jersey Bureau of Securities jbernstein@mdmc-law.com

Jeffrey M. Sponder
on behalf of U.S. Trustee U.S. Trustee jeffrey.m.sponder@usdoj.gov  jeffrey.m.sponder@usdoj.gov

Jeffrey M. Traurig
on behalf of Examiner Elise S. Frejka jtraurig@trauriglaw.com

District/off: 0312-3                      User: admin                                Page 6 of 10
Date Rcvd: Feb 08, 2024                   Form ID: pdf903                            Total Noticed: 1

Jeffrey M. Traurig

on behalf of Attorney Traurig Law LLC jtraurig@trauriglaw.com

Jessica Cole

on behalf of Defendant United States of America jessica.cole@usdoj.gov

Jessica Cole

on behalf of Interested Party United States of America jessica.cole@usdoj.gov

Joao Ferreira Magalhaes

on behalf of Creditor John William Van Tubergen Jr. jmagalhaes@connellfoley.com

John Piskora

on behalf of Creditor Deferred 1031 LLC jpiskora@loeb.com nydocket@loeb.com,dbesikof@loeb.com

John Piskora

on behalf of Creditor Deferred 1031 Series 4 LLC jpiskora@loeb.com nydocket@loeb.com,dbesikof@loeb.com

John C. Goodchild

on behalf of Defendant Emergent Fidelity Technologies Ltd. john.goodchild@morganlewis.com

John C. Goodchild

on behalf of Interested Party Emergent Fidelity Technologies Ltd john.goodchild@morganlewis.com

John C. Goodchild

on behalf of Creditor Emergent Fidelity Technologies Ltd. john.goodchild@morganlewis.com

John C. Kilgannon

on behalf of Interested Party Towards Equilibrium LLC john.kilgannon@stevenslee.com

John C. Kilgannon

on behalf of Creditor Equi Real Estate Fund LP john.kilgannon@stevenslee.com

John C. Kilgannon

on behalf of Creditor Equi Growth Fund LP john.kilgannon@stevenslee.com

John C. Kilgannon

on behalf of Creditor Equi Balanced Fund LP john.kilgannon@stevenslee.com

John D. Giampolo

on behalf of Interested Party Paperless Inc. d/b/a Paperless Post jgiampolo@rosenbergestis.com

John W. Weiss

on behalf of Interested Party The Foreign Representatives of Three Arrows Capital Ltd. (in liquidation) jweiss@pashmanstein.com

Joseph M. Shapiro

on behalf of Creditor John A. Javes jshapiro@middlebrooksshapiro.com

Joseph M. Shapiro

on behalf of Creditor Wilson Cotrim jshapiro@middlebrooksshapiro.com

Joshua S. Bauchner

on behalf of Creditor Kyle Klaus jbauchner@mblawfirm.com courtfilings@ansellgrimm.com;ajd@ansellgrimm.com

Kaitlin R. Walsh

on behalf of Defendant ED&F Man Capital Markets Inc. krwalsh@mintz.com, docketing@mintz.com

Kaitlin R. Walsh

on behalf of Creditor Marex Capital Markets Inc. krwalsh@mintz.com docketing@mintz.com

Kaitlin R. Walsh

on behalf of Defendant Marex Capital Markets Inc. f/k/a ED&F Man Capital Markets Inc. krwalsh@mintz.com, docketing@mintz.com

Kenneth Aulet

on behalf of Creditor Committee Official Committee of Unsecured Creditors hcohen@brownrudnick.com

Kristin Mayhew

on behalf of Creditor State of Connecticut Department of Banking kmayhew@pullcom.com, rmccoy@pullcom.com

Kurt F. Gwynne

on behalf of Interested Party The Ad Hoc Group of Actual Wallet Holders kgwynne@reedsmith.com

Kurt F. Gwynne

on behalf of Creditor Bryant F. Foulger kgwynne@reedsmith.com

Kurt F. Gwynne

on behalf of Interested Party Ad Hoc Group of Actual Wallet Holders kgwynne@reedsmith.com

Kurt F. Gwynne

on behalf of Creditor The Ad Hoc Group of Actual Wallet Holders kgwynne@reedsmith.com

District/off: 0312-3                                 User: admin                                        Page 7 of 10
Date Rcvd: Feb 08, 2024                            Form ID: pdf903                                 Total Noticed: 1

Kyle McEvilly
> on behalf of Unknown Role Type Ankura Trust Company  LLC kmcevilly@gibbonslaw.com

Lauren Bielskie
> on behalf of U.S. Trustee U.S. Trustee lauren.bielskie@usdoj.gov

Lisa Faucher
> lfaucher@cherokeeacq.com

Mary E Putnick
> on behalf of Creditor Shaoky Taraman marybeth@putnicklegal.com  hpenrose@awkolaw.com

Mary E Putnick
> on behalf of Creditor Noah Powell marybeth@putnicklegal.com  hpenrose@awkolaw.com

Meredith Mitnick
> on behalf of Creditor Deserve  Inc. mmitnick@goodwinlaw.com

Michael D. Sirota
> on behalf of Plaintiff BlockFi Services  Inc. msirota@coleschotz.com,
> fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@coleschotz.com

Michael D. Sirota
> on behalf of Defendant BlockFi Services  Inc. msirota@coleschotz.com,
> fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@coleschotz.com

Michael D. Sirota
> on behalf of Debtor BlockFi Ventures LLC msirota@coleschotz.com
> fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@coleschotz.com

Michael D. Sirota
> on behalf of Defendant BlockFi Wallet LLC msirota@coleschotz.com
> fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@coleschotz.com

Michael D. Sirota
> on behalf of Debtor BlockFi Wallet LLC msirota@coleschotz.com
> fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@coleschotz.com

Michael D. Sirota
> on behalf of Defendant BlockFi Inc. msirota@coleschotz.com
> fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@coleschotz.com

Michael D. Sirota
> on behalf of Defendant BlockFi Trading LLC msirota@coleschotz.com
> fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@coleschotz.com

Michael D. Sirota
> on behalf of Debtor BlockFi Services  Inc. msirota@coleschotz.com,
> fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@coleschotz.com

Michael D. Sirota
> on behalf of Debtor BlockFi Inc. msirota@coleschotz.com
> fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@coleschotz.com

Michael D. Sirota
> on behalf of Defendant BlockFi Lending LLC msirota@coleschotz.com
> fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@coleschotz.com

Michael D. Sirota
> on behalf of Plaintiff BlockFi Lending LLC msirota@coleschotz.com
> fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@coleschotz.com

Michael D. Sirota
> on behalf of Defendant BlockFi Lending II LLC msirota@coleschotz.com
> fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@coleschotz.com

Michael D. Sirota
> on behalf of Defendant BlockFi Ventures LLC msirota@coleschotz.com
> fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@coleschotz.com

Michael D. Sirota
on behalf of Plaintiff BlockFi Trading LLC msirota@coleschotz.com,
fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@coleschotz.com

Michael D. Sirota
on behalf of Debtor BlockFi Investment Products LLC msirota@coleschotz.com
fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@coleschotz.com

Michael D. Sirota
on behalf of Plaintiff BlockFi Inc. msirota@coleschotz.com
fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@coleschotz.com

Michael D. Sirota
on behalf of Debtor BlockFi Trading LLC msirota@coleschotz.com
fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@coleschotz.com

Michael D. Sirota
on behalf of Attorney Cole Schotz P.C. msirota@coleschotz.com
fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@coleschotz.com

Michael D. Sirota
on behalf of Defendant BlockFi International Ltd. msirota@coleschotz.com
fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@coleschotz.com

Michael D. Sirota
on behalf of Plaintiff BlockFi International Ltd. msirota@coleschotz.com
fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@coleschotz.com

Michael D. Sirota
on behalf of Plaintiff BlockFi Investment Products LLC msirota@coleschotz.com
fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@coleschotz.com

Michael D. Sirota
on behalf of Plaintiff BlockFi Wallet LLC msirota@coleschotz.com
fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@coleschotz.com

Michael D. Sirota
on behalf of Plaintiff BlockFi Ventures LLC msirota@coleschotz.com
fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@coleschotz.com

Michael D. Sirota
on behalf of Defendant BlockFi Investment Products LLC msirota@coleschotz.com
fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@coleschotz.com

Michael D. Sirota
on behalf of Plaintiff BlockFi Lending II LLC msirota@coleschotz.com
fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@coleschotz.com

Michael D. Sirota
on behalf of Debtor BlockFi Lending II LLC msirota@coleschotz.com
fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@coleschotz.com

Michael D. Sirota
on behalf of Debtor BlockFi Lending LLC msirota@coleschotz.com
fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@coleschotz.com

Michael D. Sirota
on behalf of Debtor BlockFi International Ltd. msirota@coleschotz.com
fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@coleschotz.com

Michael S. Etkin
on behalf of Interested Party Proposed Lead Plaintiff in Securities Class Action metkin@lowenstein.com

Michael S. Etkin
on behalf of Interested Party Cameron Wyatt metkin@lowenstein.com

Nicole A. Leonard
on behalf of Creditor New Jersey Bureau of Securities nleonard@mdmc-law.com

District/off: 0312-3                                    User: admin                                    Page 9 of 10
Date Rcvd: Feb 08, 2024                          Form ID: pdf903                          Total Noticed: 1

gbressler@mdmc-law.com;dprimack@mdmc-law.com;sshidner@mdmc-law.com

Paul J. Winterhalter

on behalf of Creditor Moneeb Waseem pwinterhalter@offitkurman.com cballasy@offitkurman.com

Peter Y. Lee

on behalf of Creditor Renard Ihlenfeld peter.lee@leeadvocates.com

Richard Kanowitz

on behalf of Plaintiff BlockFi International Ltd. richard.kanowitz@haynesboone.com

Richard Kanowitz

on behalf of Plaintiff BlockFi Lending LLC richard.kanowitz@haynesboone.com

Richard Kanowitz

on behalf of Debtor BlockFi Inc. richard.kanowitz@haynesboone.com

Richard Kanowitz

on behalf of Plaintiff BlockFi Inc. richard.kanowitz@haynesboone.com

Richard G. Placey

on behalf of Stockholder Samuel L. Bankman-Fried rplacey@mmwr.com
plorenz@mmwr.com;pat-lorenz-montgomery-mccracken-walker-rhoads-llp-7123@ecf.pacerpro.com

Robert Drain

on behalf of Mediator Robert D. Drain robert.drain@skadden.com robert-drain-8056@ecf.pacerpro.com

Robert Malone

on behalf of Unknown Role Type Ankura Trust Company LLC rmalone@gibbonslaw.com, nmitchell@gibbonslaw.com

Robert M. Schechter

on behalf of Creditor Flori Marquez rmschechter@pbnlaw.com
mpdermatis@pbnlaw.com;pnbalala@pbnlaw.com;jmoconnor@pbnlaw.com

Robert M. Schechter

on behalf of Creditor Zachary Lee Prince rmschechter@pbnlaw.com
mpdermatis@pbnlaw.com;pnbalala@pbnlaw.com;jmoconnor@pbnlaw.com

Sam Della Fera, Jr

on behalf of Defendant Vrai Nom Investment Limited sdellafera@csglaw.com

Sam Della Fera, Jr

on behalf of Creditor Vrai Nom Investment Limited sdellafera@csglaw.com

Scott Fleischer

on behalf of Creditor Rui Pedro Vaz dos Santos Teixeira sfleischer@barclaydamon.com

Sean James Mack

on behalf of Defendant Digistar Norway AS smack@pashmanstein.com smack@pashmanstein.com;Jpadilla@pashmanstein.com

Sean James Mack

on behalf of Defendant Nessim-Sariel Gaon smack@pashmanstein.com smack@pashmanstein.com;Jpadilla@pashmanstein.com

Sean James Mack

on behalf of Defendant Fiorenzo Manganiello smack@pashmanstein.com
smack@pashmanstein.com;Jpadilla@pashmanstein.com

Seth Brandon Shapiro

on behalf of Interested Party United States of America seth.shapiro@usdoj.gov

Seth Brandon Shapiro

on behalf of Defendant United States of America seth.shapiro@usdoj.gov

Steven R. Wirth

on behalf of Creditor John Lymn steven.wirth@akerman.com caren.collier@akerman.com;Jennifer.meehan@akerman.com

Susan Long

on behalf of Other Prof. Plan Administrator on Behalf of Post-Confirmation Debtor slong@genovaburns.com

Susan Long

on behalf of Other Prof. Plan Administrator On Behalf of the Post-Confirmation Debtor slong@genovaburns.com

Sydney Schubert

on behalf of Attorney Genova Burns LLC sschubert@genovaburns.com

U.S. Trustee

USTPRegion03.NE.ECF@usdoj.gov

Virginia T. Shea

on behalf of Creditor New Jersey Bureau of Securities vshea@mdmc-law.com gbressler@mdmc-law.com

Warren A. Usatine

on behalf of Debtor BlockFi Inc. wusatine@coleschotz.com fpisano@coleschotz.com

District/off: 0312-3                              User: admin                              Page 10 of 10
Date Rcvd: Feb 08, 2024                         Form ID: pdf903                           Total Noticed: 1

Warren J. Martin, Jr.

on behalf of Creditor Flori Marquez wjmartin@pbnlaw.com
mpdermatis@pbnlaw.com;pnbalala@pbnlaw.com;raparisi@pbnlaw.com;jmoconnor@pbnlaw.com

Warren J. Martin, Jr.

on behalf of Creditor Zachary Lee Prince wjmartin@pbnlaw.com
mpdermatis@pbnlaw.com;pnbalala@pbnlaw.com;raparisi@pbnlaw.com;jmoconnor@pbnlaw.com

Wendy M Simkulak

on behalf of Creditor Chubb Companies wmsimkulak@duanemorris.com


TOTAL: 197