UNITED STATES BANKRUPTCY COURT
DISTRICT OF NEW JERSEY
**Caption in Compliance with D.N.J. LBR 9004-1(b)**

**Order Filed on February 28, 2024
by Clerk
U.S. Bankruptcy Court
District of New Jersey**

| | |
|---|---|
| In Re: | Case No.: ___22-19361___ |
| BlockFi Inc. | Chapter: ___11___ |
| | Judge: ___Michael B. Kaplan___ |

**ORDER GRANTING WIND-DOWN** DEBTORS' FIFTEENTH OMNIBUS OBJECTION TO CLAIMS

The relief set forth on the following page is **ORDERED**.

**DATED: February 28, 2024**

Honorable Michael B. Kaplan
United States Bankruptcy Judge

| | |
|---|---|
| **UNITED STATES BANKRUPTCY COURT**<br>**DISTRICT OF NEW JERSEY**<br>Caption in Compliance with D.N.J. LBR 9004-1(b) | |
| In re:<br><br>BLOCKFI INC., *et al.,*<br><br>          Debtors.[1] | Chapter 11<br><br>Case No. 22-19361 (MBK)<br>(Jointly Administered under a Confirmed Plan[2])<br><br>**Hearing Date: February 27, 2024 @ 10:00 a.m. ET** |

### ORDER GRANTING WIND-DOWN DEBTORS' FIFTEENTH OMNIBUS OBJECTION TO CLAIMS

The relief set forth on the following pages, numbered two (2) through five (5) and Schedule 1 is **ORDERED**.

---

[1] The Wind-Down Debtors in these Chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: BlockFi Inc. (0015); BlockFi Trading LLC. (2487); BlockFi Lending LLC (5017); BlockFi Wallet LLC (3231); BlockFi Ventures LLC (9937); BlockFi International Ltd. (N/A); BlockFi Investment Products LLC (2422); BlockFi Services, Inc. (5965) and BlockFi Lending II LLC (0154). The location of the Wind-Down Debtors' service address is c/o M3 Partners, 1700 Broadway, 19th Floor, New York, NY 10019.

[2] On October 3, 2023, the Court entered an order confirming the Third Amended Joint Chapter 11 Plan of BlockFi Inc. and its Debtor Affiliates Pursuant to Chapter 11 of the Bankruptcy Code (Additional Technical Modifications) (the "Plan") [Docket No. 1609].

(Page 2)

| | |
|---|---|
| Debtors: | BLOCKFI INC., *et al.* |
| Case No. | 22-19361 (MBK) |
| Caption of Order: | ORDER   GRANTING   WIND-DOWN   DEBTORS'   FIFTEENTH OMNIBUS OBJECTION TO CLAIMS |

<table>
<tr>
<td>

**BROWN RUDNICK LLP**
Kenneth J. Aulet, Esq. (admitted *pro hac vice*)
Seven Times Square
New York, New York 10036
(212) 209-4800
kaulet@brownrudnick.com

**BROWN RUDNICK LLP**
Tristan Axelrod, Esq. (admitted *pro hac vice*)
One Financial Center
Boston, MA 02111
(617)856-8300
taxelrod@brownrudnick.com

*Attorneys for the Plan Administrator*

**GENOVA BURNS LLC**
Daniel M. Stolz, Esq.
Donald W. Clarke, Esq.
110 Allen Rd., Suite 304
Basking Ridge, NJ 07920
(973) 230-2095
DStolz@genovaburns.com
DClarke@genovaburns.com

*Local Counsel for the Plan Administrator*

</td>
<td>

**HAYNES AND BOONE, LLP**
Richard S. Kanowitz, Esq. (NJ Bar No. 047911992)
Lauren M. Sisson, Esq. (NJ Bar No. 394182022)
30 Rockefeller Plaza, 26th Floor
New York, New York 10112
(212) 659-7300
richard.kanowitz@haynesboone.com
lauren.sisson@haynesboone.com

*Attorneys for the Plan Administrator*

</td>
</tr>
</table>

Upon consideration of the *Wind-Down Debtors' Fifteenth Objection to Claims* (the "Objection")[1]; and the Court having jurisdiction to consider the Objection and the relief requested therein pursuant to 28 U.S.C. § 157 and Standing Order 12-1 (Simandle, C.J.), *Standing Order of Reference to the Bankruptcy Court Under Title 11*, dated September 18, 2012; and consideration of the Objection and the relief requested therein being a core proceeding pursuant to 28 U.S.C. § 157(b); and venue being proper before this Court pursuant to 28 U.S.C. §§ 1408 and 1409; and due and proper notice of the Objection having been provided; and it appearing that no other or further notice need be provided; and it appearing that no other or further notice of the Objection

---

[1] Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to them in the Objection.

(Page 3)

| | |
|---|---|
| Debtors: | BLOCKFI INC., *et al.* |
| Case No. | 22-19361 (MBK) |
| Caption of Order: | ORDER   GRANTING   WIND-DOWN   DEBTORS'   FIFTEENTH OBJECTION TO CLAIMS |

need be provided; and all responses, if any, to the Objection having been withdrawn, resolved, or overruled; and the Court having found and determined that the relief sought in the Objection is in the best interests of the Wind-Down Debtors, their respective estates and creditors, and all parties-in-interest; and the Court having determined that the legal and factual bases set forth in the Objection establish just cause for the relief granted herein; and upon the Certification of Amit Cheela attached to the Objection, the record herein, and all of the proceedings had before the Court; and after due deliberation and sufficient cause appearing therefor,

**IT IS HEREBY ORDERED THAT:**

1.      The Objection is SUSTAINED as set forth herein.

2.      The Disputed Claims listed on Schedule 1 attached hereto are hereby deemed modified and allowed or disallowed as detailed on Schedule 1.

3.      Kroll Restructuring Administration LLC (the "Claims and Noticing Agent") is hereby authorized and directed to expunge or modify the Disputed Claims on Schedule 1.

4.      The Wind-Down Debtors are authorized to take all steps necessary or appropriate to carry out the relief granted in this Order.

5.      The terms, conditions, and provisions of this Order shall be immediately effective and enforceable upon its entry.

6.      Notwithstanding anything to the contrary in the Objection, this Order, or any findings announced at the hearing, nothing in the Objection, this Order, or announced at the hearing constitutes a finding under the federal securities laws as to whether crypto tokens or transactions involving crypto tokens are securities, and the right of the United States Securities and Exchange Commission to challenge transactions involving crypto tokens on any basis are expressly reserved.

(Page 4)

| | |
|---|---|
| Debtors: | BLOCKFI INC., *et al.* |
| Case No. | 22-19361 (MBK) |
| Caption of Order: | ORDER   GRANTING   WIND-DOWN   DEBTORS'   FIFTEENTH OBJECTION TO CLAIMS |

7.       Nothing contained in this Objection or any actions taken pursuant to any order

granting the relief requested by this Objection is intended or should be construed as: (a) an

admission as to the validity of any particular claim against the Wind-Down Debtors, (b) a waiver

of the Wind-Down Debtors' rights to dispute any particular claim on any grounds, (c) a promise

or requirement to pay any particular claim, (d) an implication or admission that any particular

claim is of a type specified or defined in this Objection or any order granting the relief requested

by this Objection, (e) a request or authorization to assume any agreement, contract, or lease

pursuant to section 365 of the Bankruptcy Code, (f) a waiver or limitation of the Wind-Down

Debtors' rights under the Bankruptcy Code or any other applicable law; or (g) a concession by the

Wind-Down Debtors that any liens (contractual, common law, statutory, or otherwise) satisfied

pursuant to the Objection are valid, and the Wind-Down Debtors expressly reserve their rights to

contest the extent, validity, or perfection or seek avoidance of all such liens. If the Court grants the

relief sought herein, any transfer made pursuant to the Court's Order is not intended and should

not be construed as an admission as to the validity of any particular claim or a waiver of the Wind-

Down Debtors' rights to subsequently dispute such claim.

8.       The objection to each Disputed Claim addressed in the Objection and as set forth

on **Schedule 1** attached hereto constitutes a separate contested matter as contemplated by

Bankruptcy Rule 9014. This Order shall be deemed a separate order with respect to each claim

that is the subject of the Objection and this Order. Any stay of this Order pending appeal by any

claimants whose claims are subject to this Order shall only apply to the contested matter that

involves such claimant and shall not stay the applicability and/or finality of this Order with respect

to any other contested matters addressed in the Objection and this Order.

(Page 5)

| | |
|---|---|
| Debtors: | BLOCKFI INC., *et al.* |
| Case No. | 22-19361 (MBK) |
| Caption of Order: | ORDER GRANTING WIND-DOWN DEBTORS' FIFTEENTH OBJECTION TO CLAIMS |

9.     The requirement set forth in Local Rule 9013-1(a)(3) that any motion be accompanied by a memorandum of law is hereby deemed satisfied by the contents of the Objection or is otherwise waived.

10.     This Court shall retain jurisdiction with respect to all matters arising from or related to the implementation, interpretation, or enforcement of this Order.

## **Schedule 1**

**Disputed Claims**

**Wind-Down Debtors: BlockFi Inc et al.**

**15th Omnibus Objection**

All proofs of claim not listed as the surviving claim number will be expunged. Surviving claims will be modified and allowed against the debtor entity and in the amount(s) shown per BlockFi's books and records.

**Legend: Basis for Objection**

| | |
|---|---|
| BR | Asserted claim amount does not match BlockFi's books and records |
| UL | Claim did not assert a dollarized value in USD |
| IC | Claim improperly asserts secured, admin, or priority status and/or claim is asserted against the incorrect debtor entity |

| Claim Info | | | | | Schedule Info | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Basis for Objection | Surviving Claim No. | US BIA | US BIA Interest | US Loan | US BPC | US BPC Interest | Intl BIA / BPC | Intl BIA / BPC Interest | Intl Loan | Surviving Claim Entity | Expunge / Modify |
| 5 | -Redacted- | 12/1/2022 | BlockFi Inc. | UL, BR | 32092 | | | | | | | | | BlockFi Inc. | Expunge |
| 44 | Crawford Capital Consulting, LLC | 12/2/2022 | BlockFi Lending LLC | UL, BR, IC | 44 | | | 553,556.25 | 0.01 | 0.00 | | | | BlockFi Lending LLC | Modify |
| 51 | -Redacted- | 12/2/2022 | BlockFi Inc. | UL, BR | 51 | 10,588.16 | 17.98 | | | | | | | BlockFi Inc. | Modify |
| 73 | -Redacted- | 12/5/2022 | BlockFi Inc. | UL, BR | 73 | 887.32 | 2.34 | | | | | | | BlockFi Inc. | Modify |
| 81 | -Redacted- | 12/5/2022 | BlockFi Inc. | UL, BR | 81 | 4.66 | 0.01 | | | | | | | BlockFi Inc. | Modify |
| 86 | -Redacted- | 12/5/2022 | BlockFi Inc. | UL, BR | 86 | 3.13 | 0.01 | | | | | | | BlockFi Inc. | Modify |
| 112 | -Redacted- | 12/5/2022 | BlockFi Inc. | UL, BR, IC | 112 | 553.81 | 0.76 | | | | | | | BlockFi Inc. | Modify |
| 146 | -Redacted- | 12/5/2022 | BlockFi Inc. | UL, BR, IC | 146 | 18.45 | 0.04 | | | | | | | BlockFi Inc. | Modify |
| 148 | -Redacted- | 12/5/2022 | BlockFi Inc. | UL, BR | 148 | 33,204.50 | 52.36 | | | | | | | BlockFi Inc. | Modify |
| 263 | -Redacted- | 12/8/2022 | BlockFi Inc. | UL, BR | 263 | 1,963.43 | 5.01 | | | | | | | BlockFi Inc. | Modify |
| 271 | -Redacted- | 12/8/2022 | BlockFi Inc. | UL, BR | 271 | 1.12 | 0.00 | | | | | | | BlockFi Inc. | Modify |
| 370 | -Redacted- | 12/14/2022 | BlockFi Inc. | UL, BR | 370 | 142,724.95 | 220.60 | | | | | | | BlockFi Inc. | Modify |
| 445 | -Redacted- | 12/16/2022 | BlockFi Inc. | UL, BR, IC | 445 | 36.42 | 0.18 | | | | | | | BlockFi Inc. | Modify |
| 461 | -Redacted- | 12/19/2022 | BlockFi Inc. | UL, BR | 461 | 33,240.08 | 54.44 | | | | | | | BlockFi Inc. | Modify |
| 502 | -Redacted- | 12/19/2022 | BlockFi Inc. | UL, BR, IC | 502 | | | 33,283.21 | | | | | | BlockFi Lending LLC | Modify |
| 566 | -Redacted- | 12/19/2022 | BlockFi Inc. | UL, BR | 566 | 314.61 | 1.15 | | | | | | | BlockFi Inc. | Modify |
| 567 | -Redacted- | 12/19/2022 | BlockFi Inc. | UL, BR | 567 | 0.01 | 0.00 | | | | | | | BlockFi Inc. | Modify |
| 604 | -Redacted- | 12/22/2022 | BlockFi Inc. | UL, BR | 604 | 853.05 | 2.25 | | | | | | | BlockFi Inc. | Modify |
| 655 | -Redacted- | 12/12/2022 | BlockFi Inc. | UL, BR | 655 | 33,805.95 | 53.28 | | | | | | | BlockFi Inc. | Modify |
| 682 | -Redacted- | 12/20/2022 | BlockFi Inc. | UL, BR | 682 | 18,166.29 | 29.63 | | | | | | | BlockFi Inc. | Modify |
| 719 | -Redacted- | 12/23/2022 | BlockFi Inc. | UL, BR | 719 | 1,241.55 | 3.28 | | | | | | | BlockFi Inc. | Modify |
| 776 | -Redacted- | 12/23/2022 | BlockFi Inc. | UL, BR | 776 | 3,141.59 | 6.96 | | | | | | | BlockFi Inc. | Modify |
| 860 | -Redacted- | 12/28/2022 | BlockFi Inc. | UL, BR | 860 | 14,432.47 | 26.06 | | | | | | | BlockFi Inc. | Modify |
| 911 | -Redacted- | 12/30/2022 | BlockFi Inc. | UL, BR | 911 | 1,082.90 | 2.86 | | | | | | | BlockFi Inc. | Modify |
| 944 | -Redacted- | 1/3/2023 | BlockFi Inc. | UL, BR | 944 | 2,455.91 | 5.62 | | | | | | | BlockFi Inc. | Modify |
| 1064 | -Redacted- | 1/5/2023 | BlockFi Inc. | UL, BR | 1064 | 3,597.46 | 7.50 | | | | | | | BlockFi Inc. | Modify |
| 1100 | LC and AC Joint Living Trust | 1/5/2023 | BlockFi Inc. | UL, BR, IC | 1100 | 13.40 | 0.04 | | | | | | | BlockFi Inc. | Modify |
| 1108 | LC and AC Joint Living Trust | 1/5/2023 | BlockFi Inc. | UL, BR, IC | 1100 | | | | | | | | | BlockFi Inc. | Expunge |
| 1131 | -Redacted- | 1/9/2023 | BlockFi Inc. | UL, BR | 1131 | 118,242.23 | 183.18 | | | | | | | BlockFi Inc. | Modify |
| 1179 | -Redacted- | 1/6/2023 | BlockFi Inc. | UL, BR | 1179 | 44.45 | 0.12 | | | | | | | BlockFi Inc. | Modify |
| 1214 | -Redacted- | 1/9/2023 | BlockFi Inc. | UL, BR | 1214 | 37,799.88 | 59.35 | | | | | | | BlockFi Inc. | Modify |
| 1218 | -Redacted- | 1/9/2023 | BlockFi Inc. | UL, BR | 1218 | 2,203.57 | 5.23 | | | | | | | BlockFi Inc. | Modify |
| 1250 | -Redacted- | 1/12/2023 | BlockFi Inc. | UL, BR, IC | 10790 | | | | | | | | | BlockFi Inc. | Expunge |
| 1336 | -Redacted- | 1/14/2023 | BlockFi International Ltd. | UL, BR | 2959 | | | | | | | | | BlockFi International LTD. | Expunge |
| 1345 | -Redacted- | 1/13/2023 | BlockFi International Ltd. | UL, BR | 1345 | | | | | | 35,030.45 | 50.80 | | BlockFi International LTD. | Modify |
| 1347 | -Redacted- | 1/17/2023 | BlockFi Inc. | UL, BR | 1347 | 9.13 | 0.05 | | | | | | | BlockFi Inc. | Modify |
| 1436 | -Redacted- | 1/12/2023 | BlockFi Inc. | UL, BR, IC | 10790 | | | | | | | | | BlockFi Inc. | Expunge |

| Claim | Creditor | Date | Debtor | Class | Orig Claim | Amt | Amt | Amt | Amt | Amt | Amt | Amt | Amt | Debtor | Action |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1443* | Fighting Ducks Trust | 1/18/2023 | BlockFi Lending LLC | UL, BR | 1443 | | | | 373,707.52 | 2,641.35 | | | | BlockFi Lending LLC | Modify |
| 2419 | -Redacted- | 1/27/2023 | BlockFi Inc. | UL, BR | 2419 | 882.55 | 4.68 | | | | | | | BlockFi Inc. | Modify |
| 2531 | -Redacted- | 2/1/2023 | BlockFi Inc. | UL, BR | 2531 | 1,316.21 | 3.48 | | | | | | | BlockFi Inc. | Modify |
| 2621 | -Redacted- | 2/3/2023 | BlockFi Inc. | UL, BR | 2621 | 17,735.02 | 28.99 | | | | | | | BlockFi Inc. | Modify |
| 2628 | -Redacted- | 2/6/2023 | BlockFi Inc. | UL, BR | 2628 | 17,467.89 | 28.44 | | | | | | | BlockFi Inc. | Modify |
| 2699 | -Redacted- | 2/6/2023 | BlockFi Inc. | UL, BR | 2699 | 1.34 | 0.01 | | | | | | | BlockFi Inc. | Modify |
| 2783 | -Redacted- | 2/6/2023 | BlockFi International Ltd. | UL, BR | 2783 | | | | | | 1,476.41 | 7.49 | | BlockFi International LTD. | Modify |
| 2851 | -Redacted- | 2/7/2023 | BlockFi Inc. | UL, BR | 2851 | 765.82 | 1.99 | | | | | | | BlockFi Inc. | Modify |
| 2856 | -Redacted- | 2/8/2023 | BlockFi Inc. | UL, BR, IC | 2856 | 5,159.32 | 10.83 | | | | | | | BlockFi Inc. | Modify |
| 2892 | -Redacted- | 2/10/2023 | BlockFi Inc. | UL, BR | 2628 | | | | | | | | | BlockFi Inc. | Expunge |
| 2894 | -Redacted- | 2/4/2023 | BlockFi Inc. | UL, BR | 2894 | 215,181.22 | 331.06 | | | | | | | BlockFi Inc. | Modify |
| 2899 | -Redacted- | 2/10/2023 | BlockFi International Ltd. | UL, BR | 2899 | | | | | | 473.52 | 2.87 | | BlockFi International LTD. | Modify |
| 2944 | -Redacted- | 2/10/2023 | BlockFi Inc. | UL, BR | 2944 | 12,153.18 | 33.16 | | | | | | | BlockFi Inc. | Modify |
| 2973 | -Redacted- | 2/10/2023 | BlockFi Inc. | UL, BR | 6842 | | | | | | | | | BlockFi Inc. | Expunge |
| 3015 | -Redacted- | 2/13/2023 | BlockFi Inc. | UL, BR | 3015 | 1,907.33 | 4.96 | | | | | | | BlockFi Inc. | Modify |
| 3019 | -Redacted- | 2/13/2023 | BlockFi Inc. | UL, BR | 3019 | 13.11 | 0.07 | | | | | | | BlockFi Inc. | Modify |
| 3060 | -Redacted- | 2/14/2023 | BlockFi Inc. | UL, BR, IC | 3060 | 8,175.19 | 14.31 | | | | | | | BlockFi Inc. | Modify |
| 3107 | -Redacted- | 2/15/2023 | BlockFi Inc. | UL, BR | 3107 | 1,265.74 | 5.81 | | | | | | | BlockFi Inc. | Modify |
| 3136 | -Redacted- | 2/16/2023 | BlockFi Inc. | UL, BR | 3136 | 19.18 | 0.09 | | | | | | | BlockFi Inc. | Modify |
| 3184 | -Redacted- | 2/22/2023 | BlockFi Inc. | UL, BR | 3184 | 0.15 | 0.00 | | | | | | | BlockFi Inc. | Modify |
| 3309 | -Redacted- | 2/16/2023 | BlockFi International Ltd. | UL, BR | 3309 | | | | | | 104,443.24 | 525.94 | | BlockFi International LTD. | Modify |
| 3546 | -Redacted- | 2/27/2023 | BlockFi Inc. | UL, BR | 6140 | | | | | | | | | BlockFi Inc. | Expunge |
| 3568 | -Redacted- | 2/27/2023 | BlockFi Inc. | UL, BR | 7808 | | | | | | | | | BlockFi Inc. | Expunge |
| 3587 | -Redacted- | 2/27/2023 | BlockFi Inc. | UL, BR | 3587 | 66.60 | 0.18 | | | | | | | BlockFi Inc. | Modify |
| 3729 | -Redacted- | 3/1/2023 | BlockFi Inc. | UL, BR | 3729 | 0.11 | 0.00 | | | | | | | BlockFi Inc. | Modify |
| 3805 | -Redacted- | 3/3/2023 | BlockFi Inc. | UL, BR | 3805 | 10.72 | 0.03 | | | | | | | BlockFi Inc. | Modify |
| 3807 | -Redacted- | 3/3/2023 | BlockFi Inc. | UL, BR | 655 | | | | | | | | | BlockFi Inc. | Expunge |
| 3929 | -Redacted- | 2/14/2023 | BlockFi Lending LLC | UL, BR | 3929 | | | 87,838.15 | | | | | | BlockFi Lending LLC | Modify |
| 3941 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | UL, BR | 3941 | | | | | | 283.53 | 0.75 | | BlockFi International LTD. | Modify |
| 3942 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | UL, BR, IC | 3942 | | | | | | 0.49 | 0.00 | | BlockFi International LTD. | Modify |
| 3944 | M. VASOVSKI PHARMACY PROF CORP | 2/13/2023 | BlockFi International Ltd. | UL, BR | 3944 | | | | | | 1,077.91 | 0.75 | 7,736.46 | BlockFi International LTD. | Modify |
| 3946 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | UL, BR | 3946 | | | | | | 5.33 | 0.02 | | BlockFi International LTD. | Modify |
| 3972 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | UL, BR | 3972 | | | | | | 11,575.99 | 72.69 | | BlockFi International LTD. | Modify |
| 3973 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | UL, BR | 3973 | | | | | | 8.58 | 0.02 | | BlockFi International LTD. | Modify |
| 4040 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | UL, BR | 4040 | | | | | | 1,480.10 | 3.99 | | BlockFi International LTD. | Modify |
| 4050 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | UL, BR | 4050 | | | | | | 0.03 | 0.00 | | BlockFi International LTD. | Modify |
| 4079 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | UL, BR | 4079 | | | | | | 0.01 | 0.00 | | BlockFi International LTD. | Modify |
| 4085 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | UL, BR | 4085 | | | | | | 1,448.96 | 3.83 | | BlockFi International LTD. | Modify |
| 4131 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | UL, BR | 4131 | | | | | | 3,942.08 | 9.63 | | BlockFi International LTD. | Modify |
| 4153 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | UL, BR | 4153 | | | | | | 2,629.35 | 6.92 | | BlockFi International LTD. | Modify |
| 4176 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | UL, BR | 2203 | | | | | | | | | BlockFi International LTD. | Expunge |
| 4226 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | UL, BR | 4226 | | | | | | 141.75 | 0.37 | | BlockFi International LTD. | Modify |

* The modification to Claim 1443 has been changed to increase the claim amount and to reflect all scheduled values related to this claim.

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4318 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | UL, BR | 4318 | | | 1,491.65 | 4.33 | | BlockFi International LTD. | Modify |
| 4361 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | UL, BR | 4361 | | | 8,335.53 | 19.54 | | BlockFi International LTD. | Modify |
| 4362 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | UL, BR | 4362 | | | 1,008.85 | 9.89 | | BlockFi International LTD. | Modify |
| 4398 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | UL, BR | 4398 | | | 11.05 | 6.68 | | BlockFi International LTD. | Modify |
| 4411 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | UL, BR | 4411 | | | 1,033.74 | 2.73 | | BlockFi International LTD. | Modify |
| 4424 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | UL, BR | 4424 | | | 346.49 | 0.92 | | BlockFi International LTD. | Modify |
| 4430 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | UL, BR | 4430 | | | 1,448.70 | 3.83 | | BlockFi International LTD. | Modify |
| 4454 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | UL, BR | 4454 | | | 88.68 | 0.21 | | BlockFi International LTD. | Modify |
| 4517 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | UL, BR | 4517 | | | 9,692.14 | 21.18 | | BlockFi International LTD. | Modify |
| 4534 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | UL, BR | 4534 | | | 68.66 | 0.43 | | BlockFi International LTD. | Modify |
| 4539 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | UL, BR | 4539 | | | 494.34 | 1.32 | | BlockFi International LTD. | Modify |
| 4547 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | UL, BR | 4547 | | | 5,977.89 | 12.68 | | BlockFi International LTD. | Modify |
| 4562 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | UL, BR | 4562 | | | 6.69 | 0.02 | | BlockFi International LTD. | Modify |
| 4598 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | UL, BR | 4598 | | | 4,193.25 | 10.14 | | BlockFi International LTD. | Modify |
| 4599 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | UL, BR | 4599 | | | 3,322.23 | 7.68 | | BlockFi International LTD. | Modify |
| 4606 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | UL, BR | 4606 | | | 2,326.06 | 6.03 | | BlockFi International LTD. | Modify |
| 4609 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | UL, BR | 4609 | | | 1,039.07 | 6.89 | | BlockFi International LTD. | Modify |
| 4693 | -Redacted- | 2/13/2023 | BlockFi Inc. | UL, BR | 4693 | 55.10 | 0.30 | | | | BlockFi Inc. | Modify |
| 4696 | -Redacted- | 2/13/2023 | BlockFi Inc. | UL, BR | 4696 | 6,746.31 | 13.50 | | | | BlockFi Inc. | Modify |
| 4714 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | UL, BR | 4714 | | | 302,937.95 | 1,554.21 | | BlockFi International LTD. | Modify |
| 4717 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | UL, BR | 4717 | | | 6.38 | 0.02 | | BlockFi International LTD. | Modify |
| 4775 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | UL, BR | 4775 | | | 8,746.02 | 20.32 | | BlockFi International LTD. | Modify |
| 4778 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | UL, BR | 4778 | | | 235.77 | 0.62 | | BlockFi International LTD. | Modify |
| 4787 | -Redacted- | 3/4/2023 | BlockFi Inc. | UL, BR | 4787 | 0.04 | 0.00 | | | | BlockFi Inc. | Modify |
| 4820 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | UL, BR | 4820 | | | 98.03 | 0.15 | | BlockFi International LTD. | Modify |
| 4942 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | UL, BR | 4942 | | | 519.44 | 1.37 | | BlockFi International LTD. | Modify |
| 4999 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | UL, BR | 4999 | | | | 0.67 | | BlockFi International LTD. | Modify |
| 5002 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | UL, BR | 5002 | | | 513.29 | 1.33 | | BlockFi International LTD. | Modify |
| 5054 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | UL, BR | 5054 | | | 325.32 | 0.96 | | BlockFi International LTD. | Modify |
| 5097 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | UL, BR | 5097 | | | 845.53 | 2.23 | | BlockFi International LTD. | Modify |
| 5105 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | UL, BR | 5105 | | | 49,130.55 | 80.53 | | BlockFi International LTD. | Modify |
| 5112 | -Redacted- | 2/13/2023 | BlockFi Inc. | UL, BR | 5112 | 3,173.48 | 6.85 | | | | BlockFi Inc. | Modify |

| 5130 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | UL, BR | 5130 | | | | | 103.62 | 0.30 | | BlockFi International LTD. | Modify |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5138 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | UL, BR | 5138 | | | | | 2.45 | 0.01 | | BlockFi International LTD. | Modify |
| 5141 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | UL, BR | 5141 | | | | | | 9.67 | | BlockFi International LTD. | Modify |
| 5156 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | UL, BR | 5156 | | | | | 0.00 | 2.20 | | BlockFi International LTD. | Modify |
| 5160 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | UL, BR | 5160 | | | | | 14.23 | 0.04 | | BlockFi International LTD. | Modify |
| 5164 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | UL, BR | 5164 | | | | | 0.22 | 0.00 | | BlockFi International LTD. | Modify |
| 5173 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | UL, BR | 5173 | | | | | | 2.49 | | BlockFi International LTD. | Modify |
| 5174 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | UL, BR | 5174 | | | | | 7,277.04 | 17.40 | | BlockFi International LTD. | Modify |
| 5176 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | UL, BR | 5176 | | | | | 11.09 | 0.07 | | BlockFi International LTD. | Modify |
| 5177 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | UL, BR | 5177 | | | | | 25.54 | 0.02 | | BlockFi International LTD. | Modify |
| 5179 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | UL, BR | 5179 | | | | | 4,617.48 | 11.52 | | BlockFi International LTD. | Modify |
| 5180 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | UL, BR | 5180 | | | | | 8.85 | 0.06 | | BlockFi International LTD. | Modify |
| 5186 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | UL, BR | 5186 | | | | | | 12.89 | | BlockFi International LTD. | Modify |
| 5213 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | UL, BR | 5213 | | | | | 571.57 | 1.51 | | BlockFi International LTD. | Modify |
| 5255 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | UL, BR | 5255 | | | | | 36,511.49 | 69.77 | | BlockFi International LTD. | Modify |
| 5263 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | UL, BR | 5263 | | | | | 323.83 | 0.86 | | BlockFi International LTD. | Modify |
| 5285 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | UL, BR | 5285 | | | | | 21.40 | 18.44 | | BlockFi International LTD. | Modify |
| 5301 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | UL, BR | 5301 | | | | | 12,231.82 | 25.72 | | BlockFi International LTD. | Modify |
| 5338 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | UL, BR | 5338 | | | | | 59.92 | 0.16 | | BlockFi International LTD. | Modify |
| 5351 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | UL, BR | 5351 | | | | | 127.68 | 0.31 | | BlockFi International LTD. | Modify |
| 5366 | -Redacted- | 2/24/2023 | BlockFi Inc. | UL, BR | 3442 | | | | | | | | BlockFi Inc. | Expunge |
| 5395 | -Redacted- | 2/18/2023 | BlockFi International Ltd. | UL, BR | 5395 | | | | | 4.62 | 0.01 | 6,613.29 | BlockFi International LTD. | Modify |
| 5408 | -Redacted- | 2/21/2023 | BlockFi Inc. | UL, BR | 5408 | 1,619.59 | 8.97 | | | | | | BlockFi Inc. | Modify |
| 5420 | -Redacted- | 2/16/2023 | BlockFi Inc. | UL, BR | 5420 | 15,330.81 | 27.21 | | | | | | BlockFi Inc. | Modify |
| 5444 | -Redacted- | 2/21/2023 | BlockFi Inc. | UL, BR | 5444 | 594.62 | 1.57 | | | | | | BlockFi Inc. | Modify |
| 5488 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | UL, BR | 5488 | | | | | 2,575.96 | 8.58 | | BlockFi International LTD. | Modify |
| 5500 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | UL, BR | 5500 | | | | | 1,176.53 | 7.60 | | BlockFi International LTD. | Modify |
| 5531 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | UL, BR | 5531 | | | | | 2,015.79 | 5.22 | | BlockFi International LTD. | Modify |
| 5542 | -Redacted- | 2/24/2023 | BlockFi Inc. | UL, BR | 5542 | 37,701.09 | 133.24 | | | | | | BlockFi Inc. | Modify |
| 5550 | -Redacted- | 2/26/2023 | BlockFi Inc. | UL, BR | 3769 | | | | | | | | BlockFi Inc. | Expunge |
| 5555 | -Redacted- | 2/24/2023 | BlockFi Inc. | UL, BR | 5555 | 2,580.64 | 6.24 | | | | | | BlockFi Inc. | Modify |
| 5586 | -Redacted- | 2/14/2023 | BlockFi Inc. | UL, BR | 5586 | 8,536.45 | 14.86 | | | | | | BlockFi Inc. | Modify |
| 5595 | -Redacted- | 2/21/2023 | BlockFi Inc. | UL, BR | 5595 | 289.37 | 0.84 | | | | | | BlockFi Inc. | Modify |
| 5616 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | UL, BR | 5616 | | | | | 3,601.78 | 10.70 | | BlockFi International LTD. | Modify |
| 5669 | -Redacted- | 2/21/2023 | BlockFi Inc. | UL, BR | 5669 | 78.30 | 0.29 | | | | | | BlockFi Inc. | Modify |

| ID | Name | Date | Entity | Type | Number | | | | | | | | | Entity | Action |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5682 | -Redacted- | 2/19/2023 | BlockFi International Ltd. | UL, BR | 5682 | | | | | | | | 17,988.99 | BlockFi International LTD. | Modify |
| 5718 | -Redacted- | 2/24/2023 | BlockFi International Ltd. | UL, BR | 5718 | | | | | | 7.28 | 0.01 | | BlockFi International LTD. | Modify |
| 5724 | -Redacted- | 2/21/2023 | BlockFi International Ltd. | UL, BR | 5724 | | | | | | 1,661.57 | 4.39 | | BlockFi International LTD. | Modify |
| 5734 | -Redacted- | 2/28/2023 | BlockFi Inc. | UL, BR | 5734 | 116.17 | 0.64 | | | | | | | BlockFi Inc. | Modify |
| 5796 | -Redacted- | 3/13/2023 | BlockFi Inc. | UL, BR | 18211 | | | | | | | | | BlockFi Inc. | Expunge |
| 5824 | -Redacted- | 3/13/2023 | BlockFi International Ltd. | UL, BR | 5824 | | | | | | 761.21 | 2.41 | | BlockFi International LTD. | Modify |
| 5848 | -Redacted- | 2/27/2023 | BlockFi Inc. | UL, BR | 5848 | 269.97 | 0.73 | | | | | | | BlockFi Inc. | Modify |
| 5849 | -Redacted- | 3/10/2023 | BlockFi Inc. | UL, BR | 5849 | 164.55 | 0.92 | | | | | | | BlockFi Inc. | Modify |
| 5850 | -Redacted- | 2/21/2023 | BlockFi Inc. | UL, BR | 5595 | | | | | | | | | BlockFi Inc. | Expunge |
| 5892 | -Redacted- | 2/28/2023 | BlockFi Inc. | UL, BR | 5892 | 5,279.49 | 29.23 | | | | | | | BlockFi Inc. | Modify |
| 5919 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | UL, BR | 5919 | | | | | | | 29.39 | | BlockFi International LTD. | Modify |
| 5925 | -Redacted- | 2/8/2023 | BlockFi Inc. | UL, BR | 5925 | 12,800.18 | 64.67 | | | | | | | BlockFi Inc. | Modify |
| 5955 | -Redacted- | 2/26/2023 | BlockFi International Ltd. | UL, BR | 5955 | | | | | | 380.26 | 8.99 | | BlockFi International LTD. | Modify |
| 5979 | -Redacted- | 2/15/2023 | BlockFi International Ltd. | UL, BR | 5979 | | | | | | 5,685.45 | 13.33 | | BlockFi International LTD. | Modify |
| 6014 | -Redacted- | 3/5/2023 | BlockFi International Ltd. | UL, BR | 6014 | | | | | | 18,300.68 | 39.43 | | BlockFi International LTD. | Modify |
| 6026 | -Redacted- | 3/8/2023 | BlockFi International Ltd. | UL, BR | 6026 | | | | | | 4,696.16 | 11.29 | | BlockFi International LTD. | Modify |
| 6027 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | UL, BR | 6027 | | | | | | 1,670.98 | 4.42 | | BlockFi International LTD. | Modify |
| 6084 | To Life! Fitness, LLC | 3/11/2023 | BlockFi Lending LLC | UL, BR | 6084 | | | 71,294.75 | | | | | | BlockFi Lending LLC | Modify |
| 6119 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | UL, BR | 6119 | | | | | | 34,643.02 | 70.37 | | BlockFi International LTD. | Modify |
| 6201 | -Redacted- | 3/10/2023 | BlockFi Inc. | UL, BR | 11057 | | | | | | | | | BlockFi Inc. | Expunge |
| 6218 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | UL, BR | 6218 | | | | | | 309.42 | 0.82 | | BlockFi International LTD. | Modify |
| 6240 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | UL, BR | 6240 | | | | | | | 0.09 | | BlockFi International LTD. | Modify |
| 6253 | -Redacted- | 2/18/2023 | BlockFi International Ltd. | UL, BR | 6253 | | | | | | 42,551.91 | 85.17 | | BlockFi International LTD. | Modify |
| 6262 | -Redacted- | 3/7/2023 | BlockFi Inc. | UL, BR | 6262 | 1,867.53 | 4.72 | | | | | | | BlockFi Inc. | Modify |
| 6300 | 5018022 Ontarion Inc | 2/14/2023 | BlockFi International Ltd. | UL, BR | 6300 | | | | | | 4,778.91 | 11.37 | | BlockFi International LTD. | Modify |
| 6338 | -Redacted- | 2/28/2023 | BlockFi Inc. | UL, BR | 6338 | 304.22 | 0.80 | | | | | | | BlockFi Inc. | Modify |
| 6365 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | UL, BR | 6365 | | | | | | 909.01 | 2.40 | | BlockFi International LTD. | Modify |
| 6374 | -Redacted- | 2/15/2023 | BlockFi International Ltd. | UL, BR | 6374 | | | | | | 125.27 | 0.70 | | BlockFi International LTD. | Modify |
| 6387 | -Redacted- | 2/14/2023 | BlockFi Inc. | UL, BR | 6387 | 1,885.83 | 3.37 | | | | | | | BlockFi Inc. | Modify |
| 6397 | G & J Otte Lifetime Superfund | 2/14/2023 | BlockFi International Ltd. | UL, BR | 6397 | | | | | | 8,221.13 | 19.29 | | BlockFi International LTD. | Modify |
| 6400 | -Redacted- | 2/15/2023 | BlockFi International Ltd. | UL, BR | 6400 | | | | | | 0.97 | 0.00 | | BlockFi International LTD. | Modify |
| 6424 | -Redacted- | 2/24/2023 | BlockFi Inc. | UL, BR | 6424 | 27,178.56 | 48.68 | | | | | | | BlockFi Inc. | Modify |
| 6436 | -Redacted- | 2/27/2023 | BlockFi Inc. | UL, BR | 3677 | | | | | | | | | BlockFi Inc. | Expunge |
| 6438 | -Redacted- | 3/28/2023 | BlockFi Inc. | UL, BR | 6438 | 3,920.06 | 9.28 | | | | | | | BlockFi Inc. | Modify |
| 6442 | -Redacted- | 2/15/2023 | BlockFi International Ltd. | UL, BR | 6442 | | | | | | 536.71 | 1.42 | | BlockFi International LTD. | Modify |
| 6467 | -Redacted- | 2/28/2023 | BlockFi Inc. | UL, BR | 6467 | 2,893.68 | 12.50 | | | | | | | BlockFi Inc. | Modify |
| 6474 | -Redacted- | 2/15/2023 | BlockFi International Ltd. | UL, BR | 6474 | | | | | | 1,141.56 | 2.73 | | BlockFi International LTD. | Modify |
| 6482 | -Redacted- | 2/15/2023 | BlockFi International Ltd. | UL, BR | 6482 | | | | | | 2,428.30 | 3.04 | | BlockFi International LTD. | Modify |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6484 | -Redacted- | 2/15/2023 | BlockFi International Ltd. | UL, BR | 6484 | | | | | | 323.27 | 1.02 | | BlockFi International LTD. | Modify |
| 6502 | -Redacted- | 2/15/2023 | BlockFi International Ltd. | UL, BR | 6502 | | | | | | 5.52 | 1.12 | | BlockFi International LTD. | Modify |
| 6513 | -Redacted- | 2/15/2023 | BlockFi International Ltd. | UL, BR | 6513 | | | | | | 1,529.32 | 5.49 | | BlockFi International LTD. | Modify |
| 6524 | -Redacted- | 2/15/2023 | BlockFi International Ltd. | UL, BR | 19422 | | | | | | | | | BlockFi International LTD. | Expunge |
| 6577 | -Redacted- | 2/15/2023 | BlockFi International Ltd. | UL, BR | 6577 | | | | | | 754.55 | 2.07 | | BlockFi International LTD. | Modify |
| 6579 | -Redacted- | 2/15/2023 | BlockFi Inc. | UL, BR | 6579 | 12,463.36 | 94.80 | | | | | | | BlockFi Inc. | Modify |
| 6580 | -Redacted- | 2/15/2023 | BlockFi International Ltd. | UL, BR | 6580 | | | | | | 23,288.75 | 41.50 | | BlockFi International LTD. | Modify |
| 6601 | Featness Inc. | 2/15/2023 | BlockFi International Ltd. | UL, BR | 6601 | | | | | | 101.70 | 8.01 | | BlockFi International LTD. | Modify |
| 6622 | -Redacted- | 2/15/2023 | BlockFi International Ltd. | UL, BR | 6622 | | | | | | 44,325.21 | 84.66 | | BlockFi International LTD. | Modify |
| 6672 | -Redacted- | 2/15/2023 | BlockFi International Ltd. | UL, BR | 6672 | | | | | | 5,534.84 | 13.22 | | BlockFi International LTD. | Modify |
| 6684 | -Redacted- | 2/15/2023 | BlockFi International Ltd. | UL, BR | 6684 | | | | | | 1,211.45 | 3.20 | | BlockFi International LTD. | Modify |
| 6731 | -Redacted- | 3/1/2023 | BlockFi Inc. | UL, BR | 3729 | | | | | | | | | BlockFi Inc. | Expunge |
| 6764 | -Redacted- | 2/15/2023 | BlockFi International Ltd. | UL, BR | 6764 | | | | | | 1,047.56 | 3.87 | | BlockFi International LTD. | Modify |
| 6789 | -Redacted- | 2/16/2023 | BlockFi International Ltd. | UL, BR | 14981 | | | | | | | | | BlockFi International LTD. | Expunge |
| 6801 | -Redacted- | 2/16/2023 | BlockFi International Ltd. | UL, BR | 31827 | | | | | | | | | BlockFi International LTD. | Expunge |
| 6810 | -Redacted- | 2/16/2023 | BlockFi International Ltd. | UL, BR | 6810 | | | | | | 10,450.45 | 24.93 | | BlockFi International LTD. | Modify |
| 6816 | -Redacted- | 2/16/2023 | BlockFi International Ltd. | UL, BR | 6816 | | | | | | 152.54 | 0.36 | | BlockFi International LTD. | Modify |
| 6821 | -Redacted- | 2/16/2023 | BlockFi International Ltd. | UL, BR | 13659 | | | | | | | | | BlockFi International LTD. | Expunge |
| 6825 | -Redacted- | 2/16/2023 | BlockFi International Ltd. | UL, BR | 6825 | | | | | | 316.60 | 0.65 | | BlockFi International LTD. | Modify |
| 6828 | -Redacted- | 2/16/2023 | BlockFi International Ltd. | UL, BR | 6828 | | | | | | 3,617.66 | 27.88 | | BlockFi International LTD. | Modify |
| 6832 | -Redacted- | 2/16/2023 | BlockFi International Ltd. | UL, BR | 6832 | | | | | | 493.94 | 1.33 | | BlockFi International LTD. | Modify |
| 6850 | -Redacted- | 2/16/2023 | BlockFi International Ltd. | UL, BR | 6850 | | | | | | 1,370.31 | 3.62 | | BlockFi International LTD. | Modify |
| 6871 | -Redacted- | 2/16/2023 | BlockFi International Ltd. | UL, BR | 6871 | | | | | | | 2.05 | | BlockFi International LTD. | Modify |
| 6937 | -Redacted- | 2/15/2023 | BlockFi International Ltd. | UL, BR | 6937 | | | | | | 187.43 | 0.59 | | BlockFi International LTD. | Modify |
| 7009 | -Redacted- | 2/16/2023 | BlockFi International Ltd. | UL, BR | 7009 | | | | | | 139.04 | 0.37 | | BlockFi International LTD. | Modify |
| 7015 | -Redacted- | 2/17/2023 | BlockFi International Ltd. | UL, BR | 7015 | | | | | | 2,446.54 | 5.99 | | BlockFi International LTD. | Modify |
| 7019 | -Redacted- | 2/17/2023 | BlockFi International Ltd. | UL, BR | 7019 | | | | | | 15.84 | 0.04 | | BlockFi International LTD. | Modify |
| 7077 | -Redacted- | 2/17/2023 | BlockFi International Ltd. | UL, BR | 7077 | | | | | | 2,227.14 | 5.89 | | BlockFi International LTD. | Modify |
| 7113 | -Redacted- | 2/17/2023 | BlockFi International Ltd. | UL, BR | 7113 | | | | | | 12.85 | 0.03 | | BlockFi International LTD. | Modify |
| 7139 | -Redacted- | 2/17/2023 | BlockFi International Ltd. | UL, BR | 7139 | | | | | | 1,206.37 | 4.66 | | BlockFi International LTD. | Modify |
| 7172 | -Redacted- | 2/17/2023 | BlockFi International Ltd. | UL, BR | 32519 | | | | | | | | | BlockFi International LTD. | Expunge |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7260 | -Redacted- | 2/17/2023 | BlockFi International Ltd. | UL, BR | 7260 | | | | | | 62.04 | 0.38 | BlockFi International LTD. | Modify |
| 7287 | -Redacted- | 2/18/2023 | BlockFi International Ltd. | UL, BR | 7287 | | | | | | 235.27 | 0.37 | BlockFi International LTD. | Modify |
| 7303 | -Redacted- | 2/18/2023 | BlockFi International Ltd. | UL, BR | 7303 | | | | | | 403.35 | 1.07 | BlockFi International LTD. | Modify |
| 7309 | -Redacted- | 2/18/2023 | BlockFi International Ltd. | UL, BR | 7309 | | | | | | 610.09 | 1.61 | BlockFi International LTD. | Modify |
| 7339 | -Redacted- | 2/18/2023 | BlockFi International Ltd. | UL, BR | 7339 | | | | | | 3,776.97 | 9.38 | BlockFi International LTD. | Modify |
| 7365 | -Redacted- | 2/18/2023 | BlockFi Inc. | UL, BR | 25 | | | | | | | | BlockFi Inc. | Expunge |
| 7370 | -Redacted- | 2/18/2023 | BlockFi International Ltd. | UL, BR | 7370 | | | | | | 249.48 | 0.74 | BlockFi International LTD. | Modify |
| 7494 | -Redacted- | 2/19/2023 | BlockFi International Ltd. | UL, BR | 7494 | | | | | | 16.44 | 0.04 | BlockFi International LTD. | Modify |
| 7497 | -Redacted- | 2/18/2023 | BlockFi Inc. | UL, BR | 2699 | | | | | | | | BlockFi Inc. | Expunge |
| 7505 | -Redacted- | 2/18/2023 | BlockFi International Ltd. | UL, BR | 7505 | | | | | | 14.20 | 1.06 | BlockFi International LTD. | Modify |
| 7539 | -Redacted- | 2/19/2023 | BlockFi International Ltd. | UL, BR | 7539 | | | | | | 583.15 | 1.54 | BlockFi International LTD. | Modify |
| 7553 | -Redacted- | 2/17/2023 | BlockFi International Ltd. | UL, BR | 7553 | | | | | | 2,788.81 | 8.73 | BlockFi International LTD. | Modify |
| 7600 | -Redacted- | 2/19/2023 | BlockFi International Ltd. | UL, BR | 7600 | | | | | | 1,763.99 | 4.11 | BlockFi International LTD. | Modify |
| 7611 | -Redacted- | 2/19/2023 | BlockFi International Ltd. | UL, BR | 7611 | | | | | | 3.88 | 0.02 | BlockFi International LTD. | Modify |
| 7626 | -Redacted- | 2/19/2023 | BlockFi Inc. | UL, BR | 7626 | 1,346.68 | 3.58 | | | | | | BlockFi Inc. | Modify |
| 7661 | -Redacted- | 3/8/2023 | BlockFi International Ltd. | UL, BR | 7661 | | | | | | 571.76 | 1.51 | BlockFi International LTD. | Modify |
| 7662 | -Redacted- | 2/20/2023 | BlockFi International Ltd. | UL, BR | 7662 | | | | | | 102,516.27 | 199.15 | BlockFi International LTD. | Modify |
| 7675 | -Redacted- | 2/20/2023 | BlockFi International Ltd. | UL, BR | 13034 | | | | | | | | BlockFi International LTD. | Expunge |
| 7715 | -Redacted- | 2/23/2023 | BlockFi International Ltd. | UL, BR | 7715 | | | | | | 76.98 | 0.20 | BlockFi International LTD. | Modify |
| 7809 | -Redacted- | 3/17/2023 | BlockFi International Ltd. | UL, BR | 7809 | | | | | | | 0.47 | BlockFi International LTD. | Modify |
| 7832 | -Redacted- | 3/17/2023 | BlockFi International Ltd. | UL, BR | 7832 | | | | | | 366.71 | 0.97 | BlockFi International LTD. | Modify |
| 7849 | -Redacted- | 2/20/2023 | BlockFi International Ltd. | UL, BR | 7849 | | | | | | 3,902.73 | 12.62 | BlockFi International LTD. | Modify |
| 7860 | -Redacted- | 2/21/2023 | BlockFi International Ltd. | UL, BR | 7860 | | | | | | 525.10 | 1.39 | BlockFi International LTD. | Modify |
| 7877 | -Redacted- | 2/20/2023 | BlockFi International Ltd. | UL, BR | 7877 | | | | | | 13,670.26 | 29.27 | BlockFi International LTD. | Modify |
| 7897 | -Redacted- | 2/19/2023 | BlockFi International Ltd. | UL, BR | 7897 | | | | | | 307.10 | 0.89 | BlockFi International LTD. | Modify |
| 7936 | -Redacted- | 2/21/2023 | BlockFi International Ltd. | UL, BR | 7936 | | | | | | 0.86 | 0.00 | BlockFi International LTD. | Modify |
| 7938 | -Redacted- | 2/21/2023 | BlockFi International Ltd. | UL, BR | 7938 | | | | | | 65.98 | 0.14 | BlockFi International LTD. | Modify |
| 8020 | -Redacted- | 2/21/2023 | BlockFi International Ltd. | UL, BR | 8020 | | | | | | 4,085.15 | 25.14 | BlockFi International LTD. | Modify |
| 8026 | -Redacted- | 2/21/2023 | BlockFi Inc. | UL, BR | 8026 | 1,445.56 | 3.82 | | | | | | BlockFi Inc. | Modify |
| 8061 | -Redacted- | 2/21/2023 | BlockFi International Ltd. | UL, BR | 8061 | | | | | | 0.00 | | BlockFi International LTD. | Modify |
| 8101 | -Redacted- | 2/22/2023 | BlockFi International Ltd. | UL, BR | 8101 | | | | | | 0.00 | 8.47 | BlockFi International LTD. | Modify |
| 8180 | -Redacted- | 2/22/2023 | BlockFi International Ltd. | UL, BR | 677 | | | | | | | | BlockFi International LTD. | Expunge |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8219 | -Redacted- | 3/18/2023 | BlockFi International Ltd. | UL, BR | 8219 | | | | | 655.95 | 1.73 | | BlockFi International LTD. | Modify |
| 8226 | -Redacted- | 3/16/2023 | BlockFi International Ltd. | UL, BR | 22073 | | | | | | | | BlockFi International LTD. | Expunge |
| 8244 | -Redacted- | 2/22/2023 | BlockFi International Ltd. | UL, BR | 8244 | | | | | 29.14 | 0.09 | | BlockFi International LTD. | Modify |
| 8252 | -Redacted- | 2/22/2023 | BlockFi International Ltd. | UL, BR | 8252 | | | | | 22,744.12 | 141.97 | | BlockFi International LTD. | Modify |
| 8334 | -Redacted- | 2/24/2023 | BlockFi International Ltd. | UL, BR | 8334 | | | | | 153.46 | 0.12 | | BlockFi International LTD. | Modify |
| 8364 | -Redacted- | 2/23/2023 | BlockFi International Ltd. | UL, BR | 8364 | | | | | 0.15 | 0.09 | | BlockFi International LTD. | Modify |
| 8453 | -Redacted- | 2/28/2023 | BlockFi International Ltd. | UL, BR | 8453 | | | | | 32.63 | 0.09 | | BlockFi International LTD. | Modify |
| 8469 | -Redacted- | 2/24/2023 | BlockFi International Ltd. | UL, BR | 8469 | | | | | 4,552.18 | 16.46 | | BlockFi International LTD. | Modify |
| 8484 | -Redacted- | 2/24/2023 | BlockFi International Ltd. | UL, BR | 8484 | | | | | 3,852.03 | 9.90 | | BlockFi International LTD. | Modify |
| 8489 | -Redacted- | 2/24/2023 | BlockFi International Ltd. | UL, BR | 8489 | | | | | 305.76 | 0.81 | | BlockFi International LTD. | Modify |
| 8493 | -Redacted- | 2/24/2023 | BlockFi International Ltd. | UL, BR | 8493 | | | | | 0.01 | | | BlockFi International LTD. | Modify |
| 8536 | -Redacted- | 2/24/2023 | BlockFi International Ltd. | UL, BR | 8536 | | | | | 0.37 | 12.72 | | BlockFi International LTD. | Modify |
| 8549 | -Redacted- | 2/24/2023 | BlockFi International Ltd. | UL, BR | 8549 | | | | | 277.38 | 1.79 | | BlockFi International LTD. | Modify |
| 8559 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | UL, BR | 8559 | | | | | 17,046.53 | 36.79 | | BlockFi International LTD. | Modify |
| 8574 | -Redacted- | 2/24/2023 | BlockFi International Ltd. | UL, BR | 8574 | | | | | 712.01 | 1.88 | | BlockFi International LTD. | Modify |
| 8601 | -Redacted- | 3/7/2023 | BlockFi Inc. | UL, BR | 8601 | 1,571.09 | 4.32 | | | | | | BlockFi Inc. | Modify |
| 8628 | -Redacted- | 2/25/2023 | BlockFi International Ltd. | UL, BR | 8628 | | | | | 564.73 | 1.69 | | BlockFi International LTD. | Modify |
| 8666 | -Redacted- | 2/24/2023 | BlockFi International Ltd. | UL, BR | 8666 | | | | | 69.86 | 0.18 | | BlockFi International LTD. | Modify |
| 8697 | -Redacted- | 2/20/2023 | BlockFi Inc. | UL, BR | 8697 | 4,254.71 | 8.46 | | | | | | BlockFi Inc. | Modify |
| 8735 | -Redacted- | 2/21/2023 | BlockFi International Ltd. | UL, BR | 8735 | | | | | 1,470.45 | 3.89 | | BlockFi International LTD. | Modify |
| 8738 | -Redacted- | 2/25/2023 | BlockFi International Ltd. | UL, BR | 8738 | | | | | 5,705.99 | 12.86 | | BlockFi International LTD. | Modify |
| 8740 | -Redacted- | 2/22/2023 | BlockFi International Ltd. | UL, BR | 8740 | | | | | | 0.12 | | BlockFi International LTD. | Modify |
| 8848 | -Redacted- | 2/27/2023 | BlockFi International Ltd. | UL, BR | 8848 | | | | | 0.00 | 0.59 | | BlockFi International LTD. | Modify |
| 8863 | -Redacted- | 2/27/2023 | BlockFi International Ltd. | UL, BR | 8863 | | | | | 3,478.65 | 8.55 | | BlockFi International LTD. | Modify |
| 8869 | -Redacted- | 2/27/2023 | BlockFi International Ltd. | UL, BR | 8869 | | | | | 259.28 | 0.69 | | BlockFi International LTD. | Modify |
| 8873 | -Redacted- | 2/27/2023 | BlockFi International Ltd. | UL, BR | 8873 | | | | | 2,000.16 | 12.90 | | BlockFi International LTD. | Modify |
| 8885 | -Redacted- | 2/27/2023 | BlockFi International Ltd. | UL, BR | 8885 | | | | | 847.06 | 0.57 | | BlockFi International LTD. | Modify |
| 8906 | -Redacted- | 2/26/2023 | BlockFi International Ltd. | UL, BR | 8906 | | | | | 3,281.62 | 8.07 | | BlockFi International LTD. | Modify |
| 8914 | -Redacted- | 2/28/2023 | BlockFi International Ltd. | UL, BR | 8914 | | | | | 244.73 | 0.65 | | BlockFi International LTD. | Modify |
| 8931 | -Redacted- | 2/27/2023 | BlockFi International Ltd. | UL, BR | 8931 | | | | | 0.01 | | | BlockFi International LTD. | Modify |
| 8934 | -Redacted- | 2/27/2023 | BlockFi International Ltd. | UL, BR | 8934 | | | | | 9,951.91 | 20.26 | | BlockFi International LTD. | Modify |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8954 | -Redacted- | 2/27/2023 | BlockFi International Ltd. | UL, BR | 11394 | | | | | | | | BlockFi International LTD. | Expunge |
| 8996 | -Redacted- | 2/28/2023 | BlockFi International Ltd. | UL, BR | 8996 | | | | | | 436.40 | 2.82 | BlockFi International LTD. | Modify |
| 9068 | -Redacted- | 3/1/2023 | BlockFi International Ltd. | UL, BR | 9068 | | | | | | 0.00 | 1.44 | BlockFi International LTD. | Modify |
| 9075 | -Redacted- | 2/28/2023 | BlockFi International Ltd. | UL, BR | 26571 | | | | | | | | BlockFi International LTD. | Expunge |
| 9086 | -Redacted- | 2/28/2023 | BlockFi International Ltd. | UL, BR | 9086 | | | | | | 3,290.16 | 8.57 | BlockFi International LTD. | Modify |
| 9093 | -Redacted- | 2/28/2023 | BlockFi International Ltd. | UL, BR | 9093 | | | | | | | 149.70 | BlockFi International LTD. | Modify |
| 9098 | Freshzilla Ltd | 2/28/2023 | BlockFi International Ltd. | UL, BR | 9098 | | | | | | 13,903.78 | 69.54 | BlockFi International LTD. | Modify |
| 9133 | -Redacted- | 2/28/2023 | BlockFi Inc. | UL, BR | 9133 | 0.40 | 0.00 | | | | | | BlockFi Inc. | Modify |
| 9145 | -Redacted- | 2/28/2023 | BlockFi International Ltd. | UL, BR | 9145 | | | | | | 198.12 | 0.52 | BlockFi International LTD. | Modify |
| 9158 | -Redacted- | 3/18/2023 | BlockFi International Ltd. | UL, BR | 9158 | | | | | | 3,480.44 | 0.99 | BlockFi International LTD. | Modify |
| 9174 | -Redacted- | 3/1/2023 | BlockFi International Ltd. | UL, BR | 9174 | | | | | | 0.04 | 0.00 | BlockFi International LTD. | Modify |
| 9176 | -Redacted- | 2/28/2023 | BlockFi International Ltd. | UL, BR | 9176 | | | | | | 0.86 | 0.00 | BlockFi International LTD. | Modify |
| 9186 | -Redacted- | 3/1/2023 | BlockFi International Ltd. | UL, BR | 9186 | | | | | | 10.35 | 0.03 | BlockFi International LTD. | Modify |
| 9187 | -Redacted- | 3/2/2023 | BlockFi International Ltd. | UL, BR | 9187 | | | | | | 0.49 | 0.00 | BlockFi International LTD. | Modify |
| 9192 | -Redacted- | 3/1/2023 | BlockFi International Ltd. | UL, BR | 21454 | | | | | | | | BlockFi International LTD. | Expunge |
| 9215 | -Redacted- | 3/2/2023 | BlockFi International Ltd. | UL, BR | 9215 | | | | | | 4,595.13 | 11.52 | BlockFi International LTD. | Modify |
| 9225 | -Redacted- | 2/28/2023 | BlockFi International Ltd. | UL, BR | 9225 | | | | | | 307.04 | 0.81 | BlockFi International LTD. | Modify |
| 9274 | -Redacted- | 3/1/2023 | BlockFi International Ltd. | UL, BR | 9274 | | | | | | 0.07 | 0.00 | BlockFi International LTD. | Modify |
| 9287 | -Redacted- | 3/22/2023 | BlockFi International Ltd. | UL, BR | 9287 | | | | | | 109.88 | 1.28 | BlockFi International LTD. | Modify |
| 9329 | -Redacted- | 3/2/2023 | BlockFi Inc. | UL, BR | 9329 | 3,621.16 | 7.38 | | | | | | BlockFi Inc. | Modify |
| 9342 | -Redacted- | 3/1/2023 | BlockFi International Ltd. | UL, BR | 9342 | | | | | | 5.11 | 0.03 | BlockFi International LTD. | Modify |
| 9345 | -Redacted- | 3/1/2023 | BlockFi International Ltd. | UL, BR | 9345 | | | | | | 22.88 | 0.06 | BlockFi International LTD. | Modify |
| 9350 | -Redacted- | 3/22/2023 | BlockFi International Ltd. | UL, BR | 9350 | | | | | | 12,019.22 | 47.87 | BlockFi International LTD. | Modify |
| 9368 | -Redacted- | 3/2/2023 | BlockFi International Ltd. | UL, BR | 9368 | | | | | | 0.93 | 0.00 | BlockFi International LTD. | Modify |
| 9403 | -Redacted- | 3/5/2023 | BlockFi International Ltd. | UL, BR | 9403 | | | | | | 154.77 | 0.41 | BlockFi International LTD. | Modify |
| 9409 | -Redacted- | 3/2/2023 | BlockFi Inc. | UL, BR | 9409 | 142.35 | 0.38 | | | | | | BlockFi Inc. | Modify |
| 9415 | -Redacted- | 3/3/2023 | BlockFi International Ltd. | UL, BR | 9415 | | | | | | 920.69 | 5.94 | BlockFi International LTD. | Modify |
| 9436 | -Redacted- | 3/4/2023 | BlockFi International Ltd. | UL, BR | 9436 | | | | | | 9.37 | 0.06 | BlockFi International LTD. | Modify |
| 9445 | -Redacted- | 3/4/2023 | BlockFi International Ltd. | UL, BR | 9445 | | | | | | 200.38 | 0.37 | BlockFi International LTD. | Modify |
| 9447 | -Redacted- | 3/4/2023 | BlockFi International Ltd. | UL, BR, IC | 9447 | | | | | | 0.00 | 20.99 | BlockFi International LTD. | Modify |
| 9448 | -Redacted- | 3/4/2023 | BlockFi International Ltd. | UL, BR | 9448 | | | | | | 2.75 | 0.01 | BlockFi International LTD. | Modify |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9452 | -Redacted- | 3/4/2023 | BlockFi International Ltd. | UL, BR | 9452 | | | | | 287.29 | 0.76 | | BlockFi International LTD. | Modify |
| 9471 | -Redacted- | 3/4/2023 | BlockFi International Ltd. | UL, BR | 9471 | | | | | 496.42 | 1.31 | | BlockFi International LTD. | Modify |
| 9479 | -Redacted- | 3/3/2023 | BlockFi International Ltd. | UL, BR | 9479 | | | | | 3.13 | 0.01 | | BlockFi International LTD. | Modify |
| 9480 | -Redacted- | 3/5/2023 | BlockFi International Ltd. | UL, BR | 9480 | | | | | 0.71 | 0.00 | | BlockFi International LTD. | Modify |
| 9528 | -Redacted- | 3/2/2023 | BlockFi International Ltd. | UL, BR | 9528 | | | | | 76.96 | 0.20 | | BlockFi International LTD. | Modify |
| 9587 | -Redacted- | 3/2/2023 | BlockFi International Ltd. | UL, BR | 9587 | | | | | 0.23 | 0.00 | | BlockFi International LTD. | Modify |
| 9615 | -Redacted- | 3/5/2023 | BlockFi International Ltd. | UL, BR | 9615 | | | | | 2.35 | 0.01 | | BlockFi International LTD. | Modify |
| 9676 | -Redacted- | 3/16/2023 | BlockFi International Ltd. | UL, BR | 9676 | | | | | 2,366.86 | 5.84 | | BlockFi International LTD. | Modify |
| 9684 | -Redacted- | 3/7/2023 | BlockFi International Ltd. | UL, BR | 9684 | | | | | 75.61 | 0.28 | | BlockFi International LTD. | Modify |
| 9697 | -Redacted- | 3/3/2023 | BlockFi Inc. | UL, BR | 655 | | | | | | | | BlockFi Inc. | Expunge |
| 9704 | -Redacted- | 2/27/2023 | BlockFi Inc. | UL, BR | 9704 | 996.20 | 2.63 | | | | | | BlockFi Inc. | Modify |
| 9708 | -Redacted- | 3/6/2023 | BlockFi Inc. | UL, BR | 9708 | 1.03 | 0.00 | | | | | | BlockFi Inc. | Modify |
| 9711 | -Redacted- | 3/3/2023 | BlockFi Inc. | UL, BR | 9711 | 107.84 | 0.29 | | | | | | BlockFi Inc. | Modify |
| 9734 | -Redacted- | 2/23/2023 | BlockFi International Ltd. | UL, BR | 9734 | | | | | 18.17 | 0.05 | | BlockFi International LTD. | Modify |
| 9824 | -Redacted- | 3/7/2023 | BlockFi International Ltd. | UL, BR | 9824 | | | | | 3,287.89 | 17.18 | | BlockFi International LTD. | Modify |
| 9874 | -Redacted- | 3/8/2023 | BlockFi International Ltd. | UL, BR | 5338 | | | | | | | | BlockFi International LTD. | Expunge |
| 9896 | -Redacted- | 3/12/2023 | BlockFi International Ltd. | UL, BR | 9896 | | | | | 8,714.20 | 24.74 | | BlockFi International LTD. | Modify |
| 9900 | -Redacted- | 3/9/2023 | BlockFi International Ltd. | UL, BR | 9900 | | | | | 973.45 | 2.45 | | BlockFi International LTD. | Modify |
| 9912 | -Redacted- | 3/8/2023 | BlockFi International Ltd. | UL, BR | 9912 | | | | | 2,045.94 | 5.23 | | BlockFi International LTD. | Modify |
| 9924 | -Redacted- | 3/12/2023 | BlockFi International Ltd. | UL, BR | 9924 | | | | | 199.09 | 0.53 | | BlockFi International LTD. | Modify |
| 9934 | -Redacted- | 3/9/2023 | BlockFi International Ltd. | UL, BR | 9934 | | | | | 0.26 | 0.00 | | BlockFi International LTD. | Modify |
| 9971 | -Redacted- | 3/7/2023 | BlockFi International Ltd. | UL, BR | 4999 | | | | | | | | BlockFi International LTD. | Expunge |
| 9989 | -Redacted- | 3/7/2023 | BlockFi International Ltd. | UL, BR | 9989 | | | | | 9.00 | 0.02 | | BlockFi International LTD. | Modify |
| 10005 | -Redacted- | 3/10/2023 | BlockFi International Ltd. | UL, BR | 10005 | | | | | 3,280.49 | 7.73 | | BlockFi International LTD. | Modify |
| 10023 | -Redacted- | 3/11/2023 | BlockFi International Ltd. | UL, BR, IC | 10023 | 14.71 | 0.02 | | | | | | BlockFi Inc. | Modify |
| 10077 | -Redacted- | 3/10/2023 | BlockFi International Ltd. | UL, BR | 10077 | | | | | 1,966.18 | 5.08 | | BlockFi International LTD. | Modify |
| 10084 | -Redacted- | 3/12/2023 | BlockFi International Ltd. | UL, BR | 10084 | | | | | 0.01 | 0.27 | | BlockFi International LTD. | Modify |
| 10087 | -Redacted- | 3/13/2023 | BlockFi International Ltd. | UL, BR | 10087 | | | | | 0.13 | 0.00 | | BlockFi International LTD. | Modify |
| 10092 | -Redacted- | 3/12/2023 | BlockFi International Ltd. | UL, BR | 24489 | | | | | | | | BlockFi International LTD. | Expunge |
| 10131 | -Redacted- | 3/11/2023 | BlockFi International Ltd. | UL, BR | 10131 | | | | | 83.46 | 0.22 | | BlockFi International LTD. | Modify |
| 10177 | -Redacted- | 3/10/2023 | BlockFi International Ltd. | UL, BR | 10177 | | | | | 308.44 | 1.94 | | BlockFi International LTD. | Modify |
| 10191 | -Redacted- | 3/13/2023 | BlockFi International Ltd. | UL, BR | 10191 | | | | | 2.29 | 0.01 | | BlockFi International LTD. | Modify |

| # | Name | Date | Debtor | Type | Sched | Amt1 | Amt2 | Amt3 | Amt4 | Entity | Action |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10195 | -Redacted- | 3/13/2023 | BlockFi International Ltd. | UL, BR | 10195 | | | 50.31 | 0.13 | BlockFi International LTD. | Modify |
| 10228 | -Redacted- | 3/17/2023 | BlockFi International Ltd. | UL, BR | 10228 | | | 1.18 | 1.07 | BlockFi International LTD. | Modify |
| 10246 | -Redacted- | 3/9/2023 | BlockFi International Ltd. | UL, BR | 10246 | | | 13,653.20 | 31.29 | BlockFi International LTD. | Modify |
| 10257 | -Redacted- | 3/13/2023 | BlockFi International Ltd. | UL, BR | 10257 | | | 72.34 | 0.43 | BlockFi International LTD. | Modify |
| 10262 | -Redacted- | 3/16/2023 | BlockFi International Ltd. | UL, BR | 11083 | | | | | BlockFi International LTD. | Expunge |
| 10268 | -Redacted- | 3/13/2023 | BlockFi International Ltd. | UL, BR | 1923 | | | | | BlockFi International LTD. | Expunge |
| 10271 | -Redacted- | 3/13/2023 | BlockFi International Ltd. | UL, BR | 10271 | | | 0.01 | | BlockFi International LTD. | Modify |
| 10273 | -Redacted- | 3/17/2023 | BlockFi International Ltd. | UL, BR | 10273 | | | 5,879.93 | 22.10 | BlockFi International LTD. | Modify |
| 10339 | -Redacted- | 3/12/2023 | BlockFi International Ltd. | UL, BR | 10339 | | | 2,990.35 | 7.41 | BlockFi International LTD. | Modify |
| 10342 | -Redacted- | 3/14/2023 | BlockFi International Ltd. | UL, BR | 10342 | | | 1,268.67 | 2.59 | BlockFi International LTD. | Modify |
| 10381 | -Redacted- | 3/21/2023 | BlockFi International Ltd. | UL, BR | 10381 | | | 0.38 | 0.00 | BlockFi International LTD. | Modify |
| 10387 | -Redacted- | 3/16/2023 | BlockFi International Ltd. | UL, BR | 10387 | | | 1,120.47 | 2.96 | BlockFi International LTD. | Modify |
| 10388 | -Redacted- | 3/17/2023 | BlockFi International Ltd. | UL, BR | 10388 | | | 0.28 | 0.00 | BlockFi International LTD. | Modify |
| 10395 | -Redacted- | 3/17/2023 | BlockFi International Ltd. | UL, BR | 10395 | | | 22.28 | 0.09 | BlockFi International LTD. | Modify |
| 10421 | -Redacted- | 3/15/2023 | BlockFi International Ltd. | UL, BR | 22156 | | | | | BlockFi International LTD. | Expunge |
| 10457 | -Redacted- | 3/15/2023 | BlockFi International Ltd. | UL, BR | 6014 | | | | | BlockFi International LTD. | Expunge |
| 10479 | -Redacted- | 3/15/2023 | BlockFi International Ltd. | UL, BR | 10479 | | | 201.99 | 0.53 | BlockFi International LTD. | Modify |
| 10502 | -Redacted- | 2/24/2023 | BlockFi Inc. | UL, BR | 10502 | 2.91 | 0.01 | | | BlockFi Inc. | Modify |
| 10508 | -Redacted- | 3/6/2023 | BlockFi Inc. | UL, BR | 10508 | 11,448.23 | 63.17 | | | BlockFi Inc. | Modify |
| 10535 | -Redacted- | 3/22/2023 | BlockFi Inc. | UL, BR | 10535 | 351.44 | 0.93 | | | BlockFi Inc. | Modify |
| 10568 | -Redacted- | 3/10/2023 | BlockFi International Ltd. | UL, BR | 5660 | | | | | BlockFi International LTD. | Expunge |
| 10599 | -Redacted- | 3/13/2023 | BlockFi International Ltd. | UL, BR | 1773 | | | | | BlockFi International LTD. | Expunge |
| 10616 | -Redacted- | 3/12/2023 | BlockFi International Ltd. | UL, BR | 10616 | | | 363.03 | 0.39 | BlockFi International LTD. | Modify |
| 10625 | -Redacted- | 3/14/2023 | BlockFi International Ltd. | UL, BR | 10625 | | | 653.81 | 1.79 | BlockFi International LTD. | Modify |
| 10637 | -Redacted- | 3/11/2023 | BlockFi International Ltd. | UL, BR | 10637 | | | 0.74 | 0.00 | BlockFi International LTD. | Modify |
| 10651 | -Redacted- | 3/8/2023 | BlockFi Inc. | UL, BR | 10651 | 142.66 | 0.38 | | | BlockFi Inc. | Modify |
| 10700 | -Redacted- | 3/6/2023 | BlockFi Inc. | UL, BR | 10700 | 6.65 | 0.02 | | | BlockFi Inc. | Modify |
| 10728 | -Redacted- | 3/6/2023 | BlockFi Inc. | UL, BR | 10728 | 0.11 | 0.00 | | | BlockFi Inc. | Modify |
| 10738 | -Redacted- | 3/6/2023 | BlockFi Inc. | UL, BR | 10738 | 362.71 | 0.96 | | | BlockFi Inc. | Modify |
| 10750 | -Redacted- | 3/3/2023 | BlockFi Inc. | UL, BR | 10750 | 2,985.03 | 6.42 | | | BlockFi Inc. | Modify |
| 10756 | -Redacted- | 3/7/2023 | BlockFi Inc. | UL, BR | 10756 | 24.38 | 0.03 | | | BlockFi Inc. | Modify |
| 10762 | -Redacted- | 3/6/2023 | BlockFi Inc. | UL, BR | 10762 | 22.65 | 0.12 | | | BlockFi Inc. | Modify |
| 10779 | -Redacted- | 3/7/2023 | BlockFi Inc. | UL, BR | 20169 | | | | | BlockFi Inc. | Expunge |
| 10780 | -Redacted- | 3/3/2023 | BlockFi Inc. | UL, BR | 10780 | 2.27 | 0.01 | | | BlockFi Inc. | Modify |
| 10782 | -Redacted- | 3/6/2023 | BlockFi Inc. | UL, BR | 10782 | 74.91 | 0.20 | | | BlockFi Inc. | Modify |
| 10998 | -Redacted- | 2/27/2023 | BlockFi Inc. | UL, BR | 10998 | 869.76 | 1.86 | | | BlockFi Inc. | Modify |
| 11009 | -Redacted- | 3/3/2023 | BlockFi Inc. | UL, BR | 5867 | | | | | BlockFi Inc. | Expunge |
| 11018 | -Redacted- | 3/10/2023 | BlockFi Inc. | UL, BR | 11018 | | 0.21 | | | BlockFi Inc. | Modify |

| Claim | Redacted | Date | Debtor | Class | Number | Amt1 | Amt2 | Amt3 | Amt4 | Amt5 | Amt6 | Amt7 | Debtor | Action |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11103 | -Redacted- | 3/7/2023 | BlockFi Inc. | UL, BR | 13519 | | | | | | | | BlockFi Inc. | Expunge |
| 11151 | -Redacted- | 3/13/2023 | BlockFi Inc. | UL, BR | 11151 | 2,692.89 | 13.41 | | | | | | BlockFi Inc. | Modify |
| 11177 | -Redacted- | 3/13/2023 | BlockFi Inc. | UL, BR | 11177 | 164.79 | 0.44 | | | | | | BlockFi Inc. | Modify |
| 11178 | -Redacted- | 3/13/2023 | BlockFi Inc. | UL, BR | 11178 | 22.05 | 0.06 | | | | | | BlockFi Inc. | Modify |
| 11232 | -Redacted- | 3/13/2023 | BlockFi Inc. | UL, BR | 11232 | 573.54 | 2.05 | | | | | | BlockFi Inc. | Modify |
| 11254 | -Redacted- | 3/14/2023 | BlockFi Inc. | UL, BR | 11254 | 128,242.85 | 195.31 | | | | | | BlockFi Inc. | Modify |
| 11279 | -Redacted- | 3/22/2023 | BlockFi Lending LLC | UL, BR | 11279 | | | 198,040.99 | 625.93 | 1.73 | | | BlockFi Lending LLC | Modify |
| 11282 | -Redacted- | 3/13/2023 | BlockFi Inc. | UL, BR | 11282 | 88.41 | 0.22 | | | | | | BlockFi Inc. | Modify |
| 11313 | -Redacted- | 3/20/2023 | BlockFi Lending LLC | UL, BR | 11313 | | | 26,037.68 | | | | | BlockFi Lending LLC | Modify |
| 11320 | -Redacted- | 3/21/2023 | BlockFi International Ltd. | UL, BR | 11320 | | | | | | 1,692.29 | 4.46 | BlockFi International LTD. | Modify |
| 11333 | -Redacted- | 3/7/2023 | BlockFi International Ltd. | UL, BR | 11333 | | | | | | 27.25 | 0.07 | BlockFi International LTD. | Modify |
| 11347 | -Redacted- | 3/2/2023 | BlockFi International Ltd. | UL, BR | 11347 | | | | | | 1.76 | 9.74 | BlockFi International LTD. | Modify |
| 11390 | -Redacted- | 3/2/2023 | BlockFi International Ltd. | UL, BR | 11390 | | | | | | 0.01 | | BlockFi International LTD. | Modify |
| 11413 | -Redacted- | 3/4/2023 | BlockFi International Ltd. | UL, BR | 11413 | | | | | | 4,478.84 | 25.40 | BlockFi International LTD. | Modify |
| 11425 | -Redacted- | 3/25/2023 | BlockFi International Ltd. | UL, BR | 11425 | | | | | | 2,909.91 | 6.81 | BlockFi International LTD. | Modify |
| 11426 | -Redacted- | 3/5/2023 | BlockFi International Ltd. | UL, BR | 11426 | | | | | | 326.42 | 0.86 | BlockFi International LTD. | Modify |
| 11431 | -Redacted- | 3/7/2023 | BlockFi International Ltd. | UL, BR | 11431 | | | | | | 105.78 | 0.66 | BlockFi International LTD. | Modify |
| 11437 | -Redacted- | 3/5/2023 | BlockFi International Ltd. | UL, BR | 11437 | | | | | | 858.66 | 2.27 | BlockFi International LTD. | Modify |
| 11439 | -Redacted- | 3/5/2023 | BlockFi International Ltd. | UL, BR | 11439 | | | | | | 163.01 | 0.26 | BlockFi International LTD. | Modify |
| 11457 | -Redacted- | 3/2/2023 | BlockFi International Ltd. | UL, BR | 11457 | | | | | | 346.81 | 1.87 | BlockFi International LTD. | Modify |
| 11476 | -Redacted- | 3/4/2023 | BlockFi International Ltd. | UL, BR | 11476 | | | | | | 5.98 | 0.03 | BlockFi International LTD. | Modify |
| 11477 | -Redacted- | 3/27/2023 | BlockFi International Ltd. | UL, BR | 11477 | | | | | | 3,072.26 | 7.60 | BlockFi International LTD. | Modify |
| 11479 | -Redacted- | 3/4/2023 | BlockFi Inc. | UL, BR | 11479 | 830.72 | 3.14 | | | | | | BlockFi Inc. | Modify |
| 11481 | -Redacted- | 3/24/2023 | BlockFi International Ltd. | UL, BR | 31600 | | | | | | | | BlockFi International LTD. | Expunge |
| 11483 | -Redacted- | 3/27/2023 | BlockFi International Ltd. | UL, BR | 11483 | | | | | | 261.12 | 0.70 | BlockFi International LTD. | Modify |
| 11489 | -Redacted- | 3/8/2023 | BlockFi International Ltd. | UL, BR | 11489 | | | | | | 1,239.54 | 3.28 | BlockFi International LTD. | Modify |
| 11505 | -Redacted- | 3/27/2023 | BlockFi International Ltd. | UL, BR | 11505 | | | | | | 3,063.44 | 7.88 | BlockFi International LTD. | Modify |
| 11521 | -Redacted- | 3/5/2023 | BlockFi International Ltd. | UL, BR | 11521 | | | | | | 43.64 | 1.84 | BlockFi International LTD. | Modify |
| 11543 | -Redacted- | 3/4/2023 | BlockFi International Ltd. | UL, BR | 11543 | | | | | | | 1.60 | BlockFi International LTD. | Modify |
| 11573 | -Redacted- | 3/4/2023 | BlockFi International Ltd. | UL, BR | 11573 | | | | | | 503.19 | 1.33 | BlockFi International LTD. | Modify |
| 11576 | -Redacted- | 3/5/2023 | BlockFi International Ltd. | UL, BR | 11576 | | | | | | 1,238.67 | 3.27 | BlockFi International LTD. | Modify |
| 11578 | -Redacted- | 3/8/2023 | BlockFi International Ltd. | UL, BR | 11578 | | | | | | 318.86 | 0.83 | BlockFi International LTD. | Modify |
| 11581 | -Redacted- | 3/27/2023 | BlockFi International Ltd. | UL, BR | 11581 | | | | | | 0.58 | 0.00 | BlockFi International LTD. | Modify |
| 11585 | -Redacted- | 3/5/2023 | BlockFi International Ltd. | UL, BR | 11585 | | | | | | 534.75 | 1.41 | BlockFi International LTD. | Modify |
| 11588 | -Redacted- | 3/16/2023 | BlockFi Inc. | UL, BR | 11588 | 1,671.59 | 4.54 | | | | | | BlockFi Inc. | Modify |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11617 | -Redacted- | 3/6/2023 | BlockFi International Ltd. | UL, BR | 11617 | | | | | | 5.77 | 0.02 | BlockFi International LTD. | Modify |
| 11634 | -Redacted- | 3/2/2023 | BlockFi International Ltd. | UL, BR | 11634 | | | | | | 667.67 | 1.76 | BlockFi International LTD. | Modify |
| 11690 | -Redacted- | 3/12/2023 | BlockFi International Ltd. | UL, BR | 11690 | | | | | | 92.43 | 0.60 | BlockFi International LTD. | Modify |
| 11697 | -Redacted- | 3/4/2023 | BlockFi International Ltd. | UL, BR | 11697 | | | | | | 268.23 | 1.73 | BlockFi International LTD. | Modify |
| 11703 | -Redacted- | 3/6/2023 | BlockFi International Ltd. | UL, BR | 11703 | | | | | | 163.99 | 0.43 | BlockFi International LTD. | Modify |
| 11721 | -Redacted- | 3/7/2023 | BlockFi International Ltd. | UL, BR | 11721 | | | | | | 136.91 | 0.36 | BlockFi International LTD. | Modify |
| 11767 | -Redacted- | 3/7/2023 | BlockFi International Ltd. | UL, BR | 11767 | | | | | | 13,232.15 | 48.52 | BlockFi International LTD. | Modify |
| 11775 | -Redacted- | 3/6/2023 | BlockFi International Ltd. | UL, BR | 11775 | | | | | | 276.76 | 1.72 | BlockFi International LTD. | Modify |
| 11784 | -Redacted- | 3/5/2023 | BlockFi International Ltd. | UL, BR | 11784 | | | | | | 1,779.59 | 1.95 | BlockFi International LTD. | Modify |
| 11792 | -Redacted- | 3/26/2023 | BlockFi International Ltd. | UL, BR | 11792 | | | | | | 10,796.60 | 23.82 | BlockFi International LTD. | Modify |
| 11793 | -Redacted- | 3/8/2023 | BlockFi International Ltd. | UL, BR | 11793 | | | | | | 11,745.09 | 72.45 | BlockFi International LTD. | Modify |
| 11798 | -Redacted- | 3/2/2023 | BlockFi International Ltd. | UL, BR | 11798 | | | | | | 1,696.51 | 4.47 | BlockFi International LTD. | Modify |
| 11803 | -Redacted- | 3/26/2023 | BlockFi International Ltd. | UL, BR | 11803 | | | | | | 5,753.42 | 14.37 | BlockFi International LTD. | Modify |
| 11829 | -Redacted- | 3/13/2023 | BlockFi Inc. | UL, BR | 13850 | | | | | | | | BlockFi Inc. | Expunge |
| 11891 | -Redacted- | 3/14/2023 | BlockFi Inc. | UL, BR | 11891 | 10,136.31 | 19.32 | | | | | | BlockFi Inc. | Modify |
| 11893 | -Redacted- | 3/16/2023 | BlockFi Inc. | UL, BR | 11893 | 102.97 | 0.27 | | | | | | BlockFi Inc. | Modify |
| 11899 | -Redacted- | 3/14/2023 | BlockFi Inc. | UL, BR | 11269 | | | | | | | | BlockFi Inc. | Expunge |
| 11906 | -Redacted- | 3/24/2023 | BlockFi Lending LLC | UL, BR | 11906 | | | 295,939.51 | 4.24 | 0.01 | | | BlockFi Lending LLC | Modify |
| 11911 | -Redacted- | 3/20/2023 | BlockFi International Ltd. | UL, BR | 11911 | | | | | | 2,374.26 | 15.27 | BlockFi International LTD. | Modify |
| 11919 | -Redacted- | 3/20/2023 | BlockFi Lending LLC | UL, BR | 11919 | | | 399,485.30 | | 34.88 | | | BlockFi Lending LLC | Modify |
| 11931 | -Redacted- | 3/20/2023 | BlockFi International Ltd. | UL, BR | 11931 | | | | | | 132.35 | 0.73 | BlockFi International LTD. | Modify |
| 11980 | -Redacted- | 3/9/2023 | BlockFi International Ltd. | UL, BR | 11980 | | | | | | 0.04 | 0.00 | BlockFi International LTD. | Modify |
| 11988 | -Redacted- | 3/7/2023 | BlockFi International Ltd. | UL, BR | 11988 | | | | | | 11,988.14 | 31.28 | BlockFi International LTD. | Modify |
| 11993 | -Redacted- | 3/24/2023 | BlockFi International Ltd. | UL, BR | 11993 | | | | | | 1,168.34 | 3.07 | BlockFi International LTD. | Modify |
| 12000 | -Redacted- | 3/11/2023 | BlockFi International Ltd. | UL, BR | 12000 | | | | | | 114.48 | 0.70 | BlockFi International LTD. | Modify |
| 12031 | -Redacted- | 3/11/2023 | BlockFi International Ltd. | UL, BR | 12031 | | | | | | 1,715.39 | 4.54 | BlockFi International LTD. | Modify |
| 12043 | -Redacted- | 3/11/2023 | BlockFi International Ltd. | UL, BR | 12043 | | | | | | 13.66 | 0.09 | BlockFi International LTD. | Modify |
| 12044 | -Redacted- | 3/27/2023 | BlockFi International Ltd. | UL, BR | 12044 | | | | | | 2,489.63 | 6.54 | BlockFi International LTD. | Modify |
| 12081 | -Redacted- | 3/23/2023 | BlockFi Inc. | UL, BR | 12081 | 774.70 | 2.05 | | | | | | BlockFi Inc. | Modify |
| 12086 | -Redacted- | 3/23/2023 | BlockFi International Ltd. | UL, BR | 12086 | | | | | | 591.31 | 1.52 | BlockFi International LTD. | Modify |
| 12093 | -Redacted- | 3/10/2023 | BlockFi International Ltd. | UL, BR | 12093 | | | | | | 0.26 | 0.00 | BlockFi International LTD. | Modify |
| 12096 | -Redacted- | 3/9/2023 | BlockFi International Ltd. | UL, BR | 12096 | | | | | | 364.74 | 4.02 | BlockFi International LTD. | Modify |
| 12098 | -Redacted- | 3/10/2023 | BlockFi International Ltd. | UL, BR | 12098 | | | | | | 270.43 | 1.75 | BlockFi International LTD. | Modify |

| Claim | Creditor | Date | Debtor | Class | Claim | Amt 1 | Amt 2 | Amt 3 | Amt 4 | Amt 5 | Amt 6 | Amt 7 | Debtor | Action |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12122 | -Redacted- | 3/26/2023 | BlockFi International Ltd. | UL, BR | 12122 | | | | | | 4.46 | 0.02 | BlockFi International LTD. | Modify |
| 12139 | -Redacted- | 3/22/2023 | BlockFi Inc. | UL, BR | 12139 | 43.60 | 0.18 | | | | | | BlockFi Inc. | Modify |
| 12143 | -Redacted- | 3/11/2023 | BlockFi International Ltd. | UL, BR | 12143 | | | | | | 256.13 | 0.68 | BlockFi International LTD. | Modify |
| 12150 | -Redacted- | 3/11/2023 | BlockFi International Ltd. | UL, BR | 12150 | | | | | | | 1.30 | BlockFi International LTD. | Modify |
| 12156 | -Redacted- | 3/12/2023 | BlockFi International Ltd. | UL, BR | 12156 | | | | | | 850.36 | 2.25 | BlockFi International LTD. | Modify |
| 12208 | -Redacted- | 3/17/2023 | BlockFi Inc. | UL, BR | 12208 | 416.82 | 1.43 | | | | | | BlockFi Inc. | Modify |
| 12210 | -Redacted- | 3/17/2023 | BlockFi Inc. | UL, BR | 12210 | 8,435.13 | 44.77 | | | | | | BlockFi Inc. | Modify |
| 12224 | -Redacted- | 3/13/2023 | BlockFi International Ltd. | UL, BR | 12224 | | | | | | 21,554.89 | 40.15 | BlockFi International LTD. | Modify |
| 12234 | -Redacted- | 3/20/2023 | BlockFi International Ltd. | UL, BR | 12234 | | | | | | 3.86 | 0.01 | BlockFi International LTD. | Modify |
| 12239 | -Redacted- | 3/20/2023 | BlockFi Inc. | UL, BR | 12239 | 8,481.95 | 16.80 | | | | | | BlockFi Inc. | Modify |
| 12241 | -Redacted- | 3/17/2023 | BlockFi Inc. | UL, BR | 12241 | 53.48 | 0.14 | | | | | | BlockFi Inc. | Modify |
| 12247 | -Redacted- | 3/9/2023 | BlockFi Inc. | UL, BR | 12247 | 14,273.16 | 13.21 | | | | | | BlockFi Inc. | Modify |
| 12248 | -Redacted- | 3/22/2023 | BlockFi International Ltd. | UL, BR | 12248 | | | | | | 4,606.22 | 10.73 | BlockFi International LTD. | Modify |
| 12267 | -Redacted- | 3/15/2023 | BlockFi International Ltd. | UL, BR | 12267 | | | | | | 16.03 | 0.07 | BlockFi International LTD. | Modify |
| 12299 | -Redacted- | 3/28/2023 | BlockFi International Ltd. | UL, BR | 12299 | | | | | | 95,287.90 | 499.82 | BlockFi International LTD. | Modify |
| 12306 | -Redacted- | 3/17/2023 | BlockFi Inc. | UL, BR | 12306 | 250,178.81 | 835.38 | | | | | | BlockFi Inc. | Modify |
| 12311 | -Redacted- | 3/22/2023 | BlockFi Lending LLC | UL, BR | 12311 | | | 1,245,543.25 | 0.00 | | | | BlockFi Lending LLC | Modify |
| 12317 | -Redacted- | 3/7/2023 | BlockFi International Ltd. | UL, BR | 12317 | | | | | | 1,022.77 | 2.70 | BlockFi International LTD. | Modify |
| 12318 | -Redacted- | 3/23/2023 | BlockFi Lending LLC | UL, BR | 12318 | | | 26,308.89 | | | | | BlockFi Lending LLC | Modify |
| 12319 | -Redacted- | 3/17/2023 | BlockFi Inc. | UL, BR | 12319 | 7,184.03 | 15.09 | | | | | | BlockFi Inc. | Modify |
| 12330 | -Redacted- | 3/7/2023 | BlockFi International Ltd. | UL, BR | 12330 | | | | | | 849.14 | 2.24 | BlockFi International LTD. | Modify |
| 12348 | -Redacted- | 3/25/2023 | BlockFi Lending LLC | UL, BR, IC | 12348 | | | 40,185.81 | | | | | BlockFi Lending LLC | Modify |
| 12349 | -Redacted- | 3/25/2023 | BlockFi Lending LLC | UL, BR | 12349 | | | 7,362.36 | | | | | BlockFi Lending LLC | Modify |
| 12365 | -Redacted- | 3/27/2023 | BlockFi Lending LLC | UL, BR | 12365 | | | 239,760.75 | 0.01 | 40.62 | | | BlockFi Lending LLC | Modify |
| 12375 | -Redacted- | 3/27/2023 | BlockFi Lending LLC | UL, BR | 12375 | | | 493,319.77 | 1,905.15 | 5.41 | | | BlockFi Lending LLC | Modify |
| 12387 | -Redacted- | 3/28/2023 | BlockFi Lending LLC | UL, BR | 12387 | | | 22,526.76 | | | | | BlockFi Lending LLC | Modify |
| 12415 | -Redacted- | 3/16/2023 | BlockFi Inc. | UL, BR | 12415 | 310.73 | 0.84 | | | | | | BlockFi Inc. | Modify |
| 12481 | -Redacted- | 3/20/2023 | BlockFi Inc. | UL, BR | 12481 | 44,149.46 | 69.00 | | | | | | BlockFi Inc. | Modify |
| 12497 | -Redacted- | 3/20/2023 | BlockFi Inc. | UL, BR | 12497 | 12,264.41 | 23.83 | | | | | | BlockFi Inc. | Modify |
| 12507 | -Redacted- | 3/20/2023 | BlockFi Inc. | UL, BR | 12507 | 80,900.53 | 440.85 | | | | | | BlockFi Inc. | Modify |
| 12540 | -Redacted- | 3/20/2023 | BlockFi Inc. | UL, BR | 12540 | 28.54 | 0.16 | | | | | | BlockFi Inc. | Modify |
| 12542 | -Redacted- | 3/20/2023 | BlockFi Inc. | UL, BR | 12542 | 574.21 | 3.16 | | | | | | BlockFi Inc. | Modify |
| 12602 | -Redacted- | 3/20/2023 | BlockFi Inc. | UL, BR | 2304 | | | | | | | | BlockFi Inc. | Expunge |
| 12622 | -Redacted- | 3/13/2023 | BlockFi International Ltd. | UL, BR | 12622 | | | | | | 64,031.43 | 120.11 | BlockFi International LTD. | Modify |
| 12626 | -Redacted- | 3/20/2023 | BlockFi International Ltd. | UL, BR | 12626 | | | | | | 54,164.29 | 326.01 | BlockFi International LTD. | Modify |
| 12642 | -Redacted- | 3/7/2023 | BlockFi Inc. | UL, BR | 10501 | | | | | | | | BlockFi Inc. | Expunge |
| 12645 | -Redacted- | 3/22/2023 | BlockFi Inc. | UL, BR | 12645 | 129,363.78 | 602.82 | | | | | | BlockFi Inc. | Modify |
| 12672 | -Redacted- | 3/21/2023 | BlockFi Inc. | UL, BR | 12672 | 3,316.72 | 7.09 | | | | | | BlockFi Inc. | Modify |
| 12677 | -Redacted- | 3/20/2023 | BlockFi Inc. | UL, BR | 12677 | 170,725.95 | 798.75 | | | | | | BlockFi Inc. | Modify |
| 12720 | -Redacted- | 3/20/2023 | BlockFi Inc. | UL, BR | 12720 | 23,789.43 | 46.79 | | | | | | BlockFi Inc. | Modify |
| 12726 | -Redacted- | 3/6/2023 | BlockFi International Ltd. | UL, BR | 12726 | | | | | | 7,335.63 | 17.65 | BlockFi International LTD. | Modify |
| 12729 | -Redacted- | 3/20/2023 | BlockFi Inc. | UL, BR | 20416 | | | | | | | | BlockFi Inc. | Expunge |
| 12735 | -Redacted- | 3/27/2023 | BlockFi International Ltd. | UL, BR | 12735 | | | | | | 24,201.76 | 121.59 | BlockFi International LTD. | Modify |
| 12770 | -Redacted- | 3/24/2023 | BlockFi International Ltd. | UL, BR | 12770 | | | | | | 343,122.23 | 654.36 | BlockFi International LTD. | Modify |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12780 | -Redacted- | 3/22/2023 | BlockFi Inc. | UL, BR | 12780 | 29,538.54 | 154.88 | | | | | | BlockFi Inc. | Modify |
| 12789 | -Redacted- | 3/22/2023 | BlockFi Inc. | UL, BR | 12789 | 37,664.02 | 59.34 | | | | | | BlockFi Inc. | Modify |
| 12848 | -Redacted- | 3/23/2023 | BlockFi Inc. | UL, BR | 12848 | 14,692.69 | 25.64 | | | | | | BlockFi Inc. | Modify |
| 12850 | -Redacted- | 3/23/2023 | BlockFi Inc. | UL, BR | 12850 | 41,864.95 | 206.58 | | | | | | BlockFi Inc. | Modify |
| 12855 | -Redacted- | 3/28/2023 | BlockFi Inc. | UL, BR | 12855 | 7.98 | 0.02 | | | | | | BlockFi Inc. | Modify |
| 12872 | -Redacted- | 3/22/2023 | BlockFi Inc. | UL, BR | 12872 | 59,166.36 | 329.24 | | | | | | BlockFi Inc. | Modify |
| 12891 | -Redacted- | 3/22/2023 | BlockFi International Ltd. | UL, BR | 1697 | | | | | | | | BlockFi International LTD. | Expunge |
| 12898 | -Redacted- | 3/26/2023 | BlockFi International Ltd. | UL, BR | 12898 | | | | | 1,640.15 | 4.33 | | BlockFi International LTD. | Modify |
| 12911 | -Redacted- | 3/23/2023 | BlockFi Inc. | UL, BR | 18395 | | | | | | | | BlockFi Inc. | Expunge |
| 12913 | -Redacted- | 3/27/2023 | BlockFi International Ltd. | UL, BR | 12913 | | | | | 97.74 | 0.26 | | BlockFi International LTD. | Modify |
| 12946 | -Redacted- | 3/29/2023 | BlockFi Inc. | UL, BR | 12946 | 11.57 | 0.05 | | | | | | BlockFi Inc. | Modify |
| 12955 | -Redacted- | 3/24/2023 | BlockFi Inc. | UL, BR | 12955 | 89,924.95 | 138.60 | | | | | | BlockFi Inc. | Modify |
| 12966 | -Redacted- | 3/19/2023 | BlockFi International Ltd. | UL, BR | 12966 | | | | | 4,278.17 | 10.75 | | BlockFi International LTD. | Modify |
| 13021 | -Redacted- | 3/23/2023 | BlockFi Inc. | UL, BR | 13021 | 6,018.21 | 11.46 | | | | | | BlockFi Inc. | Modify |
| 13023 | -Redacted- | 3/24/2023 | BlockFi Inc. | UL, BR | 13023 | 17,165.37 | 27.97 | | | | | | BlockFi Inc. | Modify |
| 13024 | -Redacted- | 3/24/2023 | BlockFi Inc. | UL, BR | 13024 | 32,799.75 | 83.46 | | | | | | BlockFi Inc. | Modify |
| 13040 | -Redacted- | 3/24/2023 | BlockFi Inc. | UL, BR | 13040 | 28.79 | 0.16 | | | | | | BlockFi Inc. | Modify |
| 13065 | -Redacted- | 3/13/2023 | BlockFi International Ltd. | UL, BR, IC | 13065 | | | | | 4.73 | 0.02 | | BlockFi International LTD. | Modify |
| 13101 | -Redacted- | 3/19/2023 | BlockFi International Ltd. | UL, BR | 16938 | | | | | | | | BlockFi International LTD. | Expunge |
| 13103 | -Redacted- | 3/13/2023 | BlockFi Inc. | UL, BR | 13103 | 3,753.03 | 10.97 | | | | | | BlockFi Inc. | Modify |
| 13143 | -Redacted- | 2/21/2023 | BlockFi Inc. | UL, BR | 13143 | 4,610.53 | 25.63 | | | | | | BlockFi Inc. | Modify |
| 13147 | -Redacted- | 3/27/2023 | BlockFi International Ltd. | UL, BR | 13147 | | | | | 30,761.04 | 193.38 | | BlockFi International LTD. | Modify |
| 13164 | -Redacted- | 3/27/2023 | BlockFi International Ltd. | UL, BR | 13164 | | | | | 2,150.82 | 5.43 | | BlockFi International LTD. | Modify |
| 13170 | -Redacted- | 3/20/2023 | BlockFi Inc. | UL, BR | 13170 | 6.72 | 0.02 | | | | | | BlockFi Inc. | Modify |
| 13171 | -Redacted- | 3/14/2023 | BlockFi International Ltd. | UL, BR | 13171 | | | | | 29,083.68 | 57.95 | | BlockFi International LTD. | Modify |
| 13177 | -Redacted- | 3/15/2023 | BlockFi International Ltd. | UL, BR | 13177 | | | | | 160.83 | 0.43 | | BlockFi International LTD. | Modify |
| 13305 | -Redacted- | 3/13/2023 | BlockFi Inc. | UL, BR | 11177 | | | | | | | | BlockFi Inc. | Expunge |
| 13309 | -Redacted- | 3/13/2023 | BlockFi International Ltd. | UL, BR | 13309 | | | | | 4,255.60 | 6.46 | | BlockFi International LTD. | Modify |
| 13365 | -Redacted- | 3/14/2023 | BlockFi International Ltd. | UL, BR | 13365 | | | | | 1,317.54 | 2.29 | | BlockFi International LTD. | Modify |
| 13375 | -Redacted- | 3/15/2023 | BlockFi International Ltd. | UL, BR | 13375 | | | | | 1,424.96 | 3.97 | | BlockFi International LTD. | Modify |
| 13384 | -Redacted- | 3/14/2023 | BlockFi International Ltd. | UL, BR | 13384 | | | | | 5,276.83 | 12.10 | | BlockFi International LTD. | Modify |
| 13410 | -Redacted- | 3/13/2023 | BlockFi Inc. | UL, BR | 13410 | 0.04 | 0.00 | | | | | | BlockFi Inc. | Modify |
| 13439 | -Redacted- | 3/14/2023 | BlockFi Inc. | UL, BR | 11935 | | | | | | | | BlockFi Inc. | Expunge |
| 13467 | -Redacted- | 3/24/2023 | BlockFi Inc. | UL, BR | 13467 | 32,756.10 | 169.94 | | | | | | BlockFi Inc. | Modify |
| 13468 | -Redacted- | 3/15/2023 | BlockFi International Ltd. | UL, BR | 13468 | | | | | 0.73 | 0.00 | | BlockFi International LTD. | Modify |
| 13472 | -Redacted- | 3/13/2023 | BlockFi International Ltd. | UL, BR | 11105 | | | | | | | | BlockFi International LTD. | Expunge |
| 13483 | -Redacted- | 3/14/2023 | BlockFi International Ltd. | UL, BR | 13483 | | | | | 265.54 | 0.70 | | BlockFi International LTD. | Modify |
| 13490 | -Redacted- | 3/14/2023 | BlockFi Inc. | UL, BR | 266 | | | | | | | | BlockFi Inc. | Expunge |
| 13518 | -Redacted- | 3/27/2023 | BlockFi Inc. | UL, BR | 13518 | 454.38 | 1.34 | | | | | | BlockFi Inc. | Modify |
| 13558 | -Redacted- | 3/29/2023 | BlockFi Inc. | UL, BR | 13558 | 7,781.14 | 15.76 | | | | | | BlockFi Inc. | Modify |
| 13576 | -Redacted- | 3/24/2023 | BlockFi Inc. | UL, BR | 13576 | 0.03 | 0.00 | | | | | | BlockFi Inc. | Modify |
| 13577 | -Redacted- | 3/24/2023 | BlockFi Inc. | UL, BR | 13577 | 55.71 | 0.15 | | | | | | BlockFi Inc. | Modify |
| 13593 | -Redacted- | 3/27/2023 | BlockFi Inc. | UL, BR | 13593 | 71,771.37 | 362.83 | | | | | | BlockFi Inc. | Modify |

| | Name | Date | Debtor | Type | Claim# | | | | | | | | | Debtor | Action |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13622 | -Redacted- | 3/20/2023 | BlockFi Inc. | UL, BR | 13622 | 32,123.87 | 52.10 | | | | | | | BlockFi Inc. | Modify |
| 13623 | -Redacted- | 3/20/2023 | BlockFi Inc. | UL, BR | 13623 | 0.95 | 0.00 | | | | | | | BlockFi Inc. | Modify |
| 13630 | -Redacted- | 3/13/2023 | BlockFi Inc. | UL, BR | 13630 | 15.96 | 0.05 | | | | | | | BlockFi Inc. | Modify |
| 13637 | -Redacted- | 3/27/2023 | BlockFi Inc. | UL, BR | 13637 | 46,771.51 | 231.32 | | | | | | | BlockFi Inc. | Modify |
| 13660 | -Redacted- | 3/24/2023 | BlockFi Inc. | UL, BR | 13660 | 345.41 | 0.70 | | | | | | | BlockFi Inc. | Modify |
| 13675 | -Redacted- | 3/28/2023 | BlockFi International Ltd. | UL, BR | 13675 | | | | | | 669.20 | 1.95 | | BlockFi International LTD. | Modify |
| 13699 | -Redacted- | 3/20/2023 | BlockFi International Ltd. | UL, BR | 13699 | | | | | | 3,074.20 | 10.12 | | BlockFi International LTD. | Modify |
| 13720 | -Redacted- | 3/15/2023 | BlockFi International Ltd. | UL, BR | 13375 | | | | | | | | | BlockFi International LTD. | Expunge |
| 13752 | -Redacted- | 3/30/2023 | BlockFi Lending LLC | UL, BR | 13752 | | | 936,074.27 | | | | | | BlockFi Lending LLC | Modify |
| 13760 | -Redacted- | 3/15/2023 | BlockFi Lending LLC | UL, BR | 13760 | | | | | | 1,790.13 | 4.69 | | BlockFi Lending LLC | Modify |
| 13761 | -Redacted- | 3/29/2023 | BlockFi Lending LLC | UL, BR | 13761 | | | 191,305.38 | 0.00 | | | | | BlockFi Lending LLC | Modify |
| 13875 | -Redacted- | 3/29/2023 | BlockFi Inc. | UL, BR | 13875 | 133.60 | 0.12 | | | | | | | BlockFi Inc. | Modify |
| 13878 | -Redacted- | 3/14/2023 | BlockFi International Ltd. | UL, BR | 13878 | | | | | | 8,303.42 | 19.24 | | BlockFi International LTD. | Modify |
| 13889 | -Redacted- | 3/29/2023 | BlockFi Lending LLC | UL, BR | 13889 | | | 429,524.58 | 0.97 | 0.01 | | | | BlockFi Lending LLC | Modify |
| 13890 | -Redacted- | 3/17/2023 | BlockFi International Ltd. | UL, BR | 13890 | | | | | | 24,863.69 | 50.89 | | BlockFi International LTD. | Modify |
| 13898 | -Redacted- | 3/15/2023 | BlockFi International Ltd. | UL, BR | 13898 | | | | | | 177.18 | 0.27 | | BlockFi International LTD. | Modify |
| 13904 | -Redacted- | 3/28/2023 | BlockFi Lending LLC | UL, BR | 13904 | | | 15,882.17 | | | | | | BlockFi Lending LLC | Modify |
| 13920 | -Redacted- | 3/29/2023 | BlockFi International Ltd. | UL, BR | 13920 | | | | | | 57.97 | 0.15 | | BlockFi International LTD. | Modify |
| 13923 | -Redacted- | 3/19/2023 | BlockFi International Ltd. | UL, BR | 13923 | | | | | | 1.56 | 0.00 | | BlockFi International LTD. | Modify |
| 13951 | -Redacted- | 3/30/2023 | BlockFi International Ltd. | UL, BR | 13951 | | | | | | | | 28,361.03 | BlockFi International LTD. | Modify |
| 13982 | -Redacted- | 3/16/2023 | BlockFi International Ltd. | UL, BR | 13982 | | | | | | 0.03 | 0.00 | | BlockFi International LTD. | Modify |
| 13991 | -Redacted- | 3/27/2023 | BlockFi Inc. | UL, BR | 13991 | 31,254.89 | 52.51 | | | | | | | BlockFi Inc. | Modify |
| 13992 | -Redacted- | 3/16/2023 | BlockFi International Ltd. | UL, BR | 13992 | | | | | | 1.22 | 0.99 | | BlockFi International LTD. | Modify |
| 14034 | -Redacted- | 3/27/2023 | BlockFi Inc. | UL, BR | 14034 | 120,326.08 | 608.53 | | | | | | | BlockFi Inc. | Modify |
| 14040 | -Redacted- | 3/13/2023 | BlockFi International Ltd. | UL, BR | 11289 | | | | | | | | | BlockFi International LTD. | Expunge |
| 14060 | -Redacted- | 3/17/2023 | BlockFi International Ltd. | UL, BR | 17564 | | | | | | | | | BlockFi International LTD. | Expunge |
| 14074 | -Redacted- | 3/29/2023 | BlockFi Inc. | UL, BR | 14471 | | | | | | | | | BlockFi Inc. | Expunge |
| 14108 | -Redacted- | 3/27/2023 | BlockFi Inc. | UL, BR | 14108 | 1,319.53 | 6.77 | | | | | | | BlockFi Inc. | Modify |
| 14121 | -Redacted- | 3/27/2023 | BlockFi Inc. | UL, BR | 14121 | 131,275.63 | 201.81 | | | | | | | BlockFi Inc. | Modify |
| 14195 | -Redacted- | 3/27/2023 | BlockFi International Ltd. | UL, BR | 14195 | | | | | | 5,352.77 | 12.97 | | BlockFi Inc. | Modify |
| 14278 | -Redacted- | 3/29/2023 | BlockFi Inc. | UL, BR | 14278 | 2,214.96 | 5.87 | | | | | | | BlockFi Inc. | Modify |
| 14308 | -Redacted- | 3/17/2023 | BlockFi International Ltd. | UL, BR | 1782 | | | | | | | | | BlockFi International LTD. | Expunge |
| 14388 | -Redacted- | 3/29/2023 | BlockFi Inc. | UL, BR | 14388 | 9.68 | 0.03 | | | | | | | BlockFi Inc. | Modify |
| 14406 | -Redacted- | 3/24/2023 | BlockFi Inc. | UL, BR | 14406 | 6,873.58 | 14.36 | | | | | | | BlockFi Inc. | Modify |
| 14413 | -Redacted- | 3/29/2023 | BlockFi Inc. | UL, BR | 14413 | 35,878.91 | 183.98 | | | | | | | BlockFi Inc. | Modify |
| 14424 | -Redacted- | 3/24/2023 | BlockFi Inc. | UL, BR | 14424 | 2,480.96 | 6.36 | | | | | | | BlockFi Inc. | Modify |
| 14429 | -Redacted- | 3/28/2023 | BlockFi Inc. | UL, BR | 14429 | 5,058.56 | 5.25 | | | | | | | BlockFi Inc. | Modify |
| 14452 | -Redacted- | 3/24/2023 | BlockFi Inc. | UL, BR | 14452 | | 13.82 | | | | | | | BlockFi Inc. | Modify |
| 14464 | -Redacted- | 3/28/2023 | BlockFi Inc. | UL, BR | 14464 | 282,780.74 | 1,124.71 | | | | | | | BlockFi Inc. | Modify |
| 14472 | -Redacted- | 3/16/2023 | BlockFi International Ltd. | UL, BR | 14472 | | | | | | 154.99 | 0.41 | | BlockFi International LTD. | Modify |
| 14479 | -Redacted- | 3/28/2023 | BlockFi Inc. | UL, BR | 14479 | 5,716.35 | 12.08 | | | | | | | BlockFi Inc. | Modify |
| 14485 | -Redacted- | 3/27/2023 | BlockFi Inc. | UL, BR | 14485 | 11,180.26 | 20.90 | | | | | | | BlockFi Inc. | Modify |
| 14504 | -Redacted- | 3/27/2023 | BlockFi Inc. | UL, BR | 14504 | 51,216.40 | 200.50 | | | | | | | BlockFi Inc. | Modify |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14519 | -Redacted- | 3/30/2023 | BlockFi Inc. | UL, BR | 14519 | 3,203.68 | 17.40 | | | | | | BlockFi Inc. | Modify |
| 14523 | -Redacted- | 3/18/2023 | BlockFi International Ltd. | UL, BR | 14523 | | | | | 519.37 | 0.80 | | BlockFi International LTD. | Modify |
| 14528 | -Redacted- | 3/18/2023 | BlockFi International Ltd. | UL, BR | 14528 | | | | | 6,378.83 | 15.16 | | BlockFi International LTD. | Modify |
| 14531 | -Redacted- | 3/18/2023 | BlockFi International Ltd. | UL, BR | 14531 | | | | | 225.70 | 0.60 | | BlockFi International LTD. | Modify |
| 14546 | -Redacted- | 3/27/2023 | BlockFi Inc. | UL, BR | 14546 | 13.51 | 0.04 | | | | | | BlockFi Inc. | Modify |
| 14568 | -Redacted- | 3/18/2023 | BlockFi International Ltd. | UL, BR | 14568 | | | | | 119,413.17 | 203.43 | | BlockFi International LTD. | Modify |
| 14598 | -Redacted- | 3/18/2023 | BlockFi International Ltd. | UL, BR | 14598 | | | | | 124.74 | 0.76 | | BlockFi International LTD. | Modify |
| 14622 | -Redacted- | 3/21/2023 | BlockFi International Ltd. | UL, BR | 14622 | | | | | 30.83 | 0.08 | | BlockFi International LTD. | Modify |
| 14639 | -Redacted- | 3/30/2023 | BlockFi Inc. | UL, BR | 14639 | 398,052.32 | 958.32 | | | | | | BlockFi Inc. | Modify |
| 14644 | -Redacted- | 3/29/2023 | BlockFi Inc. | UL, BR | 14644 | 37,970.68 | 49.23 | | | | | | BlockFi Inc. | Modify |
| 14649 | -Redacted- | 3/27/2023 | BlockFi International Ltd. | UL, BR | 14652 | | | | | | | | BlockFi International LTD. | Expunge |
| 14661 | -Redacted- | 3/29/2023 | BlockFi Inc. | UL, BR | 14661 | 327.33 | 1.73 | | | | | | BlockFi Inc. | Modify |
| 14671 | -Redacted- | 3/31/2023 | BlockFi Inc. | UL, BR | 14671 | 2,132.09 | 5.12 | | | | | | BlockFi Inc. | Modify |
| 14673 | -Redacted- | 3/29/2023 | BlockFi Inc. | UL, BR | 14673 | 0.72 | 0.00 | | | | | | BlockFi Inc. | Modify |
| 14677 | -Redacted- | 3/28/2023 | BlockFi Inc. | UL, BR | 14677 | 2,618.04 | 14.51 | | | | | | BlockFi Inc. | Modify |
| 14699 | -Redacted- | 3/29/2023 | BlockFi Inc. | UL, BR | 14699 | 24,004.81 | 108.24 | | | | | | BlockFi Inc. | Modify |
| 14709 | -Redacted- | 3/18/2023 | BlockFi International Ltd. | UL, BR | 14568 | | | | | | | | BlockFi International LTD. | Expunge |
| 14710 | -Redacted- | 3/29/2023 | BlockFi Inc. | UL, BR | 14710 | 13,076.16 | 23.91 | | | | | | BlockFi Inc. | Modify |
| 14714 | -Redacted- | 3/30/2023 | BlockFi Inc. | UL, BR | 14714 | 2,149.93 | 2.78 | | | | | | BlockFi Inc. | Modify |
| 14723 | -Redacted- | 3/30/2023 | BlockFi Inc. | UL, BR | 14723 | 13,526.60 | 23.77 | | | | | | BlockFi Inc. | Modify |
| 14728 | -Redacted- | 3/18/2023 | BlockFi International Ltd. | UL, BR | 479 | | | | | | | | BlockFi International LTD. | Expunge |
| 14731 | -Redacted- | 3/18/2023 | BlockFi International Ltd. | UL, BR | 479 | | | | | | | | BlockFi International LTD. | Expunge |
| 14735 | -Redacted- | 3/29/2023 | BlockFi Inc. | UL, BR | 14735 | 33,558.59 | 173.53 | | | | | | BlockFi Inc. | Modify |
| 14747 | -Redacted- | 3/30/2023 | BlockFi Inc. | UL, BR | 14747 | 9.97 | 0.03 | | | | | | BlockFi Inc. | Modify |
| 14753 | -Redacted- | 3/29/2023 | BlockFi Inc. | UL, BR | 14753 | 13,780.49 | 23.31 | | | | | | BlockFi Inc. | Modify |
| 14786 | -Redacted- | 3/19/2023 | BlockFi International Ltd. | UL, BR | 14786 | | | | | 8,250.07 | 19.83 | | BlockFi International LTD. | Modify |
| 14795 | -Redacted- | 3/19/2023 | BlockFi International Ltd. | UL, BR | 14795 | | | | | 3,181.84 | 19.62 | | BlockFi International LTD. | Modify |
| 14796 | -Redacted- | 3/31/2023 | BlockFi Inc. | UL, BR | 14796 | 40.06 | 0.11 | | | | | | BlockFi Inc. | Modify |
| 14803 | -Redacted- | 3/30/2023 | BlockFi Inc. | UL, BR | 14803 | 1,589.52 | 4.19 | | | | | | BlockFi Inc. | Modify |
| 14846 | -Redacted- | 3/19/2023 | BlockFi International Ltd. | UL, BR | 14846 | | | | | 16.72 | 0.04 | | BlockFi International LTD. | Modify |
| 14847 | -Redacted- | 3/29/2023 | BlockFi Inc. | UL, BR | 14847 | 481,823.58 | 738.77 | | | | | | BlockFi Inc. | Modify |
| 14850 | -Redacted- | 3/17/2023 | BlockFi International Ltd. | UL, BR | 14850 | | | | | 2,870.67 | 7.14 | | BlockFi International LTD. | Modify |
| 14860 | -Redacted- | 3/31/2023 | BlockFi Inc. | UL, BR | 15811 | | | | | | | | BlockFi Inc. | Expunge |
| 14919 | -Redacted- | 3/20/2023 | BlockFi Inc. | UL, BR | 14919 | 27.02 | 0.15 | | | | | | BlockFi Inc. | Modify |
| 14937 | -Redacted- | 3/31/2023 | BlockFi Inc. | UL, BR | 14937 | 7.38 | 0.02 | | | | | | BlockFi Inc. | Modify |
| 14960 | -Redacted- | 3/21/2023 | BlockFi International Ltd. | UL, BR | 14960 | | | | | 75.65 | 0.20 | | BlockFi International LTD. | Modify |
| 14965 | -Redacted- | 3/30/2023 | BlockFi Inc. | UL, BR | 14965 | 4,569.66 | 10.95 | | | | | | BlockFi Inc. | Modify |
| 14982 | -Redacted- | 3/20/2023 | BlockFi International Ltd. | UL, BR | 14982 | | | | | 24.39 | 0.06 | | BlockFi International LTD. | Modify |
| 14987 | -Redacted- | 3/20/2023 | BlockFi International Ltd. | UL, BR | 14568 | | | | | | | | BlockFi International LTD. | Expunge |
| 15006 | -Redacted- | 3/27/2023 | BlockFi Inc. | UL, BR | 15006 | 132.36 | 0.20 | | | | | | BlockFi Inc. | Modify |
| 15009 | -Redacted- | 3/27/2023 | BlockFi International Ltd. | UL, BR | 15009 | | | | | 439.62 | 1.66 | | BlockFi International LTD. | Modify |
| 15018 | -Redacted- | 3/13/2023 | BlockFi Inc. | UL, BR | 11151 | | | | | | | | BlockFi Inc. | Expunge |

| ID | Redacted | Date | Debtor | Class | Claim# | Amt A | Amt B | Amt C | Amt D | Amt E | Amt F | Amt G | Entity | Action |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15033 | -Redacted- | 3/23/2023 | BlockFi Lending LLC | UL, BR | 15033 | | 830,553.02 | | | | | | BlockFi Lending LLC | Modify |
| 15039 | -Redacted- | 3/31/2023 | BlockFi Inc. | UL, BR | 15039 | 405,898.76 | | 1,328.87 | | | | | BlockFi Inc. | Modify |
| 15123 | -Redacted- | 3/17/2023 | BlockFi International Ltd. | UL, BR | 15123 | | | | | 6.34 | 0.02 | | BlockFi International LTD. | Modify |
| 15140 | -Redacted- | 3/31/2023 | BlockFi International Ltd. | UL, BR | 15140 | | | | | 342.72 | 0.91 | | BlockFi International LTD. | Modify |
| 15154 | -Redacted- | 3/20/2023 | BlockFi International Ltd. | UL, BR | 12626 | | | | | | | | BlockFi International LTD. | Expunge |
| 15252 | -Redacted- | 3/30/2023 | BlockFi Lending LLC | UL, BR | 15252 | 2,975,931.07 | | | 0.01 | | | | BlockFi Lending LLC | Modify |
| 15261 | -Redacted- | 3/30/2023 | BlockFi Lending LLC | UL, BR | 15261 | 2,311,223.80 | | 24.74 | 0.13 | | | | BlockFi Lending LLC | Modify |
| 15288 | -Redacted- | 3/22/2023 | BlockFi International Ltd. | UL, BR | 15288 | | | | | 488.19 | 1.65 | | BlockFi International LTD. | Modify |
| 15356 | -Redacted- | 3/30/2023 | BlockFi International Ltd. | UL, BR | 15356 | | | | | 101.15 | 0.15 | | BlockFi International LTD. | Modify |
| 15362 | -Redacted- | 3/16/2023 | BlockFi Inc. | UL, BR | 15362 | 37,690.01 | | 59.49 | | | | | BlockFi Inc. | Modify |
| 15370 | -Redacted- | 3/17/2023 | BlockFi International Ltd. | UL, BR | 15370 | | | | | 970.99 | 2.57 | | BlockFi International LTD. | Modify |
| 15379 | -Redacted- | 3/30/2023 | BlockFi Lending LLC | UL, BR | 15379 | 1,684,754.95 | | 1.42 | 0.00 | | | | BlockFi Lending LLC | Modify |
| 15387 | -Redacted- | 3/21/2023 | BlockFi Inc. | UL, BR | 15387 | 4,621.42 | | 9.27 | | | | | BlockFi Inc. | Modify |
| 15388 | -Redacted- | 3/19/2023 | BlockFi International Ltd. | UL, BR | 15388 | | | | | 138.06 | 0.36 | | BlockFi International LTD. | Modify |
| 15422 | -Redacted- | 3/20/2023 | BlockFi Inc. | UL, BR | 12542 | | | | | | | | BlockFi Inc. | Expunge |
| 15488 | -Redacted- | 3/19/2023 | BlockFi International Ltd. | UL, BR | 17584 | | | | | | | | BlockFi International LTD. | Expunge |
| 15556 | -Redacted- | 3/31/2023 | BlockFi Inc. | UL, BR | 15556 | 115,036.48 | | 272.91 | | | | | BlockFi Inc. | Modify |
| 15563 | -Redacted- | 3/31/2023 | BlockFi Inc. | UL, BR | 15563 | 166,398.23 | | 256.89 | | | | | BlockFi Inc. | Modify |
| 15565 | -Redacted- | 3/31/2023 | BlockFi Inc. | UL, BR | 15565 | 0.00 | | 0.03 | | | | | BlockFi Inc. | Modify |
| 15587 | -Redacted- | 3/27/2023 | BlockFi Inc. | UL, BR | 14591 | | | | | | | | BlockFi Inc. | Expunge |
| 15599 | -Redacted- | 3/17/2023 | BlockFi Inc. | UL, BR | 26687 | | | | | | | | BlockFi Inc. | Expunge |
| 15617 | -Redacted- | 3/31/2023 | BlockFi International Ltd. | UL, BR | 15617 | | | | | 2,636.14 | 6.97 | | BlockFi International LTD. | Modify |
| 15650 | -Redacted- | 3/30/2023 | BlockFi International Ltd. | UL, BR | 15650 | | | | | 37,245.52 | 74.36 | | BlockFi International LTD. | Modify |
| 15755 | -Redacted- | 3/31/2023 | BlockFi Lending LLC | UL, BR | 15755 | 8,315.82 | | | | | | | BlockFi Lending LLC | Modify |
| 15759 | -Redacted- | 3/31/2023 | BlockFi International Ltd. | UL, BR | 15759 | | | | | 42.89 | 0.21 | 23,100.99 | BlockFi International LTD. | Modify |
| 15767 | -Redacted- | 3/31/2023 | BlockFi Lending LLC | UL, BR | 15767 | 4,292,724.74 | | 259.09 | 0.68 | | | | BlockFi Lending LLC | Modify |
| 15772 | -Redacted- | 3/31/2023 | BlockFi International Ltd. | UL, BR | 15772 | | | | | | | 25,930.08 | BlockFi International LTD. | Modify |
| 15839 | -Redacted- | 3/6/2023 | BlockFi Inc. | UL, BR | 15839 | 8.85 | | 0.05 | | | | | BlockFi Inc. | Modify |
| 15857 | -Redacted- | 3/24/2023 | BlockFi International Ltd. | UL, BR | 15857 | | | | | 0.58 | 0.00 | | BlockFi International LTD. | Modify |
| 15868 | -Redacted- | 3/27/2023 | BlockFi Inc. | UL, BR | 15868 | 9,995.11 | | 36.92 | | | | | BlockFi Inc. | Modify |
| 15871 | -Redacted- | 3/7/2023 | BlockFi Inc. | UL, BR | 15871 | 194,665.03 | | 522.26 | | | | | BlockFi Inc. | Modify |
| 15902 | -Redacted- | 3/23/2023 | BlockFi Inc. | UL, BR | 15902 | 35.06 | | 0.09 | | | | | BlockFi Inc. | Modify |
| 15907 | -Redacted- | 3/31/2023 | BlockFi Inc. | UL, BR | 15907 | 4,334.80 | | 18.45 | | | | | BlockFi Inc. | Modify |
| 15912 | -Redacted- | 3/8/2023 | BlockFi Inc. | UL, BR | 15912 | 392.97 | | 1.04 | | | | | BlockFi Inc. | Modify |
| 15914 | -Redacted- | 2/25/2023 | BlockFi Inc. | UL, BR | 15914 | 629.45 | | 1.65 | | | | | BlockFi Inc. | Modify |
| 15915 | -Redacted- | 3/26/2023 | BlockFi Inc. | UL, BR | 15915 | 1,823.91 | | 4.65 | | | | | BlockFi Inc. | Modify |
| 15916 | -Redacted- | 3/12/2023 | BlockFi Inc. | UL, BR | 15916 | 643.44 | | 3.45 | | | | | BlockFi Inc. | Modify |
| 15919 | -Redacted- | 2/27/2023 | BlockFi Inc. | UL, BR | 15919 | 1,298.56 | | 3.43 | | | | | BlockFi Inc. | Modify |
| 15921 | -Redacted- | 2/20/2023 | BlockFi Inc. | UL, BR | 15921 | 196.08 | | 0.52 | | | | | BlockFi Inc. | Modify |
| 15931 | -Redacted- | 3/28/2023 | BlockFi International Ltd. | UL, BR | 15931 | | | | | 319.96 | 0.83 | | BlockFi International LTD. | Modify |
| 15932 | -Redacted- | 3/20/2023 | BlockFi Inc. | UL, BR | 15932 | 20,115.95 | | 110.51 | | | | | BlockFi Inc. | Modify |
| 15934 | -Redacted- | 3/30/2023 | BlockFi Inc. | UL, BR | 15934 | 31.65 | | 0.08 | | | | | BlockFi Inc. | Modify |
| 15945 | -Redacted- | 3/7/2023 | BlockFi Inc. | UL, BR | 15945 | 150.43 | | 0.40 | | | | | BlockFi Inc. | Modify |
| 15946 | -Redacted- | 3/30/2023 | BlockFi Inc. | UL, BR | 15946 | 15.70 | | 0.06 | | | | | BlockFi Inc. | Modify |
| 15948 | -Redacted- | 3/19/2023 | BlockFi Inc. | UL, BR | 15948 | 757.49 | | 2.00 | | | | | BlockFi Inc. | Modify |
| 15954 | -Redacted- | 2/18/2023 | BlockFi Inc. | UL, BR | 15954 | 94.52 | | 0.25 | | | | | BlockFi Inc. | Modify |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15955 | -Redacted- | 3/26/2023 | BlockFi Inc. | UL, BR | 15955 | 7,528.53 | 14.63 | | | | | | BlockFi Inc. | Modify |
| 15958 | -Redacted- | 2/20/2023 | BlockFi Inc. | UL, BR | 15958 | 1,926.54 | 4.38 | | | | | | BlockFi Inc. | Modify |
| 15959 | -Redacted- | 3/18/2023 | BlockFi Inc. | UL, BR | 15959 | 22,423.39 | 38.00 | | | | | | BlockFi Inc. | Modify |
| 15960 | -Redacted- | 3/7/2023 | BlockFi International Ltd. | UL, BR | 15960 | | | | | | 31,010.39 | 58.01 | BlockFi International LTD. | Modify |
| 15962 | -Redacted- | 3/13/2023 | BlockFi International Ltd. | UL, BR | 6251 | 381.11 | 1.01 | | | | | | BlockFi International LTD. | Expunge |
| 15967 | -Redacted- | 3/26/2023 | BlockFi Inc. | UL, BR | 15967 | | | | | | | | BlockFi Inc. | Modify |
| 15968 | -Redacted- | 2/14/2023 | BlockFi Inc. | UL, BR | 15968 | 20,785.34 | 99.80 | | | | | | BlockFi Inc. | Modify |
| 15969 | -Redacted- | 3/30/2023 | BlockFi Inc. | UL, BR | 15969 | 26,662.81 | 44.44 | | | | | | BlockFi Inc. | Modify |
| 15970 | -Redacted- | 3/18/2023 | BlockFi International Ltd. | UL, BR | 15970 | | | | | | 1,145.28 | 2.93 | BlockFi International LTD. | Modify |
| 15971 | -Redacted- | 3/3/2023 | BlockFi International Ltd. | UL, BR | 11659 | | | | | | | | BlockFi International LTD. | Expunge |
| 15981 | -Redacted- | 2/24/2023 | BlockFi International Ltd. | UL, BR | 15981 | | | | | | 637.64 | 2.23 | BlockFi International LTD. | Modify |
| 15983 | -Redacted- | 3/21/2023 | BlockFi Inc. | UL, BR | 15983 | 2,229.03 | 6.58 | | | | | | BlockFi Inc. | Modify |
| 15995 | -Redacted- | 2/13/2023 | BlockFi Inc. | UL, BR | 15995 | 1,391.33 | 3.68 | | | | | | BlockFi Inc. | Modify |
| 15996 | -Redacted- | 2/20/2023 | BlockFi Inc. | UL, BR | 15996 | 26.08 | 0.15 | | | | | | BlockFi Inc. | Modify |
| 16003 | -Redacted- | 3/30/2023 | BlockFi Inc. | UL, BR | 16003 | 42,644.73 | 214.25 | | | | | | BlockFi Inc. | Modify |
| 16005 | -Redacted- | 2/18/2023 | BlockFi Inc. | UL, BR | 16005 | 5,514.88 | 12.29 | | | | | | BlockFi Inc. | Modify |
| 16007 | -Redacted- | 2/14/2023 | BlockFi Inc. | UL, BR | 16007 | 583.86 | 1.54 | | | | | | BlockFi Inc. | Modify |
| 16014 | -Redacted- | 3/28/2023 | BlockFi Inc. | UL, BR | 16014 | 3,408.38 | 11.78 | | | | | | BlockFi Inc. | Modify |
| 16017 | -Redacted- | 3/22/2023 | BlockFi Inc. | UL, BR | 16017 | 40,361.57 | 178.44 | | | | | | BlockFi Inc. | Modify |
| 16018 | -Redacted- | 3/27/2023 | BlockFi Inc. | UL, BR | 16018 | 274.83 | 0.73 | | | | | | BlockFi Inc. | Modify |
| 16020 | -Redacted- | 3/28/2023 | BlockFi International Ltd. | UL, BR | 16020 | | | | | | 954.98 | 8.53 | BlockFi International LTD. | Modify |
| 16022 | -Redacted- | 2/13/2023 | BlockFi Inc. | UL, BR | 16022 | 6,460.83 | 12.66 | | | | | | BlockFi Inc. | Modify |
| 16028 | -Redacted- | 3/28/2023 | BlockFi Inc. | UL, BR | 16028 | 216.60 | 1.21 | | | | | | BlockFi Inc. | Modify |
| 16033 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | UL, BR | 16033 | | | | | | 81.91 | 0.27 | BlockFi International LTD. | Modify |
| 16034 | -Redacted- | 2/21/2023 | BlockFi Inc. | UL, BR | 1096 | | | | | | | | BlockFi Inc. | Expunge |
| 16035 | -Redacted- | 3/5/2023 | BlockFi Inc. | UL, BR | 16035 | 498.02 | 2.29 | | | | | | BlockFi Inc. | Modify |
| 16037 | -Redacted- | 3/20/2023 | BlockFi Inc. | UL, BR | 16037 | 7,571.84 | 15.31 | | | | | | BlockFi Inc. | Modify |
| 16038 | -Redacted- | 3/12/2023 | BlockFi International Ltd. | UL, BR | 16038 | | | | | | 371.90 | 0.98 | BlockFi International LTD. | Modify |
| 16039 | -Redacted- | 2/27/2023 | BlockFi Inc. | UL, BR | 16039 | 16.84 | 0.04 | | | | | | BlockFi Inc. | Modify |
| 16047 | -Redacted- | 2/15/2023 | BlockFi International Ltd. | UL, BR | 16047 | | | | | | 3,262.91 | 7.37 | BlockFi International LTD. | Modify |
| 16055 | -Redacted- | 3/20/2023 | BlockFi Inc. | UL, BR | 16055 | 3,783.30 | 8.56 | | | | | | BlockFi Inc. | Modify |
| 16057 | -Redacted- | 2/16/2023 | BlockFi Inc. | UL, BR | 16057 | 28,778.99 | 47.66 | | | | | | BlockFi Inc. | Modify |
| 16058 | -Redacted- | 2/13/2023 | BlockFi Inc. | UL, BR | 16058 | 2,226.41 | 2.80 | | | | | | BlockFi Inc. | Modify |
| 16059 | -Redacted- | 3/1/2023 | BlockFi Inc. | UL, BR | 16059 | 511.37 | 2.23 | | | | | | BlockFi Inc. | Modify |
| 16060 | -Redacted- | 3/21/2023 | BlockFi Inc. | UL, BR | 16060 | 3,184.96 | 8.42 | | | | | | BlockFi Inc. | Modify |
| 16061 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | UL, BR | 16061 | | | | | | 12,477.93 | 26.98 | BlockFi International LTD. | Modify |
| 16070 | -Redacted- | 3/21/2023 | BlockFi Inc. | UL, BR | 16070 | 31,590.77 | 147.60 | | | | | | BlockFi Inc. | Modify |
| 16071 | -Redacted- | 2/15/2023 | BlockFi International Ltd. | UL, BR | 16071 | | | | | | 19.72 | 0.05 | BlockFi International LTD. | Modify |
| 16074 | -Redacted- | 3/15/2023 | BlockFi International Ltd. | UL, BR | 16074 | | | | | | 5,855.37 | 14.39 | BlockFi International LTD. | Modify |
| 16082 | -Redacted- | 3/29/2023 | BlockFi Inc. | UL, BR | 16082 | 853.18 | 2.32 | | | | | | BlockFi Inc. | Modify |
| 16084 | -Redacted- | 3/28/2023 | BlockFi Inc. | UL, BR | 16084 | 8,969.61 | 17.54 | | | | | | BlockFi Inc. | Modify |
| 16085 | -Redacted- | 2/20/2023 | BlockFi Inc. | UL, BR | 16085 | 2,762.31 | 11.68 | | | | | | BlockFi Inc. | Modify |
| 16087 | -Redacted- | 2/28/2023 | BlockFi Inc. | UL, BR | 16087 | | | | | | 3,188.48 | 7.40 | BlockFi Inc. | Modify |
| 16088 | -Redacted- | 2/25/2023 | BlockFi Inc. | UL, BR | 16088 | 444.12 | 1.09 | | | | | | BlockFi Inc. | Modify |
| 16093 | -Redacted- | 2/20/2023 | BlockFi International Ltd. | UL, BR | 16093 | | | | | | 2,214.85 | 5.83 | BlockFi International LTD. | Modify |
| 16094 | -Redacted- | 2/18/2023 | BlockFi Inc. | UL, BR | 3129 | | | | | | | | BlockFi Inc. | Expunge |

| Claim | Name | Date | Debtor | Type | Sched | Amt | Amt | | | Amt | Amt | Entity | Action |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16100 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | UL, BR | 16100 | | | | | 1,883.48 | 4.90 | BlockFi International LTD. | Modify |
| 16103 | -Redacted- | 2/26/2023 | BlockFi Inc. | UL, BR | 16103 | 3,379.77 | 9.42 | | | | | BlockFi Inc. | Modify |
| 16104 | -Redacted- | 3/13/2023 | BlockFi International Ltd. | UL, BR | 16104 | | | | | 810.01 | 5.10 | BlockFi International LTD. | Modify |
| 16108 | -Redacted- | 3/29/2023 | BlockFi Inc. | UL, BR | 16108 | 18,188.66 | 33.63 | | | | | BlockFi Inc. | Modify |
| 16109 | -Redacted- | 3/26/2023 | BlockFi Inc. | UL, BR | 16109 | | | | | 71,828.06 | 415.16 | BlockFi International LTD. | Modify |
| 16110 | -Redacted- | 2/23/2023 | BlockFi Inc. | UL, BR | 16110 | 7,448.92 | 15.27 | | | | | BlockFi Inc. | Modify |
| 16113 | -Redacted- | 2/26/2023 | BlockFi Inc. | UL, BR | 16113 | 3,772.73 | 8.31 | | | | | BlockFi Inc. | Modify |
| 16114 | -Redacted- | 3/6/2023 | BlockFi Inc. | UL, BR | 16114 | 283.09 | 0.70 | | | | | BlockFi Inc. | Modify |
| 16121 | -Redacted- | 2/13/2023 | BlockFi Inc. | UL, BR | 16121 | 7,962.28 | 13.90 | | | | | BlockFi Inc. | Modify |
| 16125 | -Redacted- | 3/14/2023 | BlockFi Inc. | UL, BR | 16125 | 11,585.56 | 21.52 | | | | | BlockFi Inc. | Modify |
| 16126 | -Redacted- | 2/14/2023 | BlockFi Inc. | UL, BR | 16126 | 15,314.59 | 65.80 | | | | | BlockFi Inc. | Modify |
| 16127 | -Redacted- | 3/20/2023 | BlockFi Inc. | UL, BR | 16127 | 1,305.59 | 3.45 | | | | | BlockFi Inc. | Modify |
| 16129 | -Redacted- | 2/15/2023 | BlockFi Inc. | UL, BR | 16129 | 1,673.99 | 4.42 | | | | | BlockFi Inc. | Modify |
| 16130 | -Redacted- | 2/14/2023 | BlockFi Inc. | UL, BR | 16130 | 1,580.39 | 4.32 | | | | | BlockFi Inc. | Modify |
| 16136 | -Redacted- | 3/9/2023 | BlockFi Inc. | UL, BR | 16136 | 212.16 | 0.51 | | | | | BlockFi Inc. | Modify |
| 16139 | -Redacted- | 3/11/2023 | BlockFi International Ltd. | UL, BR | 16139 | | | | | 558.52 | 1.48 | BlockFi International LTD. | Modify |
| 16142 | -Redacted- | 3/6/2023 | BlockFi Inc. | UL, BR | 16142 | 1,497.88 | 3.70 | | | | | BlockFi Inc. | Modify |
| 16152 | -Redacted- | 3/2/2023 | BlockFi Inc. | UL, BR | 16152 | 484.52 | 2.70 | | | | | BlockFi Inc. | Modify |
| 16153 | -Redacted- | 3/4/2023 | BlockFi Inc. | UL, BR | 16153 | 1,157.96 | 3.06 | | | | | BlockFi Inc. | Modify |
| 16161 | -Redacted- | 3/19/2023 | BlockFi Inc. | UL, BR | 16161 | 1,772.79 | 4.33 | | | | | BlockFi Inc. | Modify |
| 16163 | -Redacted- | 3/20/2023 | BlockFi Inc. | UL, BR | 16163 | 3,573.16 | 7.29 | | | | | BlockFi Inc. | Modify |
| 16170 | -Redacted- | 3/19/2023 | BlockFi Inc. | UL, BR | 16170 | 44.38 | 0.12 | | | | | BlockFi Inc. | Modify |
| 16175 | -Redacted- | 2/17/2023 | BlockFi Inc. | UL, BR | 16175 | 3,075.71 | 6.55 | | | | | BlockFi Inc. | Modify |
| 16178 | -Redacted- | 3/29/2023 | BlockFi Inc. | UL, BR | 16178 | 815.54 | 3.25 | | | | | BlockFi Inc. | Modify |
| 16179 | -Redacted- | 3/1/2023 | BlockFi Inc. | UL, BR | 16179 | 501.69 | 1.24 | | | | | BlockFi Inc. | Modify |
| 16182 | -Redacted- | 3/29/2023 | BlockFi International Ltd. | UL, BR | 23819 | | | | | | | BlockFi International LTD. | Expunge |
| 16187 | -Redacted- | 2/27/2023 | BlockFi Inc. | UL, BR | 16187 | 178,985.27 | 276.03 | | | | | BlockFi Inc. | Modify |
| 16189 | -Redacted- | 2/13/2023 | BlockFi Inc. | UL, BR | 16189 | 2,650.91 | 6.84 | | | | | BlockFi Inc. | Modify |
| 16192 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | UL, BR | 5180 | | | | | | | BlockFi International LTD. | Expunge |
| 16198 | -Redacted- | 2/18/2023 | BlockFi Inc. | UL, BR | 16198 | 541.57 | 1.43 | | | | | BlockFi Inc. | Modify |
| 16201 | -Redacted- | 3/22/2023 | BlockFi Inc. | UL, BR | 16201 | 217.93 | 0.58 | | | | | BlockFi Inc. | Modify |
| 16202 | -Redacted- | 3/2/2023 | BlockFi Inc. | UL, BR | 16202 | 762.32 | 2.01 | | | | | BlockFi Inc. | Modify |
| 16204 | DSTechIRA LLC | 3/18/2023 | BlockFi Inc. | UL, BR | 16204 | 269.88 | 0.21 | | | | | BlockFi Inc. | Modify |
| 16207 | -Redacted- | 3/27/2023 | BlockFi Inc. | UL, BR | 16207 | 11,061.23 | 20.20 | | | | | BlockFi Inc. | Modify |
| 16213 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | UL, BR | 16213 | | | | | 304.78 | 0.81 | BlockFi International LTD. | Modify |
| 16216 | -Redacted- | 2/28/2023 | BlockFi Inc. | UL, BR | 16216 | 2,396.15 | 5.92 | | | | | BlockFi Inc. | Modify |
| 16217 | -Redacted- | 3/28/2023 | BlockFi Inc. | UL, BR | 16217 | 1,899.93 | 4.78 | | | | | BlockFi Inc. | Modify |
| 16220 | -Redacted- | 3/26/2023 | BlockFi Inc. | UL, BR | 16220 | 31,404.78 | 170.73 | | | | | BlockFi Inc. | Modify |
| 16221 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | UL, BR | 16221 | | | | | 66,985.83 | 105.45 | BlockFi International LTD. | Modify |
| 16228 | -Redacted- | 3/6/2023 | BlockFi Inc. | UL, BR | 16228 | 1,018.14 | 2.69 | | | | | BlockFi Inc. | Modify |
| 16234 | -Redacted- | 2/13/2023 | BlockFi Inc. | UL, BR | 16234 | 13,472.71 | 22.47 | | | | | BlockFi Inc. | Modify |
| 16236 | -Redacted- | 2/16/2023 | BlockFi Inc. | UL, BR | 16236 | 66.74 | 0.33 | | | | | BlockFi Inc. | Modify |
| 16238 | -Redacted- | 3/2/2023 | BlockFi Inc. | UL, BR | 16238 | 2,450.51 | 5.60 | | | | | BlockFi Inc. | Modify |
| 16239 | -Redacted- | 2/13/2023 | BlockFi Inc. | UL, BR | 16239 | 413.97 | 0.87 | | | | | BlockFi Inc. | Modify |
| 16244 | -Redacted- | 2/18/2023 | BlockFi International Ltd. | UL, BR | 6253 | | | | | | | BlockFi International LTD. | Expunge |
| 16249 | -Redacted- | 2/13/2023 | BlockFi Inc. | UL, BR | 16249 | 28,877.70 | 47.81 | | | | | BlockFi Inc. | Modify |
| 16256 | -Redacted- | 2/26/2023 | BlockFi Inc. | UL, BR | 16256 | 12.32 | 0.07 | | | | | BlockFi Inc. | Modify |
| 16261 | -Redacted- | 3/29/2023 | BlockFi Inc. | UL, BR | 16261 | 45,162.92 | 225.52 | | | | | BlockFi Inc. | Modify |
| 16267 | -Redacted- | 2/21/2023 | BlockFi Inc. | UL, BR | 16267 | 259.80 | 0.69 | | | | | BlockFi Inc. | Modify |
| 16269 | -Redacted- | 3/1/2023 | BlockFi Inc. | UL, BR | 16269 | 1,211.78 | 3.40 | | | | | BlockFi Inc. | Modify |
| 16270 | -Redacted- | 2/13/2023 | BlockFi Inc. | UL, BR | 16270 | 56,859.68 | 135.57 | | | | | BlockFi Inc. | Modify |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16275 | -Redacted- | 2/13/2023 | BlockFi Inc. | UL, BR | 16275 | 236.49 | 0.62 | | | | | BlockFi Inc. | Modify |
| 16276 | -Redacted- | 2/25/2023 | BlockFi Inc. | UL, BR | 16276 | 0.16 | 0.00 | | | | | BlockFi Inc. | Modify |
| 16277 | -Redacted- | 3/24/2023 | BlockFi Inc. | UL, BR | 16277 | 118.03 | 0.31 | | | | | BlockFi Inc. | Modify |
| 16278 | -Redacted- | 3/7/2023 | BlockFi Inc. | UL, BR | 16278 | 48.22 | 0.16 | | | | | BlockFi Inc. | Modify |
| 16281 | -Redacted- | 2/13/2023 | BlockFi Inc. | UL, BR | 16281 | 48.19 | 0.13 | | | | | BlockFi Inc. | Modify |
| 16290 | -Redacted- | 3/15/2023 | BlockFi International Ltd. | UL, BR | 16290 | | | | | 3.58 | 0.01 | BlockFi International LTD. | Modify |
| 16295 | -Redacted- | 3/29/2023 | BlockFi Inc. | UL, BR | 16295 | 13.01 | 0.03 | | | | | BlockFi Inc. | Modify |
| 16296 | -Redacted- | 2/24/2023 | BlockFi International Ltd. | UL, BR | 8549 | | | | | | | BlockFi International LTD. | Expunge |
| 16298 | -Redacted- | 3/1/2023 | BlockFi Inc. | UL, BR | 16298 | 15,565.27 | 27.57 | | | | | BlockFi Inc. | Modify |
| 16302 | -Redacted- | 2/13/2023 | BlockFi Inc. | UL, BR | 16302 | 2,422.79 | 6.76 | | | | | BlockFi Inc. | Modify |
| 16303 | -Redacted- | 3/24/2023 | BlockFi Inc. | UL, BR | 16303 | 224.45 | 0.59 | | | | | BlockFi Inc. | Modify |
| 16310 | -Redacted- | 3/31/2023 | BlockFi Inc. | UL, BR | 16310 | 1,389.28 | 5.00 | | | | | BlockFi Inc. | Modify |
| 16313 | -Redacted- | 3/31/2023 | BlockFi International Ltd. | UL, BR | 16313 | | | | | 603.35 | 1.59 | BlockFi International LTD. | Modify |
| 16321 | -Redacted- | 3/30/2023 | BlockFi Inc. | UL, BR | 16321 | 1,104.69 | 4.31 | | | | | BlockFi Inc. | Modify |
| 16327 | -Redacted- | 3/30/2023 | BlockFi Inc. | UL, BR | 16327 | 40.01 | 0.11 | | | | | BlockFi Inc. | Modify |
| 16332 | -Redacted- | 3/2/2023 | BlockFi Inc. | UL, BR | 16332 | 150.46 | 0.71 | | | | | BlockFi Inc. | Modify |
| 16334 | -Redacted- | 3/1/2023 | BlockFi Inc. | UL, BR | 16334 | 2,768.32 | 6.09 | | | | | BlockFi Inc. | Modify |
| 16335 | -Redacted- | 3/27/2023 | BlockFi International Ltd. | UL, BR | 16335 | | | | | 184.97 | 0.43 | BlockFi International LTD. | Modify |
| 16341 | -Redacted- | 2/28/2023 | BlockFi International Ltd. | UL, BR | 16341 | | | | | 127.51 | 0.34 | BlockFi International LTD. | Modify |
| 16344 | -Redacted- | 2/24/2023 | BlockFi Inc. | UL, BR | 16344 | 59.85 | 0.16 | | | | | BlockFi Inc. | Modify |
| 16346 | -Redacted- | 2/24/2023 | BlockFi Inc. | UL, BR | 16346 | 28,575.78 | 47.34 | | | | | BlockFi Inc. | Modify |
| 16359 | -Redacted- | 3/29/2023 | BlockFi Inc. | UL, BR | 16359 | 344.68 | 0.88 | | | | | BlockFi Inc. | Modify |
| 16366 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | UL, BR | 16366 | | | | | 744.14 | 1.45 | BlockFi International LTD. | Modify |
| 16368 | -Redacted- | 3/20/2023 | BlockFi International Ltd. | UL, BR | 15495 | | | | | | | BlockFi International LTD. | Expunge |
| 16371 | -Redacted- | 2/28/2023 | BlockFi Inc. | UL, BR | 16371 | 0.02 | 0.00 | | | | | BlockFi Inc. | Modify |
| 16385 | -Redacted- | 3/18/2023 | BlockFi Inc. | UL, BR | 16385 | 2,640.48 | 5.89 | | | | | BlockFi Inc. | Modify |
| 16387 | -Redacted- | 2/13/2023 | BlockFi Lending LLC | UL, BR | 16387 | | | 644.80 | 56.47 | | | BlockFi Lending LLC | Modify |
| 16390 | -Redacted- | 3/5/2023 | BlockFi International Ltd. | UL, BR | 12412 | | | | | | | BlockFi International LTD. | Expunge |
| 16392 | -Redacted- | 3/18/2023 | BlockFi Inc. | UL, BR | 16392 | 897.69 | 2.00 | | | | | BlockFi Inc. | Modify |
| 16393 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | UL, BR | 16393 | | | | | 596.89 | 1.58 | BlockFi International LTD. | Modify |
| 16395 | -Redacted- | 2/17/2023 | BlockFi Inc. | UL, BR | 16395 | 581.92 | 1.54 | | | | | BlockFi Inc. | Modify |
| 16397 | -Redacted- | 2/13/2023 | BlockFi Inc. | UL, BR | 16397 | 8,919.52 | 15.44 | | | | | BlockFi Inc. | Modify |
| 16400 | -Redacted- | 3/8/2023 | BlockFi International Ltd. | UL, BR | 11793 | | | | | | | BlockFi International LTD. | Expunge |
| 16401 | -Redacted- | 2/14/2023 | BlockFi Inc. | UL, BR | 16401 | 12.01 | 0.03 | | | | | BlockFi Inc. | Modify |
| 16402 | -Redacted- | 2/13/2023 | BlockFi Inc. | UL, BR | 16402 | 319.62 | 0.84 | | | | | BlockFi Inc. | Modify |
| 16403 | -Redacted- | 3/23/2023 | BlockFi Inc. | UL, BR | 16403 | 26,209.43 | 128.21 | | | | | BlockFi Inc. | Modify |
| 16407 | -Redacted- | 3/31/2023 | BlockFi Inc. | UL, BR | 16407 | 24,598.50 | 69.50 | | | | | BlockFi Inc. | Modify |
| 16408 | -Redacted- | 3/25/2023 | BlockFi Inc. | UL, BR | 16408 | 7,692.75 | 15.86 | | | | | BlockFi Inc. | Modify |
| 16411 | -Redacted- | 2/18/2023 | BlockFi Inc. | UL, BR | 16411 | 109.10 | 0.31 | | | | | BlockFi Inc. | Modify |
| 16415 | -Redacted- | 2/17/2023 | BlockFi Inc. | UL, BR | 16415 | 152.20 | 0.79 | | | | | BlockFi Inc. | Modify |
| 16417 | -Redacted- | 3/13/2023 | BlockFi Inc. | UL, BR | 16417 | 62,153.86 | 98.40 | | | | | BlockFi Inc. | Modify |
| 16419 | -Redacted- | 3/12/2023 | BlockFi International Ltd. | UL, BR | 16419 | | | | | 3,369.26 | 8.64 | BlockFi International LTD. | Modify |
| 16424 | -Redacted- | 2/19/2023 | BlockFi Inc. | UL, BR | 16424 | 1,865.79 | 4.96 | | | | | BlockFi Inc. | Modify |
| 16425 | -Redacted- | 3/20/2023 | BlockFi Inc. | UL, BR | 16425 | 8,494.44 | 16.87 | | | | | BlockFi Inc. | Modify |
| 16429 | -Redacted- | 3/3/2023 | BlockFi Inc. | UL, BR | 16429 | 5,515.21 | 18.70 | | | | | BlockFi Inc. | Modify |
| 16431 | -Redacted- | 3/31/2023 | BlockFi Inc. | UL, BR | 16431 | 16,426.84 | 28.74 | | | | | BlockFi Inc. | Modify |
| 16433 | -Redacted- | 3/31/2023 | BlockFi Inc. | UL, BR | 16433 | 8,889.58 | 15.39 | | | | | BlockFi Inc. | Modify |
| 16439 | -Redacted- | 3/24/2023 | BlockFi International Ltd. | UL, BR | 31600 | | | | | | | BlockFi International LTD. | Expunge |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16443 | -Redacted- | 2/15/2023 | BlockFi Inc. | UL, BR | 16443 | 1,423.79 | 3.76 | | | | | | BlockFi Inc. | Modify |
| 16445 | -Redacted- | 3/9/2023 | BlockFi International Ltd. | UL, BR | 16445 | | | | | 428.02 | 2.55 | | BlockFi International LTD. | Modify |
| 16453 | -Redacted- | 3/30/2023 | BlockFi Inc. | UL, BR | 16453 | 48.63 | 0.13 | | | | | | BlockFi Inc. | Modify |
| 16455 | -Redacted- | 2/18/2023 | BlockFi Inc. | UL, BR | 16455 | 2,156.08 | 5.76 | | | | | | BlockFi Inc. | Modify |
| 16457 | -Redacted- | 2/23/2023 | BlockFi Inc. | UL, BR | 16457 | | 0.05 | | | | | | BlockFi Inc. | Modify |
| 16463 | -Redacted- | 2/13/2023 | BlockFi Inc. | UL, BR | 16434 | | | | | | | | BlockFi Inc. | Expunge |
| 16465 | -Redacted- | 3/21/2023 | BlockFi Inc. | UL, BR | 16465 | 14,935.92 | 26.14 | | | | | | BlockFi Inc. | Modify |
| 16466 | -Redacted- | 2/15/2023 | BlockFi Inc. | UL, BR | 16466 | 3,657.95 | 7.55 | | | | | | BlockFi Inc. | Modify |
| 16467 | -Redacted- | 3/27/2023 | BlockFi Inc. | UL, BR | 16467 | 19,267.25 | 71.97 | | | | | | BlockFi Inc. | Modify |
| 16468 | -Redacted- | 2/16/2023 | BlockFi Inc. | UL, BR | 16468 | 1,264.60 | 3.16 | | | | | | BlockFi Inc. | Modify |
| 16470 | -Redacted- | 2/13/2023 | BlockFi Inc. | UL, BR | 16470 | 1,685.95 | 4.01 | | | | | | BlockFi Inc. | Modify |
| 16472 | -Redacted- | 2/18/2023 | BlockFi Inc. | UL, BR | 16472 | 251.23 | 0.66 | | | | | | BlockFi Inc. | Modify |
| 16473 | -Redacted- | 3/30/2023 | BlockFi Inc. | UL, BR | 16473 | 916.87 | 1.90 | | | | | | BlockFi Inc. | Modify |
| 16478 | -Redacted- | 2/14/2023 | BlockFi Inc. | UL, BR | 16478 | 336.79 | 0.89 | | | | | | BlockFi Inc. | Modify |
| 16480 | -Redacted- | 2/14/2023 | BlockFi Inc. | UL, BR | 16480 | 44.54 | 0.25 | | | | | | BlockFi Inc. | Modify |
| 16482 | -Redacted- | 3/3/2023 | BlockFi Inc. | UL, BR | 16482 | 43,541.29 | 68.08 | | | | | | BlockFi Inc. | Modify |
| 16484 | -Redacted- | 3/31/2023 | BlockFi Inc. | UL, BR | 16484 | 1,042.87 | 2.61 | | | | | | BlockFi Inc. | Modify |
| 16493 | -Redacted- | 3/11/2023 | BlockFi Inc. | UL, BR | 16493 | 3,210.11 | 7.33 | | | | | | BlockFi Inc. | Modify |
| 16502 | -Redacted- | 3/26/2023 | BlockFi Inc. | UL, BR | 16502 | 68,618.51 | 153.47 | | | | | | BlockFi Inc. | Modify |
| 16506 | -Redacted- | 3/19/2023 | BlockFi International Ltd. | UL, BR | 12966 | | | | | | | | BlockFi International LTD. | Expunge |
| 16508 | -Redacted- | 2/28/2023 | BlockFi International Ltd. | UL, BR | 16508 | | | | | 653.03 | 3.84 | | BlockFi International LTD. | Modify |
| 16510 | -Redacted- | 3/8/2023 | BlockFi Inc. | UL, BR | 16510 | 12,986.43 | 67.86 | | | | | | BlockFi Inc. | Modify |
| 16514 | -Redacted- | 3/22/2023 | BlockFi International Ltd. | UL, BR | 16514 | | | | | 8,363.58 | 19.60 | | BlockFi International LTD. | Modify |
| 16516 | -Redacted- | 3/28/2023 | BlockFi Inc. | UL, BR | 16516 | 8,547.18 | 16.90 | | | | | | BlockFi Inc. | Modify |
| 16517 | -Redacted- | 3/15/2023 | BlockFi Inc. | UL, BR | 16517 | 6,128.98 | 11.26 | | | | | | BlockFi Inc. | Modify |
| 16518 | -Redacted- | 3/24/2023 | BlockFi International Ltd. | UL, BR | 31605 | | | | | | | | BlockFi International LTD. | Expunge |
| 16527 | -Redacted- | 3/22/2023 | BlockFi Inc. | UL, BR | 16527 | 9,104.52 | 17.75 | | | | | | BlockFi Inc. | Modify |
| 16531 | -Redacted- | 2/27/2023 | BlockFi International Ltd. | UL, BR | 16531 | | | | | 3,562.88 | 9.34 | | BlockFi International LTD. | Modify |
| 16532 | -Redacted- | 3/31/2023 | BlockFi Inc. | UL, BR | 16532 | 0.16 | 0.00 | | | | | | BlockFi Inc. | Modify |
| 16534 | -Redacted- | 3/13/2023 | BlockFi International Ltd. | UL, BR | 16534 | | | | | 487.00 | 1.29 | | BlockFi International LTD. | Modify |
| 16537 | -Redacted- | 3/20/2023 | BlockFi International Ltd. | UL, BR | 16537 | | | | | 146.41 | 0.39 | | BlockFi International LTD. | Modify |
| 16541 | -Redacted- | 3/31/2023 | BlockFi Inc. | UL, BR | 16541 | 68.75 | 0.18 | | | | | | BlockFi Inc. | Modify |
| 16544 | -Redacted- | 3/19/2023 | BlockFi Inc. | UL, BR | 16544 | 1,371.10 | 3.62 | | | | | | BlockFi Inc. | Modify |
| 16546 | -Redacted- | 3/29/2023 | BlockFi Inc. | UL, BR | 16546 | 0.02 | 0.00 | | | | | | BlockFi Inc. | Modify |
| 16548 | -Redacted- | 2/13/2023 | BlockFi Inc. | UL, BR | 16548 | 1,526.49 | 4.03 | | | | | | BlockFi Inc. | Modify |
| 16550 | -Redacted- | 3/16/2023 | BlockFi Inc. | UL, BR | 16550 | 35.90 | 0.09 | | | | | | BlockFi Inc. | Modify |
| 16556 | -Redacted- | 3/31/2023 | BlockFi International Ltd. | UL, BR | 16556 | | | | | 2,096.15 | 5.46 | | BlockFi International LTD. | Modify |
| 16557 | -Redacted- | 2/13/2023 | BlockFi Inc. | UL, BR | 16557 | 108.32 | 0.58 | | | | | | BlockFi Inc. | Modify |
| 16562 | -Redacted- | 3/25/2023 | BlockFi Inc. | UL, BR | 16562 | 1,089.52 | 2.97 | | | | | | BlockFi Inc. | Modify |
| 16563 | -Redacted- | 2/17/2023 | BlockFi Inc. | UL, BR | 16563 | 184.74 | 0.16 | | | | | | BlockFi Inc. | Modify |
| 16565 | -Redacted- | 3/27/2023 | BlockFi Inc. | UL, BR | 16565 | 4,633.67 | 9.59 | | | | | | BlockFi Inc. | Modify |
| 16570 | -Redacted- | 2/16/2023 | BlockFi International Ltd. | UL, BR | 16570 | | | | | 137.21 | 0.36 | | BlockFi International LTD. | Modify |
| 16571 | -Redacted- | 3/24/2023 | BlockFi Inc. | UL, BR | 16571 | 19.31 | 0.05 | | | | | | BlockFi Inc. | Modify |
| 16577 | -Redacted- | 3/11/2023 | BlockFi International Ltd. | UL, BR | 16577 | | | | | 1,952.23 | 5.16 | | BlockFi International LTD. | Modify |
| 16583 | -Redacted- | 3/25/2023 | BlockFi International Ltd. | UL, BR | 16583 | | | | | 857.16 | 2.27 | | BlockFi International LTD. | Modify |
| 16584 | -Redacted- | 2/19/2023 | BlockFi Inc. | UL, BR | 16584 | 5,645.34 | 9.72 | | | | | | BlockFi Inc. | Modify |
| 16585 | -Redacted- | 2/21/2023 | BlockFi Inc. | UL, BR | 16585 | 5,468.12 | 13.71 | | | | | | BlockFi Inc. | Modify |
| 16586 | -Redacted- | 3/9/2023 | BlockFi Inc. | UL, BR | 16586 | 23,594.12 | 59.64 | | | | | | BlockFi Inc. | Modify |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16587 | -Redacted- | 3/20/2023 | BlockFi Inc. | UL, BR | 16587 | 86.51 | 0.47 | | | | | | BlockFi Inc. | Modify |
| 16588 | -Redacted- | 2/28/2023 | BlockFi Inc. | UL, BR, IC | 16588 | 118.21 | 0.63 | | | | | | BlockFi Inc. | Modify |
| 16589 | -Redacted- | 3/31/2023 | BlockFi Inc. | UL, BR | 16589 | 358.84 | 0.95 | | | | | | BlockFi Inc. | Modify |
| 16592 | -Redacted- | 2/21/2023 | BlockFi Inc. | UL, BR | 16592 | 23,919.67 | 40.31 | | | | | | BlockFi Inc. | Modify |
| 16593 | -Redacted- | 3/28/2023 | BlockFi Inc. | UL, BR | 16593 | 48,740.50 | 77.29 | | | | | | BlockFi Inc. | Modify |
| 16597 | -Redacted- | 3/3/2023 | BlockFi Inc. | UL, BR | 16597 | 2,367.51 | 5.64 | | | | | | BlockFi Inc. | Modify |
| 16600 | -Redacted- | 3/8/2023 | BlockFi Inc. | UL, BR | 16600 | 1,380.98 | 6.76 | | | | | | BlockFi Inc. | Modify |
| 16601 | -Redacted- | 2/14/2023 | BlockFi Inc. | UL, BR, IC | 16601 | 15.92 | 0.03 | | | | | | BlockFi Inc. | Modify |
| 16607 | -Redacted- | 2/13/2023 | BlockFi Inc. | UL, BR | 16607 | 999.80 | 2.38 | | | | | | BlockFi Inc. | Modify |
| 16613 | -Redacted- | 2/13/2023 | BlockFi Inc. | UL, BR | 16613 | 172.46 | 0.46 | | | | | | BlockFi Inc. | Modify |
| 16614 | -Redacted- | 2/13/2023 | BlockFi Inc. | UL, BR | 16614 | 0.01 | | | | | | | BlockFi Inc. | Modify |
| 16622 | -Redacted- | 2/13/2023 | BlockFi Inc. | UL, BR | 16622 | 4,488.52 | 8.70 | | | | | | BlockFi Inc. | Modify |
| 16623 | -Redacted- | 2/13/2023 | BlockFi Inc. | UL, BR | 16623 | 3,624.37 | 9.63 | | | | | | BlockFi Inc. | Modify |
| 16627 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | UL, BR | 16627 | | | | | 691.28 | 1.53 | | BlockFi International LTD. | Modify |
| 16629 | -Redacted- | 2/13/2023 | BlockFi Inc. | UL, BR, IC | 16629 | 0.09 | 0.00 | | | | | | BlockFi Inc. | Modify |
| 16633 | -Redacted- | 2/13/2023 | BlockFi Inc. | UL, BR | 16633 | 6,046.02 | 11.22 | | | | | | BlockFi Inc. | Modify |
| 16635 | -Redacted- | 2/13/2023 | BlockFi Inc. | UL, BR | 16635 | 64.90 | 0.17 | | | | | | BlockFi Inc. | Modify |
| 16636 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | UL, BR | 16047 | | | | | | | | BlockFi International LTD. | Expunge |
| 16638 | -Redacted- | 2/13/2023 | BlockFi Inc. | UL, BR | 16638 | 46,850.56 | 320.82 | | | | | | BlockFi Inc. | Modify |
| 16648 | -Redacted- | 2/13/2023 | BlockFi Inc. | UL, BR | 5385 | | | | | | | | BlockFi Inc. | Expunge |
| 16651 | -Redacted- | 2/13/2023 | BlockFi Inc. | UL, BR | 16651 | 4,307.24 | 10.46 | | | | | | BlockFi Inc. | Modify |
| 16653 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | UL, BR | 16653 | | | | | 758.22 | 2.00 | | BlockFi International LTD. | Modify |
| 16656 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | UL, BR | 16656 | | | | | 2,411.66 | 5.95 | | BlockFi International LTD. | Modify |
| 16658 | -Redacted- | 2/13/2023 | BlockFi Inc. | UL, BR | 16658 | 5,965.65 | 13.36 | | | | | | BlockFi Inc. | Modify |
| 16661 | -Redacted- | 2/13/2023 | BlockFi Inc. | UL, BR | 16661 | 0.54 | 0.00 | | | | | | BlockFi Inc. | Modify |
| 16666 | -Redacted- | 2/13/2023 | BlockFi Inc. | UL, BR | 16666 | 8,350.58 | 37.82 | | | | | | BlockFi Inc. | Modify |
| 16679 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | UL, BR | 16679 | | | | | 930.90 | 2.46 | | BlockFi International LTD. | Modify |
| 16680 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | UL, BR | 16680 | | | | | 7,385.96 | 15.56 | | BlockFi International LTD. | Modify |
| 16682 | -Redacted- | 2/13/2023 | BlockFi Inc. | UL, BR | 16682 | 511.14 | 2.22 | | | | | | BlockFi Inc. | Modify |
| 16690 | -Redacted- | 2/13/2023 | BlockFi Inc. | UL, BR | 16690 | 251.86 | 0.67 | | | | | | BlockFi Inc. | Modify |
| 16695 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | UL, BR | 16695 | | | | | 50.49 | 0.28 | | BlockFi International LTD. | Modify |
| 16697 | -Redacted- | 2/13/2023 | BlockFi Inc. | UL, BR, IC | 16697 | 562.23 | 1.49 | | | | | | BlockFi Inc. | Modify |
| 16703 | -Redacted- | 2/13/2023 | BlockFi Inc. | UL, BR | 16703 | 663.88 | 2.35 | | | | | | BlockFi Inc. | Modify |
| 16704 | -Redacted- | 3/8/2023 | BlockFi International Ltd. | UL, BR | 16704 | | | | | 1,743.01 | 4.58 | | BlockFi International LTD. | Modify |
| 16705 | -Redacted- | 3/11/2023 | BlockFi Inc. | UL, BR | 16705 | 4,566.90 | 10.60 | | | | | | BlockFi Inc. | Modify |
| 16706 | -Redacted- | 2/14/2023 | BlockFi Inc. | UL, BR | 16706 | 38.43 | 0.10 | | | | | | BlockFi Inc. | Modify |
| 16707 | -Redacted- | 3/6/2023 | BlockFi Inc. | UL, BR | 16707 | 2,072.91 | 5.12 | | | | | | BlockFi Inc. | Modify |
| 16714 | -Redacted- | 2/23/2023 | BlockFi Inc. | UL, BR | 16714 | 239.37 | 0.62 | | | | | | BlockFi Inc. | Modify |
| 16716 | -Redacted- | 2/13/2023 | BlockFi Inc. | UL, BR | 16716 | 3,605.31 | 9.70 | | | | | | BlockFi Inc. | Modify |
| 16724 | -Redacted- | 2/14/2023 | BlockFi Inc. | UL, BR | 16724 | 47.84 | 0.13 | | | | | | BlockFi Inc. | Modify |
| 16730 | -Redacted- | 2/21/2023 | BlockFi Inc. | UL, BR | 16730 | 21,039.86 | 85.32 | | | | | | BlockFi Inc. | Modify |
| 16736 | -Redacted- | 2/20/2023 | BlockFi Inc. | UL, BR | 16736 | 2.56 | 0.01 | | | | | | BlockFi Inc. | Modify |
| 16740 | -Redacted- | 2/28/2023 | BlockFi Inc. | UL, BR | 16740 | 118.95 | 0.31 | | | | | | BlockFi Inc. | Modify |
| 16742 | -Redacted- | 2/23/2023 | BlockFi Inc. | UL, BR | 16742 | 638.85 | 2.26 | | | | | | BlockFi Inc. | Modify |
| 16744 | -Redacted- | 2/20/2023 | BlockFi Inc. | UL, BR | 16744 | 485.58 | 1.28 | | | | | | BlockFi Inc. | Modify |
| 16748 | -Redacted- | 2/18/2023 | BlockFi Inc. | UL, BR | 16748 | 274.96 | 1.51 | | | | | | BlockFi Inc. | Modify |
| 16750 | -Redacted- | 2/14/2023 | BlockFi Inc. | UL, BR | 16750 | 53,192.14 | 101.14 | | | | | | BlockFi Inc. | Modify |
| 16753 | -Redacted- | 2/13/2023 | BlockFi Inc. | UL, BR | 16753 | 5,012.69 | 13.63 | | | | | | BlockFi Inc. | Modify |
| 16758 | -Redacted- | 2/23/2023 | BlockFi Inc. | UL, BR | 16758 | 969.95 | 2.56 | | | | | | BlockFi Inc. | Modify |
| 16759 | -Redacted- | 3/1/2023 | BlockFi Inc. | UL, BR | 16759 | 452.82 | 1.20 | | | | | | BlockFi Inc. | Modify |
| 16767 | -Redacted- | 2/22/2023 | BlockFi Inc. | UL, BR | 16767 | 3,944.08 | 17.94 | | | | | | BlockFi Inc. | Modify |
| 16768 | -Redacted- | 2/15/2023 | BlockFi Inc. | UL, BR | 16768 | 642.44 | 1.70 | | | | | | BlockFi Inc. | Modify |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16771 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | UL, BR | 16771 | | | | | | 166.27 | 0.44 | | BlockFi International LTD. | Modify |
| 16774 | -Redacted- | 2/28/2023 | BlockFi Inc. | UL, BR | 16774 | | 0.20 | | | | | | | BlockFi Inc. | Modify |
| 16776 | -Redacted- | 3/6/2023 | BlockFi Inc. | UL, BR | 16776 | 320.72 | 0.98 | | | | | | | BlockFi Inc. | Modify |
| 16779 | -Redacted- | 2/20/2023 | BlockFi Inc. | UL, BR | 16779 | 1,559.24 | 3.93 | | | | | | | BlockFi Inc. | Modify |
| 16782 | -Redacted- | 3/3/2023 | BlockFi International Ltd. | UL, BR | 11634 | | | | | | | | | BlockFi International LTD. | Expunge |
| 16783 | -Redacted- | 3/14/2023 | BlockFi International Ltd. | UL, BR | 2133 | | | | | | | | | BlockFi International LTD. | Expunge |
| 16788 | -Redacted- | 2/19/2023 | BlockFi Inc. | UL, BR | 16788 | 2,871.90 | 6.16 | | | | | | | BlockFi Inc. | Modify |
| 16791 | -Redacted- | 3/16/2023 | BlockFi International Ltd. | UL, BR | 16791 | | | | | | 188.24 | 0.50 | | BlockFi International LTD. | Modify |
| 16792 | -Redacted- | 2/24/2023 | BlockFi Inc. | UL, BR | 16792 | 999.08 | 3.08 | | | | | | | BlockFi Inc. | Modify |
| 16801 | -Redacted- | 2/18/2023 | BlockFi Inc. | UL, BR | 16801 | 2,004.45 | 6.35 | | | | | | | BlockFi Inc. | Modify |
| 16802 | -Redacted- | 3/5/2023 | BlockFi Inc. | UL, BR | 16802 | 4,958.80 | 9.58 | | | | | | | BlockFi Inc. | Modify |
| 16803 | -Redacted- | 3/3/2023 | BlockFi Inc. | UL, BR | 344 | | | | | | | | | BlockFi Inc. | Expunge |
| 16812 | -Redacted- | 3/2/2023 | BlockFi Inc. | UL, BR | 16812 | 2,387.29 | 6.31 | | | | | | | BlockFi Inc. | Modify |
| 16814 | -Redacted- | 3/10/2023 | BlockFi Inc. | UL, BR | 16814 | 13,314.10 | 24.15 | | | | | | | BlockFi Inc. | Modify |
| 16818 | -Redacted- | 2/21/2023 | BlockFi Inc. | UL, BR | 16818 | 1,275.02 | 5.48 | | | | | | | BlockFi Inc. | Modify |
| 16821 | Sunscheine Ventures Inc. | 2/14/2023 | BlockFi Inc. | UL, BR | 16821 | 8.25 | 0.02 | | | | | | | BlockFi Inc. | Modify |
| 16826 | -Redacted- | 3/4/2023 | BlockFi International Ltd. | UL, BR | 16826 | | | | | | 421.24 | 2.63 | | BlockFi International LTD. | Modify |
| 16829 | -Redacted- | 3/16/2023 | BlockFi Inc. | UL, BR | 16829 | 1,562.91 | 4.93 | | | | | | | BlockFi Inc. | Modify |
| 16834 | -Redacted- | 2/14/2023 | BlockFi Inc. | UL, BR | 16834 | 1,099.79 | 6.12 | | | | | | | BlockFi Inc. | Modify |
| 16835 | -Redacted- | 2/22/2023 | BlockFi Inc. | UL, BR | 16835 | 58.06 | 0.15 | | | | | | | BlockFi Inc. | Modify |
| 16836 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | UL, BR | 16836 | | | | | | 423.07 | 1.12 | | BlockFi International LTD. | Modify |
| 16845 | -Redacted- | 2/21/2023 | BlockFi Inc. | UL, BR | 16845 | 68.49 | 0.18 | | | | | | | BlockFi Inc. | Modify |
| 16854 | -Redacted- | 2/15/2023 | BlockFi Inc. | UL, BR | 16854 | 1,597.01 | 4.22 | | | | | | | BlockFi Inc. | Modify |
| 16859 | -Redacted- | 2/25/2023 | BlockFi Inc. | UL, BR | 16859 | 914.65 | 2.42 | | | | | | | BlockFi Inc. | Modify |
| 16860 | -Redacted- | 3/7/2023 | BlockFi Inc. | UL, BR | 16860 | 1,421.40 | 3.57 | | | | | | | BlockFi Inc. | Modify |
| 16866 | -Redacted- | 2/27/2023 | BlockFi Inc. | UL, BR | 16866 | 1,893.49 | 4.91 | | | | | | | BlockFi Inc. | Modify |
| 16867 | -Redacted- | 2/26/2023 | BlockFi International Ltd. | UL, BR | 16867 | | | | | | 1,290.77 | 5.85 | | BlockFi International LTD. | Modify |
| 16868 | -Redacted- | 3/7/2023 | BlockFi Inc. | UL, BR | 16868 | 8,923.95 | 42.28 | | | | | | | BlockFi Inc. | Modify |
| 16872 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | UL, BR | 5255 | | | | | | | | | BlockFi International LTD. | Expunge |
| 16874 | -Redacted- | 2/20/2023 | BlockFi Inc. | UL, BR | 16874 | 10,459.58 | 20.68 | | | | | | | BlockFi Inc. | Modify |
| 16875 | -Redacted- | 3/13/2023 | BlockFi Inc. | UL, BR | 16875 | 269.25 | 0.71 | | | | | | | BlockFi Inc. | Modify |
| 16879 | -Redacted- | 3/14/2023 | BlockFi Inc. | UL, BR | 16879 | 6,735.15 | 33.97 | | | | | | | BlockFi Inc. | Modify |
| 16887 | -Redacted- | 3/3/2023 | BlockFi International Ltd. | UL, BR | 16887 | | | | | | 5,067.63 | 12.02 | | BlockFi International LTD. | Modify |
| 16888 | -Redacted- | 3/14/2023 | BlockFi Inc. | UL, BR | 16888 | 142.04 | 0.58 | | | | | | | BlockFi Inc. | Modify |
| 16889 | -Redacted- | 2/14/2023 | BlockFi Inc. | UL, BR | 16889 | 201.64 | 0.32 | | | | | | | BlockFi Inc. | Modify |
| 16891 | -Redacted- | 2/22/2023 | BlockFi Inc. | UL, BR | 16891 | 3,546.71 | 10.70 | | | | | | | BlockFi Inc. | Modify |
| 16894 | -Redacted- | 2/15/2023 | BlockFi International Ltd. | UL, BR | 9875 | | | | | | | | | BlockFi International LTD. | Expunge |
| 16897 | -Redacted- | 2/14/2023 | BlockFi Inc. | UL, BR | 16897 | 1,173.18 | 3.10 | | | | | | | BlockFi Inc. | Modify |
| 16901 | -Redacted- | 3/14/2023 | BlockFi International Ltd. | UL, BR | 16901 | | | | | | 394.15 | 1.04 | | BlockFi International LTD. | Modify |
| 16903 | -Redacted- | 2/17/2023 | BlockFi Inc. | UL, BR | 16903 | 3,744.20 | 9.11 | | | | | | | BlockFi Inc. | Modify |
| 16904 | -Redacted- | 2/28/2023 | BlockFi International Ltd. | UL, BR | 9147 | | | | | | | | | BlockFi International LTD. | Expunge |
| 16906 | -Redacted- | 2/24/2023 | BlockFi Inc. | UL, BR | 16906 | 71.74 | 0.19 | | | | | | | BlockFi Inc. | Modify |
| 16908 | -Redacted- | 3/8/2023 | BlockFi Inc. | UL, BR | 16908 | 787.97 | 2.08 | | | | | | | BlockFi Inc. | Modify |
| 16911 | -Redacted- | 3/12/2023 | BlockFi International Ltd. | UL, BR | 16911 | | | | | | 789.18 | 1.06 | | BlockFi International LTD. | Modify |
| 16914 | -Redacted- | 2/14/2023 | BlockFi Inc. | UL, BR | 16914 | 3,452.10 | 7.13 | | | | | | | BlockFi Inc. | Modify |
| 16915 | -Redacted- | 3/13/2023 | BlockFi International Ltd. | UL, BR | 16915 | | | | | | 187.51 | 0.45 | | BlockFi International LTD. | Modify |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16916 | -Redacted- | 2/14/2023 | BlockFi Inc. | UL, BR | 16916 | 488.52 | 0.95 | | | | | BlockFi Inc. | Modify |
| 16917 | -Redacted- | 2/19/2023 | BlockFi Inc. | UL, BR, IC | 16917 | 1,176.35 | 5.50 | | | | | BlockFi Inc. | Modify |
| 16921 | -Redacted- | 2/16/2023 | BlockFi Inc. | UL, BR | 16921 | 14,639.74 | 37.23 | | | | | BlockFi Inc. | Modify |
| 16931 | -Redacted- | 3/1/2023 | BlockFi Inc. | UL, BR | 16931 | 935.88 | 2.25 | | | | | BlockFi Inc. | Modify |
| 16933 | -Redacted- | 2/20/2023 | BlockFi Inc. | UL, BR | 16933 | 3,651.67 | 7.43 | | | | | BlockFi Inc. | Modify |
| 16941 | -Redacted- | 3/12/2023 | BlockFi Inc. | UL, BR | 16941 | 308.13 | 1.20 | | | | | BlockFi Inc. | Modify |
| 16944 | -Redacted- | 2/23/2023 | BlockFi Inc. | UL, BR | 16944 | 7,767.86 | 13.84 | | | | | BlockFi Inc. | Modify |
| 16945 | -Redacted- | 3/9/2023 | BlockFi Inc. | UL, BR | 16945 | 23.86 | 0.05 | | | | | BlockFi Inc. | Modify |
| 16953 | -Redacted- | 2/25/2023 | BlockFi Inc. | UL, BR | 16953 | 234.58 | 0.79 | | | | | BlockFi Inc. | Modify |
| 16956 | -Redacted- | 2/21/2023 | BlockFi Inc. | UL, BR | 16956 | 6,883.64 | 22.89 | | | | | BlockFi Inc. | Modify |
| 16968 | -Redacted- | 2/18/2023 | BlockFi International Ltd. | UL, BR | 16968 | | | | | 9,380.80 | 22.64 | BlockFi International LTD. | Modify |
| 16970 | -Redacted- | 2/28/2023 | BlockFi International Ltd. | UL, BR | 9093 | | | | | | | BlockFi International LTD. | Expunge |
| 16973 | -Redacted- | 2/23/2023 | BlockFi International Ltd. | UL, BR | 16973 | | | | | | 6.07 | BlockFi International LTD. | Modify |
| 16975 | -Redacted- | 2/28/2023 | BlockFi Inc. | UL, BR | 16975 | 1,040.53 | 5.67 | | | | | BlockFi Inc. | Modify |
| 16977 | -Redacted- | 3/1/2023 | BlockFi Inc. | UL, BR | 16977 | 6,727.27 | 32.40 | | | | | BlockFi Inc. | Modify |
| 16987 | -Redacted- | 2/27/2023 | BlockFi Inc. | UL, BR | 16987 | 3,342.06 | 6.96 | | | | | BlockFi Inc. | Modify |
| 16990 | -Redacted- | 3/14/2023 | BlockFi Inc. | UL, BR | 16990 | 17,423.42 | 28.37 | | | | | BlockFi Inc. | Modify |
| 16994 | -Redacted- | 2/17/2023 | BlockFi Inc. | UL, BR | 16994 | 144.82 | 0.37 | | | | | BlockFi Inc. | Modify |
| 16998 | -Redacted- | 3/10/2023 | BlockFi Inc. | UL, BR | 16998 | 1,148.32 | 2.11 | | | | | BlockFi Inc. | Modify |
| 16999 | -Redacted- | 3/13/2023 | BlockFi Inc. | UL, BR | 16999 | 2,073.41 | 11.48 | | | | | BlockFi Inc. | Modify |
| 17003 | -Redacted- | 2/20/2023 | BlockFi International Ltd. | UL, BR | 17003 | | | | | 91.18 | 0.15 | BlockFi International LTD. | Modify |
| 17019 | Norman and Ursula Ishikawa Trust | 3/9/2023 | BlockFi Inc. | UL, BR | 17019 | 1,230.09 | 6.85 | | | | | BlockFi Inc. | Modify |
| 17023 | -Redacted- | 3/15/2023 | BlockFi Inc. | UL, BR | 17023 | 20,503.41 | 86.08 | | | | | BlockFi Inc. | Modify |
| 17027 | -Redacted- | 2/25/2023 | BlockFi International Ltd. | UL, BR | 17027 | | | | | 6.17 | 0.02 | BlockFi International LTD. | Modify |
| 17028 | -Redacted- | 3/9/2023 | BlockFi Inc. | UL, BR | 17028 | 19,365.47 | 27.35 | | | | | BlockFi Inc. | Modify |
| 17031 | -Redacted- | 2/18/2023 | BlockFi Inc. | UL, BR | 17031 | 8,509.27 | 11.44 | | | | | BlockFi Inc. | Modify |
| 17038 | -Redacted- | 2/13/2023 | BlockFi Inc. | UL, BR | 17038 | 4,239.45 | 10.33 | | | | | BlockFi Inc. | Modify |
| 17044 | -Redacted- | 3/4/2023 | BlockFi Inc. | UL, BR | 17044 | 21,851.63 | 58.02 | | | | | BlockFi Inc. | Modify |
| 17045 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | UL, BR | 5488 | | | | | | | BlockFi International LTD. | Expunge |
| 17046 | -Redacted- | 2/25/2023 | BlockFi Inc. | UL, BR | 17046 | 40,906.64 | 66.10 | | | | | BlockFi Inc. | Modify |
| 17047 | -Redacted- | 3/8/2023 | BlockFi Inc. | UL, BR | 17047 | 286.08 | 0.74 | | | | | BlockFi Inc. | Modify |
| 17054 | -Redacted- | 2/13/2023 | BlockFi Inc. | UL, BR | 17054 | 15.73 | 0.04 | | | | | BlockFi Inc. | Modify |
| 17056 | -Redacted- | 3/12/2023 | BlockFi International Ltd. | UL, BR | 17056 | | | | | 210.92 | 1.30 | BlockFi International LTD. | Modify |
| 17059 | -Redacted- | 3/9/2023 | BlockFi Inc. | UL, BR | 17059 | 4,546.87 | 9.79 | | | | | BlockFi Inc. | Modify |
| 17060 | -Redacted- | 2/16/2023 | BlockFi Inc. | UL, BR | 17060 | 137.51 | 0.36 | | | | | BlockFi Inc. | Modify |
| 17061 | -Redacted- | 2/18/2023 | BlockFi Inc. | UL, BR | 30144 | | | | | | | BlockFi Inc. | Expunge |
| 17065 | -Redacted- | 2/22/2023 | BlockFi Inc. | UL, BR | 17065 | 68.00 | 0.18 | | | | | BlockFi Inc. | Modify |
| 17069 | -Redacted- | 3/4/2023 | BlockFi Inc. | UL, BR | 17069 | 1,441.38 | 3.81 | | | | | BlockFi Inc. | Modify |
| 17073 | -Redacted- | 3/10/2023 | BlockFi Inc. | UL, BR | 17073 | 2,265.89 | 11.18 | | | | | BlockFi Inc. | Modify |
| 17074 | -Redacted- | 2/19/2023 | BlockFi Inc. | UL, BR | 17074 | 475.15 | 0.73 | | | | | BlockFi Inc. | Modify |
| 17076 | -Redacted- | 2/19/2023 | BlockFi Inc. | UL, BR | 16917 | | | | | | | BlockFi Inc. | Expunge |
| 17078 | -Redacted- | 3/14/2023 | BlockFi International Ltd. | UL, BR | 17078 | | | | | 571.13 | 1.83 | BlockFi International Ltd. | Modify |
| 17080 | -Redacted- | 3/7/2023 | BlockFi International Ltd. | UL, BR | 17080 | | | | | 214.24 | 0.20 | BlockFi International Ltd. | Modify |
| 17082 | -Redacted- | 3/7/2023 | BlockFi International Ltd. | UL, BR | 17082 | | | | | 623.00 | 1.65 | BlockFi International LTD. | Modify |
| 17087 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | UL, BR | 17087 | | | | | 58.69 | 0.16 | BlockFi International Ltd. | Modify |
| 17090 | -Redacted- | 2/21/2023 | BlockFi Inc. | UL, BR | 17090 | 14,380.96 | 18.00 | | | | | BlockFi Inc. | Modify |
| 17099 | -Redacted- | 3/5/2023 | BlockFi International Ltd. | UL, BR | 17099 | | | | | 3,447.38 | 8.45 | BlockFi International LTD. | Modify |
| 17103 | -Redacted- | 3/5/2023 | BlockFi Inc. | UL, BR | 17103 | 246.22 | 0.84 | | | | | BlockFi Inc. | Modify |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17104 | -Redacted- | 2/22/2023 | BlockFi Inc. | UL, BR | 17104 | 3,609.14 | 7.94 | | | | | | | BlockFi Inc. | Modify |
| 17109 | -Redacted- | 2/14/2023 | BlockFi Inc. | UL, BR | 17109 | 52.87 | 0.23 | | | | | | | BlockFi Inc. | Modify |
| 17112 | -Redacted- | 2/18/2023 | BlockFi Inc. | UL, BR | 17112 | 1,502.02 | 8.36 | | | | | | | BlockFi Inc. | Modify |
| 17114 | -Redacted- | 2/28/2023 | BlockFi Inc. | UL, BR | 17114 | 6,647.95 | 35.17 | | | | | | | BlockFi Inc. | Modify |
| 17122 | -Redacted- | 2/18/2023 | BlockFi Inc. | UL, BR | 17122 | 547.33 | 0.75 | | | | | | | BlockFi Inc. | Modify |
| 17123 | -Redacted- | 3/10/2023 | BlockFi Inc. | UL, BR | 17123 | 659.22 | 1.53 | | | | | | | BlockFi Inc. | Modify |
| 17124 | -Redacted- | 3/13/2023 | BlockFi International Ltd. | UL, BR | 17124 | | | | | | | 359.12 | 0.95 | BlockFi International LTD. | Modify |
| 17125 | -Redacted- | 2/28/2023 | BlockFi Inc. | UL, BR | 17125 | 215.23 | 1.15 | | | | | | | BlockFi Inc. | Modify |
| 17126 | -Redacted- | 2/27/2023 | BlockFi Inc. | UL, BR | 17126 | 52,790.12 | 127.50 | | | | | | | BlockFi Inc. | Modify |
| 17128 | -Redacted- | 2/25/2023 | BlockFi Inc. | UL, BR | 17128 | 3,159.47 | 8.14 | | | | | | | BlockFi Inc. | Modify |
| 17129 | -Redacted- | 2/23/2023 | BlockFi Inc. | UL, BR | 16742 | | | | | | | | | BlockFi Inc. | Expunge |
| 17130 | -Redacted- | 2/13/2023 | BlockFi Inc. | UL, BR | 17130 | 0.01 | 0.00 | | | | | | | BlockFi Inc. | Modify |
| 17133 | -Redacted- | 2/16/2023 | BlockFi Inc. | UL, BR | 17133 | 1,987.59 | 5.05 | | | | | | | BlockFi Inc. | Modify |
| 17140 | -Redacted- | 2/14/2023 | BlockFi Inc. | UL, BR | 17140 | 8,219.16 | 37.74 | | | | | | | BlockFi Inc. | Modify |
| 17146 | -Redacted- | 2/14/2023 | BlockFi Inc. | UL, BR | 17146 | 674.99 | 1.78 | | | | | | | BlockFi Inc. | Modify |
| 17148 | -Redacted- | 3/7/2023 | BlockFi Inc. | UL, BR | 17148 | 539.71 | 1.38 | | | | | | | BlockFi Inc. | Modify |
| 17153 | -Redacted- | 2/15/2023 | BlockFi Inc. | UL, BR | 17153 | 4,689.19 | 11.04 | | | | | | | BlockFi Inc. | Modify |
| 17156 | -Redacted- | 2/27/2023 | BlockFi International Ltd. | UL, BR | 17156 | | | | | | | 3,435.38 | 8.57 | BlockFi International LTD. | Modify |
| 17157 | -Redacted- | 2/28/2023 | BlockFi Inc. | UL, BR | 17157 | 103,654.12 | 159.47 | | | | | | | BlockFi Inc. | Modify |
| 17166 | -Redacted- | 2/13/2023 | BlockFi Inc. | UL, BR | 17166 | 19.97 | 0.05 | | | | | | | BlockFi Inc. | Modify |
| 17169 | -Redacted- | 3/5/2023 | BlockFi Inc. | UL, BR | 20157 | | | | | | | | | BlockFi Inc. | Expunge |
| 17171 | -Redacted- | 2/27/2023 | BlockFi Inc. | UL, BR | 17171 | 135.41 | 0.54 | | | | | | | BlockFi Inc. | Modify |
| 17172 | -Redacted- | 3/9/2023 | BlockFi Inc. | UL, BR | 2994 | | | | | | | | | BlockFi Inc. | Expunge |
| 17175 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | UL, BR | 17175 | | | | | | | 1,120.87 | 1.68 | BlockFi International LTD. | Modify |
| 17176 | -Redacted- | 2/17/2023 | BlockFi International Ltd. | UL, BR | 17176 | | | | | | | 512.85 | 1.36 | BlockFi International LTD. | Modify |
| 17177 | -Redacted- | 2/15/2023 | BlockFi Inc. | UL, BR | 17177 | 48.66 | 0.13 | | | | | | | BlockFi Inc. | Modify |
| 17178 | -Redacted- | 2/16/2023 | BlockFi International Ltd. | UL, BR | 17178 | | | | | | | 14,478.94 | 71.48 | BlockFi International LTD. | Modify |
| 17185 | -Redacted- | 2/23/2023 | BlockFi Inc. | UL, BR | 17185 | 1,647.73 | 4.69 | | | | | | | BlockFi Inc. | Modify |
| 17186 | -Redacted- | 3/12/2023 | BlockFi Inc. | UL, BR | 17186 | 6,800.56 | 12.26 | | | | | | | BlockFi Inc. | Modify |
| 17195 | -Redacted- | 2/26/2023 | BlockFi Inc. | UL, BR | 17195 | 876.47 | 4.40 | | | | | | | BlockFi Inc. | Modify |
| 17199 | -Redacted- | 3/11/2023 | BlockFi Inc. | UL, BR | 17199 | 6,637.04 | 34.01 | | | | | | | BlockFi Inc. | Modify |
| 17208 | -Redacted- | 3/29/2023 | BlockFi Inc. | UL, BR | 17208 | 12,901.26 | 41.62 | | | | | | | BlockFi Inc. | Modify |
| 17212 | -Redacted- | 3/18/2023 | BlockFi Inc. | UL, BR | 17212 | 5,477.86 | 12.34 | | | | | | | BlockFi Inc. | Modify |
| 17220 | -Redacted- | 3/31/2023 | BlockFi Inc. | UL, BR | 17220 | 1,530.33 | 8.43 | | | | | | | BlockFi Inc. | Modify |
| 17221 | -Redacted- | 3/29/2023 | BlockFi Inc. | UL, BR | 17221 | 273.68 | 0.71 | | | | | | | BlockFi Inc. | Modify |
| 17233 | -Redacted- | 3/20/2023 | BlockFi International Ltd. | UL, BR | 14982 | | | | | | | | | BlockFi International LTD. | Expunge |
| 17234 | -Redacted- | 3/30/2023 | BlockFi International Ltd. | UL, BR | 17234 | | | | | | | 418.93 | 1.11 | BlockFi International LTD. | Modify |
| 17235 | -Redacted- | 3/26/2023 | BlockFi International Ltd. | UL, BR | 12894 | | | | | | | | | BlockFi International LTD. | Expunge |
| 17236 | -Redacted- | 3/30/2023 | BlockFi Inc. | UL, BR | 17236 | 15,734.10 | 26.83 | | | | | | | BlockFi Inc. | Modify |
| 17239 | -Redacted- | 3/28/2023 | BlockFi Inc. | UL, BR | 17239 | 11,919.26 | 60.86 | | | | | | | BlockFi Inc. | Modify |
| 17240 | -Redacted- | 3/31/2023 | BlockFi Inc. | UL, BR | 17240 | 756.28 | 2.00 | | | | | | | BlockFi Inc. | Modify |
| 17243 | -Redacted- | 3/20/2023 | BlockFi Inc. | UL, BR | 17243 | 1,105.55 | 3.18 | | | | | | | BlockFi Inc. | Modify |
| 17245 | -Redacted- | 3/29/2023 | BlockFi Inc. | UL, BR | 17245 | 64,792.81 | 102.63 | | | | | | | BlockFi Inc. | Modify |
| 17252 | -Redacted- | 3/27/2023 | BlockFi Inc. | UL, BR | 17252 | 3,514.11 | 8.62 | | | | | | | BlockFi Inc. | Modify |
| 17255 | -Redacted- | 3/19/2023 | BlockFi Inc. | UL, BR | 17255 | 2,048.82 | 5.74 | | | | | | | BlockFi Inc. | Modify |
| 17258 | -Redacted- | 3/28/2023 | BlockFi International Ltd. | UL, BR | 17258 | | | | | | | 163,395.48 | 313.62 | BlockFi International LTD. | Modify |
| 17260 | -Redacted- | 3/30/2023 | BlockFi Inc. | UL, BR | 17260 | 27,082.84 | 41.73 | | | | | | | BlockFi Inc. | Modify |
| 17261 | -Redacted- | 3/30/2023 | BlockFi Inc. | UL, BR | 17261 | 1,454.16 | 6.32 | | | | | | | BlockFi Inc. | Modify |
| 17265 | -Redacted- | 3/17/2023 | BlockFi Inc. | UL, BR | 17265 | 5,153.98 | 8.62 | | | | | | | BlockFi Inc. | Modify |
| 17266 | -Redacted- | 3/30/2023 | BlockFi Inc. | UL, BR | 17266 | 10,648.40 | 18.22 | | | | | | | BlockFi Inc. | Modify |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17269 | -Redacted- | 3/25/2023 | BlockFi International Ltd. | UL, BR | 17269 | | | | | 717.98 | 7.41 | | BlockFi International LTD. | Modify |
| 17271 | -Redacted- | 3/31/2023 | BlockFi Inc. | UL, BR | 17271 | 0.02 | 0.00 | | | | | | BlockFi Inc. | Modify |
| 17279 | -Redacted- | 3/31/2023 | BlockFi Inc. | UL, BR | 17279 | 41,069.16 | 77.37 | | | | | | BlockFi Inc. | Modify |
| 17280 | -Redacted- | 3/24/2023 | BlockFi International Ltd. | UL, BR | 17280 | | | | | 1,772.36 | 4.72 | | BlockFi International LTD. | Modify |
| 17288 | -Redacted- | 3/27/2023 | BlockFi Inc. | UL, BR | 17288 | 4,279.81 | 8.38 | | | | | | BlockFi Inc. | Modify |
| 17292 | -Redacted- | 3/18/2023 | BlockFi Inc. | UL, BR | 17292 | 53,231.88 | 133.01 | | | | | | BlockFi Inc. | Modify |
| 17294 | -Redacted- | 3/22/2023 | BlockFi Inc. | UL, BR | 17294 | 33,240.50 | 52.41 | | | | | | BlockFi Inc. | Modify |
| 17296 | -Redacted- | 3/29/2023 | BlockFi Inc. | UL, BR | 17296 | 103.21 | 0.27 | | | | | | BlockFi Inc. | Modify |
| 17301 | -Redacted- | 3/26/2023 | BlockFi International Ltd. | UL, BR | 17301 | | | | | 43.24 | 0.13 | | BlockFi International LTD. | Modify |
| 17302 | -Redacted- | 3/21/2023 | BlockFi Inc. | UL, BR | 17302 | 1,410.74 | 3.66 | | | | | | BlockFi Inc. | Modify |
| 17306 | -Redacted- | 3/31/2023 | BlockFi Inc. | UL, BR | 17306 | 295.42 | 0.93 | | | | | | BlockFi Inc. | Modify |
| 17307 | -Redacted- | 3/23/2023 | BlockFi Inc. | UL, BR | 17307 | 81.96 | 0.19 | | | | | | BlockFi Inc. | Modify |
| 17309 | -Redacted- | 3/31/2023 | BlockFi International Ltd. | UL, BR | 17309 | | | | | 43.57 | 0.11 | | BlockFi International LTD. | Modify |
| 17313 | -Redacted- | 3/22/2023 | BlockFi Inc. | UL, BR | 17313 | 24.22 | 0.03 | | | | | | BlockFi Inc. | Modify |
| 17314 | -Redacted- | 3/29/2023 | BlockFi Inc. | UL, BR | 17314 | 41,367.47 | 68.08 | | | | | | BlockFi Inc. | Modify |
| 17319 | -Redacted- | 3/30/2023 | BlockFi Inc. | UL, BR | 17319 | 80.15 | 0.34 | | | | | | BlockFi Inc. | Modify |
| 17320 | -Redacted- | 3/23/2023 | BlockFi Inc. | UL, BR | 17320 | 42,484.00 | 68.50 | | | | | | BlockFi Inc. | Modify |
| 17323 | -Redacted- | 3/31/2023 | BlockFi Inc. | UL, BR | 17323 | 302.71 | 0.80 | | | | | | BlockFi Inc. | Modify |
| 17326 | -Redacted- | 3/31/2023 | BlockFi Inc. | UL, BR | 17326 | 2,520.82 | 6.27 | | | | | | BlockFi Inc. | Modify |
| 17327 | -Redacted- | 3/25/2023 | BlockFi International Ltd. | UL, BR | 17327 | | | | | 191.66 | 0.51 | | BlockFi International LTD. | Modify |
| 17331 | -Redacted- | 3/30/2023 | BlockFi Inc. | UL, BR | 14869 | | | | | | | | BlockFi Inc. | Expunge |
| 17333 | -Redacted- | 3/31/2023 | BlockFi Inc. | UL, BR | 17333 | 257.03 | 0.68 | | | | | | BlockFi Inc. | Modify |
| 17337 | -Redacted- | 3/29/2023 | BlockFi International Ltd. | UL, BR | 17337 | | | | | 2,186.94 | 5.56 | | BlockFi International LTD. | Modify |
| 17338 | -Redacted- | 3/28/2023 | BlockFi Inc. | UL, BR | 17338 | 655.51 | 2.07 | | | | | | BlockFi Inc. | Modify |
| 17339 | -Redacted- | 3/18/2023 | BlockFi Inc. | UL, BR | 17339 | 204.26 | 0.50 | | | | | | BlockFi Inc. | Modify |
| 17341 | -Redacted- | 3/26/2023 | BlockFi International Ltd. | UL, BR | 17341 | | | | | 806.16 | 2.13 | | BlockFi International LTD. | Modify |
| 17348 | -Redacted- | 3/30/2023 | BlockFi Inc. | UL, BR | 17348 | 1,121.57 | 1.71 | | | | | | BlockFi Inc. | Modify |
| 17352 | -Redacted- | 3/31/2023 | BlockFi International Ltd. | UL, BR | 17352 | | | | | 594.13 | 1.53 | | BlockFi International LTD. | Modify |
| 17355 | -Redacted- | 3/29/2023 | BlockFi Inc. | UL, BR | 17355 | 4,600.95 | 10.84 | | | | | | BlockFi Inc. | Modify |
| 17362 | -Redacted- | 3/30/2023 | BlockFi Inc. | UL, BR | 17362 | 8,331.10 | 16.57 | | | | | | BlockFi Inc. | Modify |
| 17363 | -Redacted- | 3/22/2023 | BlockFi Inc. | UL, BR | 17363 | 321.14 | 1.79 | | | | | | BlockFi Inc. | Modify |
| 17365 | -Redacted- | 3/30/2023 | BlockFi Inc. | UL, BR | 17365 | 111.34 | 0.11 | | | | | | BlockFi Inc. | Modify |
| 17374 | -Redacted- | 3/27/2023 | BlockFi Inc. | UL, BR | 17374 | 77,813.40 | 122.21 | | | | | | BlockFi Inc. | Modify |
| 17375 | -Redacted- | 3/21/2023 | BlockFi International Ltd. | UL, BR | 17375 | | | | | 40.94 | 0.11 | | BlockFi International LTD. | Modify |
| 17377 | -Redacted- | 3/29/2023 | BlockFi Inc. | UL, BR | 17377 | 849.26 | 2.24 | | | | | | BlockFi Inc. | Modify |
| 17381 | -Redacted- | 3/19/2023 | BlockFi Inc. | UL, BR | 17381 | 476.45 | 1.26 | | | | | | BlockFi Inc. | Modify |
| 17382 | -Redacted- | 3/30/2023 | BlockFi International Ltd. | UL, BR | 17382 | | | | | 209.94 | 0.55 | | BlockFi International LTD. | Modify |
| 17386 | -Redacted- | 3/30/2023 | BlockFi Inc. | UL, BR | 17386 | 3,336.85 | 8.49 | | | | | | BlockFi Inc. | Modify |
| 17389 | -Redacted- | 3/18/2023 | BlockFi International Ltd. | UL, BR | 17389 | | | | | 20.76 | 0.05 | | BlockFi International LTD. | Modify |
| 17391 | -Redacted- | 3/24/2023 | BlockFi Inc. | UL, BR | 17391 | 98.08 | 0.26 | | | | | | BlockFi Inc. | Modify |
| 17396 | -Redacted- | 3/16/2023 | BlockFi Inc. | UL, BR | 17396 | 2,167.99 | 5.75 | | | | | | BlockFi Inc. | Modify |
| 17399 | -Redacted- | 3/20/2023 | BlockFi Inc. | UL, BR | 17399 | 545.38 | 1.44 | | | | | | BlockFi Inc. | Modify |
| 17403 | -Redacted- | 3/30/2023 | BlockFi International Ltd. | UL, BR | 17403 | | | | | 5,111.67 | 12.23 | | BlockFi International LTD. | Modify |
| 17404 | -Redacted- | 3/26/2023 | BlockFi Inc. | UL, BR | 17404 | 135.30 | 0.43 | | | | | | BlockFi Inc. | Modify |
| 17405 | -Redacted- | 3/17/2023 | BlockFi International Ltd. | UL, BR | 17405 | | | | | 340.64 | 0.90 | | BlockFi International LTD. | Modify |
| 17406 | -Redacted- | 3/19/2023 | BlockFi Inc. | UL, BR | 17406 | 529.11 | 1.40 | | | | | | BlockFi Inc. | Modify |
| 17407 | -Redacted- | 3/25/2023 | BlockFi Inc. | UL, BR | 17407 | 1.35 | 0.00 | | | | | | BlockFi Inc. | Modify |

| 17409 | -Redacted- | 3/22/2023 | BlockFi Inc. | UL, BR | 17409 | 16,664.18 | 27.21 | | | | | BlockFi Inc. | Modify |
| 17412 | -Redacted- | 3/30/2023 | BlockFi Inc. | UL, BR | 17412 | 133,906.03 | 417.81 | | | | | BlockFi Inc. | Modify |
| 17417 | -Redacted- | 3/27/2023 | BlockFi Inc. | UL, BR | 17417 | 3,350.66 | 8.38 | | | | | BlockFi Inc. | Modify |
| 17420 | -Redacted- | 3/28/2023 | BlockFi Inc. | UL, BR | 17420 | 8.42 | 0.02 | | | | | BlockFi Inc. | Modify |
| 17423 | -Redacted- | 3/30/2023 | BlockFi Inc. | UL, BR | 17423 | 16,958.02 | 27.66 | | | | | BlockFi Inc. | Modify |
| 17425 | -Redacted- | 3/19/2023 | BlockFi Inc. | UL, BR | 17425 | 516.11 | 1.68 | | | | | BlockFi Inc. | Modify |
| 17428 | -Redacted- | 3/24/2023 | BlockFi International LTD. | | 1997 | | | | | | | BlockFi International LTD. | Expunge |
| 17429 | -Redacted- | 3/18/2023 | BlockFi International Ltd. | UL, BR | 17429 | | | | 1,020.62 | 3.48 | | BlockFi International LTD. | Modify |
| 17430 | -Redacted- | 3/29/2023 | BlockFi International Ltd. | UL, BR | 17430 | | | | 1,515.65 | 4.01 | | BlockFi International LTD. | Modify |
| 17436 | -Redacted- | 3/19/2023 | BlockFi Inc. | UL, BR | 17436 | 13,325.73 | 49.20 | | | | | BlockFi Inc. | Modify |
| 17437 | -Redacted- | 3/23/2023 | BlockFi Inc. | UL, BR | 17437 | 2,389.34 | 5.66 | | | | | BlockFi Inc. | Modify |
| 17441 | -Redacted- | 3/20/2023 | BlockFi Inc. | UL, BR | 17441 | 878.41 | 0.68 | | | | | BlockFi Inc. | Modify |
| 17442 | -Redacted- | 3/20/2023 | BlockFi International Ltd. | UL, BR | 17442 | | | | 3,332.99 | 7.67 | | BlockFi International LTD. | Modify |
| 17444 | -Redacted- | 3/20/2023 | BlockFi Inc. | UL, BR | 17444 | 52,438.90 | 107.08 | | | | | BlockFi Inc. | Modify |
| 17449 | -Redacted- | 3/31/2023 | BlockFi Inc. | UL, BR | 17449 | 158,893.67 | 243.60 | | | | | BlockFi Inc. | Modify |
| 17452 | -Redacted- | 3/27/2023 | BlockFi International Ltd. | UL, BR | 17452 | | | | 17,696.32 | 37.29 | | BlockFi International LTD. | Modify |
| 17454 | -Redacted- | 3/31/2023 | BlockFi International Ltd. | UL, BR | 17454 | | | | 12,789.53 | 27.99 | | BlockFi International LTD. | Modify |
| 17463 | -Redacted- | 3/30/2023 | BlockFi Inc. | UL, BR | 17463 | 336.05 | 1.39 | | | | | BlockFi Inc. | Modify |
| 17466 | -Redacted- | 3/30/2023 | BlockFi International Ltd. | UL, BR | 17258 | | | | | | | BlockFi International LTD. | Expunge |
| 17468 | -Redacted- | 3/22/2023 | BlockFi Inc. | UL, BR | 17468 | 6,602.27 | 15.48 | | | | | BlockFi Inc. | Modify |
| 17471 | -Redacted- | 3/29/2023 | BlockFi International Ltd. | UL, BR | 17471 | | | | 842.67 | 2.23 | | BlockFi International LTD. | Modify |
| 17474 | -Redacted- | 3/27/2023 | BlockFi Inc. | UL, BR | 17474 | 44.94 | 0.19 | | | | | BlockFi Inc. | Modify |
| 17475 | -Redacted- | 3/17/2023 | BlockFi Inc. | UL, BR | 17475 | 21,341.84 | 35.91 | | | | | BlockFi Inc. | Modify |
| 17484 | -Redacted- | 3/22/2023 | BlockFi Inc. | UL, BR | 17484 | 1,776.67 | 5.01 | | | | | BlockFi Inc. | Modify |
| 17487 | -Redacted- | 3/29/2023 | BlockFi Inc. | UL, BR | 17487 | 152.63 | 0.40 | | | | | BlockFi Inc. | Modify |
| 17491 | -Redacted- | 3/29/2023 | BlockFi International Ltd. | UL, BR | 17491 | | | | 30,208.18 | 113.27 | | BlockFi International LTD. | Modify |
| 17498 | -Redacted- | 3/28/2023 | BlockFi Inc. | UL, BR | 17498 | 2,846.92 | 5.47 | | | | | BlockFi Inc. | Modify |
| 17508 | -Redacted- | 3/29/2023 | BlockFi International Ltd. | UL, BR | 17508 | | | | 404.96 | 0.31 | | BlockFi International LTD. | Modify |
| 17511 | -Redacted- | 3/30/2023 | BlockFi Inc. | UL, BR | 17511 | 13,207.33 | 22.70 | | | | | BlockFi Inc. | Modify |
| 17512 | -Redacted- | 3/31/2023 | BlockFi Inc. | UL, BR | 17512 | 171.80 | 0.39 | | | | | BlockFi Inc. | Modify |
| 17518 | -Redacted- | 3/26/2023 | BlockFi Inc. | UL, BR | 17518 | 7,232.03 | 9.35 | | | | | BlockFi Inc. | Modify |
| 17523 | -Redacted- | 3/22/2023 | BlockFi Inc. | UL, BR | 17523 | 49.28 | 0.13 | | | | | BlockFi Inc. | Modify |
| 17524 | -Redacted- | 3/21/2023 | BlockFi Inc. | UL, BR | 17524 | 50.62 | 0.28 | | | | | BlockFi Inc. | Modify |
| 17526 | -Redacted- | 3/20/2023 | BlockFi Inc. | UL, BR | 17526 | 2,974.24 | 9.14 | | | | | BlockFi Inc. | Modify |
| 17529 | -Redacted- | 3/29/2023 | BlockFi Inc. | UL, BR | 17529 | 4.34 | 0.01 | | | | | BlockFi Inc. | Modify |
| 17532 | -Redacted- | 3/28/2023 | BlockFi International Ltd. | UL, BR | 17532 | | | | 0.01 | 0.00 | | BlockFi International LTD. | Modify |
| 17533 | -Redacted- | 3/21/2023 | BlockFi Inc. | UL, BR | 17533 | 34,930.08 | 54.98 | | | | | BlockFi Inc. | Modify |
| 17534 | -Redacted- | 3/27/2023 | BlockFi Inc. | UL, BR | 17534 | 16,117.11 | 26.51 | | | | | BlockFi Inc. | Modify |
| 17543 | -Redacted- | 3/30/2023 | BlockFi Inc. | UL, BR | 17543 | 146,857.60 | 239.03 | | | | | BlockFi Inc. | Modify |
| 17547 | -Redacted- | 3/31/2023 | BlockFi Inc. | UL, BR | 17547 | 26.39 | 0.15 | | | | | BlockFi Inc. | Modify |
| 17548 | -Redacted- | 3/21/2023 | BlockFi Inc. | UL, BR | 12259 | | | | | | | BlockFi Inc. | Expunge |
| 17549 | -Redacted- | 3/29/2023 | BlockFi Inc. | UL, BR | 17549 | 503.21 | 1.33 | | | | | BlockFi Inc. | Modify |
| 17554 | -Redacted- | 3/24/2023 | BlockFi Inc. | UL, BR | 17554 | 5,649.29 | 31.43 | | | | | BlockFi Inc. | Modify |
| 17557 | -Redacted- | 3/28/2023 | BlockFi Inc. | UL, BR | 17557 | 3,568.38 | 7.32 | | | | | BlockFi Inc. | Modify |
| 17558 | -Redacted- | 3/28/2023 | BlockFi Inc. | UL, BR | 17558 | 15,774.64 | 27.67 | | | | | BlockFi Inc. | Modify |
| 17559 | -Redacted- | 3/31/2023 | BlockFi Inc. | UL, BR | 17559 | 163.38 | 0.77 | | | | | BlockFi Inc. | Modify |
| 17561 | -Redacted- | 3/31/2023 | BlockFi Inc. | UL, BR, IC | 17561 | 86,761.23 | 135.81 | | | | | BlockFi Inc. | Modify |
| 17562 | -Redacted- | 3/30/2023 | BlockFi Inc. | UL, BR | 17562 | 83,362.33 | 134.37 | | | | | BlockFi Inc. | Modify |
| 17565 | -Redacted- | 3/17/2023 | BlockFi Inc. | UL, BR | 17565 | 136.92 | 0.36 | | | | | BlockFi Inc. | Modify |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17566 | -Redacted- | 3/29/2023 | BlockFi Inc. | UL, BR | 17566 | 12,142.24 | 34.90 | | | | | BlockFi Inc. | | Modify |
| 17574 | -Redacted- | 3/30/2023 | BlockFi International Ltd. | UL, BR | 17574 | | | | | 16,670.90 | 35.38 | BlockFi International LTD. | | Modify |
| 17578 | -Redacted- | 3/21/2023 | BlockFi Inc. | UL, BR | 17578 | 3,153.98 | 7.06 | | | | | BlockFi Inc. | | Modify |
| 17580 | -Redacted- | 3/31/2023 | BlockFi Inc. | UL, BR | 17580 | 5,551.38 | 10.48 | | | | | BlockFi Inc. | | Modify |
| 17583 | -Redacted- | 3/25/2023 | BlockFi Inc. | UL, BR | 17583 | 131.62 | 0.35 | | | | | BlockFi Inc. | | Modify |
| 17586 | -Redacted- | 3/21/2023 | BlockFi Inc. | UL, BR | 17586 | 19,726.19 | 99.40 | | | | | BlockFi Inc. | | Modify |
| 17587 | -Redacted- | 3/31/2023 | BlockFi Inc. | UL, BR | 17587 | 704.43 | 1.92 | | | | | BlockFi Inc. | | Modify |
| 17593 | -Redacted- | 3/29/2023 | BlockFi Inc. | UL, BR | 17593 | 758.94 | 2.97 | | | | | BlockFi Inc. | | Modify |
| 17595 | -Redacted- | 3/26/2023 | BlockFi Inc. | UL, BR | 17595 | 2,271.82 | 5.48 | | | | | BlockFi Inc. | | Modify |
| 17599 | -Redacted- | 3/2/2023 | BlockFi Inc. | UL, BR | 17599 | 614.54 | 1.93 | | | | | BlockFi Inc. | | Modify |
| 17600 | -Redacted- | 2/21/2023 | BlockFi Inc. | UL, BR | 17600 | 162.42 | 0.43 | | | | | BlockFi Inc. | | Modify |
| 17603 | -Redacted- | 2/20/2023 | BlockFi Inc. | UL, BR | 6885 | | | | | | | BlockFi Inc. | | Expunge |
| 17608 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | UL, BR | 17608 | | | | | 1,827.10 | 4.23 | BlockFi International LTD. | | Modify |
| 17610 | -Redacted- | 2/19/2023 | BlockFi Inc. | UL, BR | 17610 | 3,337.76 | 9.03 | | | | | BlockFi Inc. | | Modify |
| 17612 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | UL, BR | 17612 | | | | | 430.31 | 1.14 | BlockFi International LTD. | | Modify |
| 17613 | -Redacted- | 2/13/2023 | BlockFi Inc. | UL, BR | 17613 | 12,777.12 | 21.30 | | | | | BlockFi Inc. | | Modify |
| 17615 | -Redacted- | 2/27/2023 | BlockFi Inc. | UL, BR | 17615 | 55.30 | 0.31 | | | | | BlockFi Inc. | | Modify |
| 17618 | -Redacted- | 2/13/2023 | BlockFi Inc. | UL, BR | 17618 | 46,771.62 | 75.02 | | | | | BlockFi Inc. | | Modify |
| 17628 | -Redacted- | 2/13/2023 | BlockFi Inc. | UL, BR | 17628 | 1,231.93 | 3.26 | | | | | BlockFi Inc. | | Modify |
| 17633 | -Redacted- | 2/22/2023 | BlockFi Inc. | UL, BR | 8196 | | | | | | | BlockFi Inc. | | Expunge |
| 17635 | -Redacted- | 2/20/2023 | BlockFi Inc. | UL, BR | 17635 | 2,123.08 | 11.81 | | | | | BlockFi Inc. | | Modify |
| 17636 | -Redacted- | 2/13/2023 | BlockFi Inc. | UL, BR | 17636 | 2,119.83 | 5.42 | | | | | BlockFi Inc. | | Modify |
| 17637 | -Redacted- | 2/24/2023 | BlockFi Inc. | UL, BR | 17637 | 5,489.90 | 12.26 | | | | | BlockFi Inc. | | Modify |
| 17641 | -Redacted- | 2/20/2023 | BlockFi Inc. | UL, BR | 17641 | 127.37 | 0.34 | | | | | BlockFi Inc. | | Modify |
| 17644 | -Redacted- | 2/14/2023 | BlockFi Inc. | UL, BR | 16874 | | | | | | | BlockFi Inc. | | Expunge |
| 17646 | -Redacted- | 2/23/2023 | BlockFi Inc. | UL, BR | 17646 | 1,004.48 | 2.65 | | | | | BlockFi Inc. | | Modify |
| 17656 | -Redacted- | 2/13/2023 | BlockFi Inc. | UL, BR | 17656 | 93.85 | 0.25 | | | | | BlockFi Inc. | | Modify |
| 17666 | -Redacted- | 2/15/2023 | BlockFi Inc. | UL, BR | 17666 | 374.49 | 0.99 | | | | | BlockFi Inc. | | Modify |
| 17668 | -Redacted- | 2/24/2023 | BlockFi Inc. | UL, BR | 17668 | 67.39 | 0.18 | | | | | BlockFi Inc. | | Modify |
| 17669 | -Redacted- | 2/17/2023 | BlockFi Inc. | UL, BR | 17669 | 211.77 | 1.18 | | | | | BlockFi Inc. | | Modify |
| 17672 | -Redacted- | 2/27/2023 | BlockFi Inc. | UL, BR | 17672 | 137.13 | 0.22 | | | | | BlockFi Inc. | | Modify |
| 17673 | -Redacted- | 2/15/2023 | BlockFi Inc. | UL, BR | 17673 | 399.75 | 0.38 | | | | | BlockFi Inc. | | Modify |
| 17682 | -Redacted- | 2/22/2023 | BlockFi Inc. | UL, BR | 17682 | 1,899.74 | 7.50 | | | | | BlockFi Inc. | | Modify |
| 17684 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | UL, BR | 16680 | | | | | | | BlockFi International LTD. | | Expunge |
| 17685 | -Redacted- | 2/23/2023 | BlockFi Inc. | UL, BR | 17685 | 5,111.17 | 28.44 | | | | | BlockFi Inc. | | Modify |
| 17688 | -Redacted- | 2/27/2023 | BlockFi Inc. | UL, BR | 17688 | 8,050.42 | 22.69 | | | | | BlockFi Inc. | | Modify |
| 17691 | -Redacted- | 2/15/2023 | BlockFi Inc. | UL, BR | 17691 | 113.89 | 0.30 | | | | | BlockFi Inc. | | Modify |
| 17693 | -Redacted- | 2/13/2023 | BlockFi Inc. | UL, BR | 17693 | 175.33 | 0.38 | | | | | BlockFi Inc. | | Modify |
| 17699 | -Redacted- | 2/22/2023 | BlockFi Inc. | UL, BR | 17699 | 169.37 | 0.46 | | | | | BlockFi Inc. | | Modify |
| 17703 | -Redacted- | 2/13/2023 | BlockFi Inc. | UL, BR | 12994 | | | | | | | BlockFi Inc. | | Expunge |
| 17705 | -Redacted- | 2/22/2023 | BlockFi Inc. | UL, BR | 17705 | 918.27 | 2.46 | | | | | BlockFi Inc. | | Modify |
| 17709 | -Redacted- | 2/20/2023 | BlockFi Inc. | UL, BR | 17709 | 2,885.63 | 9.70 | | | | | BlockFi Inc. | | Modify |
| 17712 | -Redacted- | 2/23/2023 | BlockFi Inc. | UL, BR | 17712 | 5.69 | 0.01 | | | | | BlockFi Inc. | | Modify |
| 17713 | -Redacted- | 2/25/2023 | BlockFi Inc. | UL, BR | 17713 | 1,531.01 | 4.05 | | | | | BlockFi Inc. | | Modify |
| 17714 | -Redacted- | 2/13/2023 | BlockFi Inc. | UL, BR | 17714 | 782.62 | 2.04 | | | | | BlockFi Inc. | | Modify |
| 17719 | -Redacted- | 2/28/2023 | BlockFi Inc. | UL, BR | 17719 | 660.00 | 1.82 | | | | | BlockFi Inc. | | Modify |
| 17723 | -Redacted- | 2/25/2023 | BlockFi Inc. | UL, BR | 17723 | 165.80 | 0.92 | | | | | BlockFi Inc. | | Modify |
| 17725 | -Redacted- | 2/15/2023 | BlockFi Inc. | UL, BR | 32785 | | | | | | | BlockFi Inc. | | Expunge |
| 17728 | -Redacted- | 2/17/2023 | BlockFi Inc. | UL, BR | 2177 | | | | | | | BlockFi Inc. | | Expunge |
| 17729 | -Redacted- | 2/15/2023 | BlockFi Inc. | UL, BR | 17729 | 3,684.73 | 12.99 | | | | | BlockFi Inc. | | Modify |
| 17741 | -Redacted- | 2/13/2023 | BlockFi Inc. | UL, BR | 17741 | 623.03 | 1.61 | | | | | BlockFi Inc. | | Modify |
| 17743 | -Redacted- | 2/13/2023 | BlockFi Inc. | UL, BR | 17743 | 80.88 | 0.45 | | | | | BlockFi Inc. | | Modify |
| 17748 | -Redacted- | 2/14/2023 | BlockFi Inc. | UL, BR | 17748 | 32,783.67 | 51.72 | | | | | BlockFi Inc. | | Modify |
| 17750 | -Redacted- | 2/24/2023 | BlockFi Inc. | UL, BR | 17750 | 11,152.67 | 18.99 | | | | | BlockFi Inc. | | Modify |
| 17756 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | UL, BR | 17756 | | | | | 7,992.13 | 19.23 | BlockFi International LTD. | | Modify |

| 17760 | -Redacted- | 2/24/2023 | BlockFi Inc. | UL, BR | 17760 | 365.56 | 1.09 | | | | | | | BlockFi Inc. | Modify |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17762 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | UL, BR | 17762 | | | | | 3,195.01 | 7.81 | | | BlockFi International LTD. | Modify |
| 17763 | -Redacted- | 2/14/2023 | BlockFi Inc. | UL, BR | 17763 | 1,717.08 | 4.34 | | | | | | | BlockFi Inc. | Modify |
| 17764 | -Redacted- | 2/23/2023 | BlockFi Inc. | UL, BR | 17764 | 27.37 | 0.08 | | | | | | | BlockFi Inc. | Modify |
| 17765 | -Redacted- | 2/18/2023 | BlockFi Inc. | UL, BR | 17765 | 0.16 | 0.00 | | | | | | | BlockFi Inc. | Modify |
| 17770 | -Redacted- | 2/13/2023 | BlockFi Inc. | UL, BR | 17770 | 4,273.36 | 10.13 | | | | | | | BlockFi Inc. | Modify |
| 17772 | -Redacted- | 2/27/2023 | BlockFi Inc. | UL, BR | 17772 | 297.13 | 0.96 | | | | | | | BlockFi Inc. | Modify |
| 17774 | -Redacted- | 2/22/2023 | BlockFi Inc. | UL, BR | 17774 | 866.39 | 2.29 | | | | | | | BlockFi Inc. | Modify |
| 17775 | -Redacted- | 2/13/2023 | BlockFi Inc. | UL, BR | 17775 | 326.12 | 0.86 | | | | | | | BlockFi Inc. | Modify |
| 17777 | -Redacted- | 2/22/2023 | BlockFi Inc. | UL, BR | 17777 | 371.01 | 0.98 | | | | | | | BlockFi Inc. | Modify |
| 17784 | -Redacted- | 2/20/2023 | BlockFi International Ltd. | UL, BR | 17784 | | | | | 661.16 | 1.75 | | | BlockFi International LTD. | Modify |
| 17792 | -Redacted- | 2/22/2023 | BlockFi Inc. | UL, BR | 17792 | 582.43 | 3.23 | | | | | | | BlockFi Inc. | Modify |
| 17797 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | UL, BR | 17797 | | | | | 1,687.46 | 4.45 | | | BlockFi International LTD. | Modify |
| 17801 | -Redacted- | 2/15/2023 | BlockFi Inc. | UL, BR | 17801 | 3,704.09 | 10.58 | | | | | | | BlockFi Inc. | Modify |
| 17807 | -Redacted- | 2/13/2023 | BlockFi Inc. | UL, BR | 17807 | 212.16 | 1.18 | | | | | | | BlockFi Inc. | Modify |
| 17809 | -Redacted- | 2/20/2023 | BlockFi International Ltd. | UL, BR | 17809 | | | | | 5,225.98 | 12.87 | | | BlockFi International LTD. | Modify |
| 17812 | -Redacted- | 2/15/2023 | BlockFi International Ltd. | UL, BR | 17812 | | | | | 1,423.42 | 3.72 | | | BlockFi International LTD. | Modify |
| 17815 | -Redacted- | 2/21/2023 | BlockFi Inc. | UL, BR | 17815 | 1,241.51 | 3.28 | | | | | | | BlockFi Inc. | Modify |
| 17817 | -Redacted- | 2/22/2023 | BlockFi Inc. | UL, BR | 8196 | | | | | | | | | BlockFi Inc. | Expunge |
| 17819 | -Redacted- | 2/13/2023 | BlockFi Inc. | UL, BR | 17819 | 0.79 | 0.00 | | | | | | | BlockFi Inc. | Modify |
| 17821 | -Redacted- | 2/22/2023 | BlockFi Inc. | UL, BR | 17821 | 825.07 | 2.16 | | | | | | | BlockFi Inc. | Modify |
| 17822 | -Redacted- | 2/13/2023 | BlockFi Inc. | UL, BR | 17822 | 20.54 | 0.11 | | | | | | | BlockFi Inc. | Modify |
| 17824 | -Redacted- | 2/15/2023 | BlockFi Inc. | UL, BR | 32526 | | | | | | | | | BlockFi Inc. | Expunge |
| 17826 | -Redacted- | 2/13/2023 | BlockFi Inc. | UL, BR | 17826 | 5,497.58 | 12.09 | | | | | | | BlockFi Inc. | Modify |
| 17835 | -Redacted- | 2/13/2023 | BlockFi Inc. | UL, BR | 17835 | 701.23 | 1.07 | | | | | | | BlockFi Inc. | Modify |
| 17836 | -Redacted- | 2/16/2023 | BlockFi Inc. | UL, BR | 17836 | 3,227.20 | 4.25 | | | | | | | BlockFi Inc. | Modify |
| 17837 | -Redacted- | 2/13/2023 | BlockFi Inc. | UL, BR | 17837 | 4,006.64 | 8.55 | | | | | | | BlockFi Inc. | Modify |
| 17838 | -Redacted- | 2/16/2023 | BlockFi Inc. | UL, BR | 17838 | | 0.40 | | | | | | | BlockFi Inc. | Modify |
| 17840 | SRM Recruitment Ltd | 2/13/2023 | BlockFi International Ltd. | UL, BR | 17840 | | | | | 21,001.24 | 40.45 | | | BlockFi International LTD. | Modify |
| 17843 | -Redacted- | 2/13/2023 | BlockFi Inc. | UL, BR | 17843 | 6,101.49 | 6.17 | | | | | | | BlockFi Inc. | Modify |
| 17844 | -Redacted- | 2/19/2023 | BlockFi Inc. | UL, BR | 17844 | 6,615.85 | 13.93 | | | | | | | BlockFi Inc. | Modify |
| 17847 | -Redacted- | 2/23/2023 | BlockFi Inc. | UL, BR | 17847 | 113.16 | 0.63 | | | | | | | BlockFi Inc. | Modify |
| 17850 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | UL, BR | 17850 | | | | | 427.22 | 1.13 | | | BlockFi International LTD. | Modify |
| 17851 | IOV LABS LTD | 2/14/2023 | BlockFi International Ltd. | UL, BR | 17865 | | | | | | | | | BlockFi International LTD. | Expunge |
| 17852 | -Redacted- | 2/26/2023 | BlockFi Inc. | UL, BR | 17852 | 1,439.27 | 7.76 | | | | | | | BlockFi Inc. | Modify |
| 17855 | -Redacted- | 2/13/2023 | BlockFi Inc. | UL, BR | 17855 | 1,130.94 | 6.12 | | | | | | | BlockFi Inc. | Modify |
| 17863 | -Redacted- | 2/23/2023 | BlockFi Inc. | UL, BR | 17863 | 6,068.63 | 32.00 | | | | | | | BlockFi Inc. | Modify |
| 17868 | -Redacted- | 2/14/2023 | BlockFi Inc. | UL, BR | 17868 | 0.07 | 0.00 | | | | | | | BlockFi Inc. | Modify |
| 17872 | -Redacted- | 2/16/2023 | BlockFi Inc. | UL, BR | 17872 | 77.29 | 0.20 | | | | | | | BlockFi Inc. | Modify |
| 17873 | -Redacted- | 2/15/2023 | BlockFi Inc. | UL, BR | 18726 | | | | | | | | | BlockFi Inc. | Expunge |
| 17874 | -Redacted- | 2/14/2023 | BlockFi Inc. | UL, BR | 17874 | 2,869.46 | 13.45 | | | | | | | BlockFi Inc. | Modify |
| 17875 | -Redacted- | 2/25/2023 | BlockFi Inc. | UL, BR | 17875 | 46.23 | 0.09 | | | | | | | BlockFi Inc. | Modify |
| 17876 | -Redacted- | 2/15/2023 | BlockFi International Ltd. | UL, BR | 17876 | | | | | 0.83 | 0.00 | | | BlockFi International LTD. | Modify |
| 17877 | -Redacted- | 2/23/2023 | BlockFi International Ltd. | UL, BR | 17877 | | | | | 3,517.41 | 9.27 | | | BlockFi International LTD. | Modify |
| 17878 | -Redacted- | 2/13/2023 | BlockFi Inc. | UL, BR | 17878 | 3,744.27 | 7.67 | | | | | | | BlockFi Inc. | Modify |
| 17880 | -Redacted- | 2/19/2023 | BlockFi Inc. | UL, BR | 17880 | 143.85 | 0.39 | | | | | | | BlockFi Inc. | Modify |
| 17883 | -Redacted- | 2/14/2023 | BlockFi Inc. | UL, BR | 17883 | 904.47 | 2.39 | | | | | | | BlockFi Inc. | Modify |
| 17893 | -Redacted- | 2/27/2023 | BlockFi Inc. | UL, BR | 17893 | 522.93 | 1.38 | | | | | | | BlockFi Inc. | Modify |
| 17894 | -Redacted- | 2/13/2023 | BlockFi Inc. | UL, BR | 17894 | 11,506.16 | 20.59 | | | | | | | BlockFi Inc. | Modify |
| 17895 | -Redacted- | 2/13/2023 | BlockFi Inc. | UL, BR | 17895 | 28,603.46 | 47.39 | | | | | | | BlockFi Inc. | Modify |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17898 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | UL, BR | 17898 | | | | | 141.73 | 0.40 | | BlockFi International LTD. | Modify |
| 17905 | -Redacted- | 2/19/2023 | BlockFi Inc. | UL, BR | 17905 | 1,760.62 | 9.30 | | | | | | BlockFi Inc. | Modify |
| 17908 | -Redacted- | 2/16/2023 | BlockFi Inc. | UL, BR | 17908 | 12,105.54 | 22.31 | | | | | | BlockFi Inc. | Modify |
| 17911 | -Redacted- | 2/16/2023 | BlockFi Inc. | UL, BR | 17911 | 17,664.80 | 28.98 | | | | | | BlockFi Inc. | Modify |
| 17914 | -Redacted- | 2/14/2023 | BlockFi Inc. | UL, BR | 17914 | 1,538.25 | 4.07 | | | | | | BlockFi Inc. | Modify |
| 17916 | -Redacted- | 2/13/2023 | BlockFi Inc. | UL, BR | 17916 | 7,300.46 | 37.68 | | | | | | BlockFi Inc. | Modify |
| 17919 | -Redacted- | 2/27/2023 | BlockFi Inc. | UL, BR | 17919 | 1,680.17 | 0.93 | | | | | | BlockFi Inc. | Modify |
| 17921 | -Redacted- | 2/18/2023 | BlockFi Inc. | UL, BR | 17921 | 6,868.72 | 14.20 | | | | | | BlockFi Inc. | Modify |
| 17929 | -Redacted- | 2/18/2023 | BlockFi Inc. | UL, BR | 17929 | 222.11 | 1.06 | | | | | | BlockFi Inc. | Modify |
| 17938 | -Redacted- | 2/13/2023 | BlockFi Inc. | UL, BR | 17938 | 11,346.85 | 19.80 | | | | | | BlockFi Inc. | Modify |
| 17949 | -Redacted- | 2/22/2023 | BlockFi Inc. | UL, BR | 17949 | 5.07 | 0.01 | | | | | | BlockFi Inc. | Modify |
| 17950 | -Redacted- | 2/15/2023 | BlockFi Inc. | UL, BR | 17950 | 16,697.68 | 27.56 | | | | | | BlockFi Inc. | Modify |
| 17951 | -Redacted- | 2/13/2023 | BlockFi Inc. | UL, BR | 17951 | 8,364.33 | 14.75 | | | | | | BlockFi Inc. | Modify |
| 17957 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | UL, BR | 7015 | | | | | | | | BlockFi International LTD. | Expunge |
| 17959 | -Redacted- | 2/19/2023 | BlockFi Inc. | UL, BR | 17959 | 148.75 | 0.72 | | | | | | BlockFi Inc. | Modify |
| 17964 | -Redacted- | 2/26/2023 | BlockFi Inc. | UL, BR | 17964 | 3,142.11 | 11.21 | | | | | | BlockFi Inc. | Modify |
| 17967 | -Redacted- | 2/26/2023 | BlockFi Inc. | UL, BR | 17967 | 7.82 | 0.02 | | | | | | BlockFi Inc. | Modify |
| 17968 | -Redacted- | 2/26/2023 | BlockFi Inc. | UL, BR | 17968 | 888.93 | 1.20 | | | | | | BlockFi Inc. | Modify |
| 17970 | -Redacted- | 2/20/2023 | BlockFi Inc. | UL, BR | 17970 | 0.44 | 0.00 | | | | | | BlockFi Inc. | Modify |
| 17983 | -Redacted- | 2/23/2023 | BlockFi Inc. | UL, BR | 20414 | | | | | | | | BlockFi Inc. | Expunge |
| 17986 | -Redacted- | 2/23/2023 | BlockFi Inc. | UL, BR | 17986 | 2.43 | 0.01 | | | | | | BlockFi Inc. | Modify |
| 17987 | -Redacted- | 2/16/2023 | BlockFi Inc. | UL, BR | 17987 | 269.19 | 0.72 | | | | | | BlockFi Inc. | Modify |
| 17995 | -Redacted- | 3/14/2023 | BlockFi Inc. | UL, BR | 17995 | 66.19 | 0.17 | | | | | | BlockFi Inc. | Modify |
| 17996 | -Redacted- | 3/14/2023 | BlockFi Inc. | UL, BR | 17996 | 3,851.71 | 11.11 | | | | | | BlockFi Inc. | Modify |
| 17999 | -Redacted- | 3/6/2023 | BlockFi Inc. | UL, BR | 17999 | 3,410.57 | 7.06 | | | | | | BlockFi Inc. | Modify |
| 18002 | -Redacted- | 3/7/2023 | BlockFi International Ltd. | UL, BR | 18002 | | | | | 942.21 | 2.49 | | BlockFi International LTD. | Modify |
| 18004 | -Redacted- | 3/17/2023 | BlockFi Inc. | UL, BR | 18004 | 2,031.49 | 5.44 | | | | | | BlockFi Inc. | Modify |
| 18006 | -Redacted- | 3/15/2023 | BlockFi International Ltd. | UL, BR | 18006 | | | | | 3,140.91 | 14.20 | | BlockFi International LTD. | Modify |
| 18009 | -Redacted- | 3/4/2023 | BlockFi Inc. | UL, BR | 18009 | 245.97 | 0.98 | | | | | | BlockFi Inc. | Modify |
| 18012 | -Redacted- | 3/16/2023 | BlockFi International Ltd. | UL, BR | 9671 | | | | | | | | BlockFi International LTD. | Expunge |
| 18013 | -Redacted- | 3/6/2023 | BlockFi Inc. | UL, BR | 18013 | 164.40 | 0.43 | | | | | | BlockFi Inc. | Modify |
| 18014 | -Redacted- | 3/12/2023 | BlockFi Inc. | UL, BR | 18014 | 6,572.42 | 14.37 | | | | | | BlockFi Inc. | Modify |
| 18020 | -Redacted- | 3/8/2023 | BlockFi International Ltd. | UL, BR | 18020 | | | | | 2,466.01 | 7.54 | | BlockFi International LTD. | Modify |
| 18022 | -Redacted- | 3/6/2023 | BlockFi Inc. | UL, BR | 18022 | 10,797.92 | 60.09 | | | | | | BlockFi Inc. | Modify |
| 18023 | -Redacted- | 3/10/2023 | BlockFi Inc. | UL, BR | 18023 | 4,967.04 | 11.26 | | | | | | BlockFi Inc. | Modify |
| 18028 | -Redacted- | 3/10/2023 | BlockFi International Ltd. | UL, BR | 18028 | | | | | 457.41 | 1.21 | | BlockFi International LTD. | Modify |
| 18031 | -Redacted- | 3/16/2023 | BlockFi Inc. | UL, BR | 18031 | 14,809.91 | 77.12 | | | | | | BlockFi Inc. | Modify |
| 18038 | -Redacted- | 3/10/2023 | BlockFi International Ltd. | UL, BR | 18038 | | | | | 571.34 | 1.51 | | BlockFi International LTD. | Modify |
| 18040 | -Redacted- | 3/11/2023 | BlockFi Inc. | UL, BR | 18040 | 4,100.03 | 4.66 | | | | | | BlockFi Inc. | Modify |
| 18043 | -Redacted- | 3/8/2023 | BlockFi Inc. | UL, BR | 14574 | | | | | | | | BlockFi Inc. | Expunge |
| 18044 | -Redacted- | 3/2/2023 | BlockFi International Ltd. | UL, BR | 18044 | | | | | 216.21 | 0.57 | | BlockFi International LTD. | Modify |
| 18048 | -Redacted- | 3/17/2023 | BlockFi International Ltd. | UL, BR | 18048 | | | | | 841.84 | 2.22 | | BlockFi International LTD. | Modify |
| 18049 | -Redacted- | 3/12/2023 | BlockFi Inc. | UL, BR | 18049 | 524.26 | 1.32 | | | | | | BlockFi Inc. | Modify |
| 18054 | -Redacted- | 3/16/2023 | BlockFi International Ltd. | UL, BR | 18054 | | | | | 10,534.72 | 23.44 | | BlockFi International LTD. | Modify |
| 18059 | -Redacted- | 3/9/2023 | BlockFi Inc. | UL, BR | 18059 | 1,443.41 | 3.46 | | | | | | BlockFi Inc. | Modify |
| 18062 | -Redacted- | 3/11/2023 | BlockFi Inc. | UL, BR | 18062 | 24.38 | 0.13 | | | | | | BlockFi Inc. | Modify |
| 18064 | -Redacted- | 3/8/2023 | BlockFi Inc. | UL, BR | 18064 | 39.08 | 0.10 | | | | | | BlockFi Inc. | Modify |
| 18067 | -Redacted- | 2/28/2023 | BlockFi Inc. | UL, BR | 18067 | 1,058.69 | 4.43 | | | | | | BlockFi Inc. | Modify |
| 18069 | -Redacted- | 3/14/2023 | BlockFi Inc. | UL, BR | 18069 | 316.42 | 0.90 | | | | | | BlockFi Inc. | Modify |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 18075 | -Redacted- | 3/15/2023 | BlockFi Inc. | UL, BR | 18075 | 394.68 | 1.04 | | | BlockFi Inc. | Modify |
| 18078 | -Redacted- | 3/10/2023 | BlockFi Inc. | UL, BR | 18078 | 0.04 | 0.00 | | | BlockFi Inc. | Modify |
| 18079 | -Redacted- | 3/14/2023 | BlockFi Inc. | UL, BR | 18079 | 5,724.95 | 31.86 | | | BlockFi Inc. | Modify |
| 18080 | -Redacted- | 3/17/2023 | BlockFi Inc. | UL, BR | 18080 | 1,506.93 | 8.38 | | | BlockFi Inc. | Modify |
| 18081 | -Redacted- | 3/18/2023 | BlockFi International Ltd. | UL, BR | 18081 | | | 16.44 | 0.04 | BlockFi International LTD. | Modify |
| 18085 | -Redacted- | 3/6/2023 | BlockFi Inc. | UL, BR | 18085 | 6,087.42 | 11.88 | | | BlockFi Inc. | Modify |
| 18086 | -Redacted- | 3/11/2023 | BlockFi Inc. | UL, BR | 18086 | 1,679.71 | 4.43 | | | BlockFi Inc. | Modify |
| 18087 | -Redacted- | 2/28/2023 | BlockFi Inc. | UL, BR | 18087 | 6.26 | 0.02 | | | BlockFi Inc. | Modify |
| 18094 | -Redacted- | 3/16/2023 | BlockFi International Ltd. | UL, BR | 18094 | | | 1,609.93 | 4.25 | BlockFi International LTD. | Modify |
| 18099 | -Redacted- | 3/18/2023 | BlockFi International Ltd. | UL, BR | 18099 | | | 1,040.98 | 2.75 | BlockFi International LTD. | Modify |
| 18100 | -Redacted- | 3/3/2023 | BlockFi International Ltd. | UL, BR | 18100 | | | 1,053.10 | 3.08 | BlockFi International LTD. | Modify |
| 18103 | -Redacted- | 3/6/2023 | BlockFi Inc. | UL, BR | 18103 | 3,170.93 | 8.18 | | | BlockFi Inc. | Modify |
| 18114 | -Redacted- | 3/9/2023 | BlockFi International Ltd. | UL, BR | 18114 | | | 10.63 | 0.07 | BlockFi International LTD. | Modify |
| 18115 | -Redacted- | 3/8/2023 | BlockFi Inc. | UL, BR | 18115 | 386.79 | 0.98 | | | BlockFi Inc. | Modify |
| 18130 | -Redacted- | 3/13/2023 | BlockFi Inc. | UL, BR | 18130 | 12,101.07 | 20.29 | | | BlockFi Inc. | Modify |
| 18131 | -Redacted- | 3/11/2023 | BlockFi Inc. | UL, BR | 18131 | 0.01 | 0.00 | | | BlockFi Inc. | Modify |
| 18134 | -Redacted- | 3/14/2023 | BlockFi International Ltd. | UL, BR | 13365 | | | | | BlockFi International LTD. | Expunge |
| 18138 | -Redacted- | 2/28/2023 | BlockFi Inc. | UL, BR | 5393 | | | | | BlockFi Inc. | Expunge |
| 18139 | -Redacted- | 3/7/2023 | BlockFi Inc. | UL, BR | 18139 | 896.53 | 2.37 | | | BlockFi Inc. | Modify |
| 18140 | -Redacted- | 3/14/2023 | BlockFi Inc. | UL, BR | 18140 | 90,027.03 | 138.75 | | | BlockFi Inc. | Modify |
| 18141 | -Redacted- | 3/10/2023 | BlockFi Inc. | UL, BR | 18141 | 1,499.09 | 3.96 | | | BlockFi Inc. | Modify |
| 18149 | -Redacted- | 3/3/2023 | BlockFi Inc. | UL, BR | 18149 | 7,047.92 | 14.60 | | | BlockFi Inc. | Modify |
| 18154 | -Redacted- | 3/16/2023 | BlockFi Inc. | UL, BR | 18154 | 2,138.49 | 11.90 | | | BlockFi Inc. | Modify |
| 18156 | -Redacted- | 3/6/2023 | BlockFi International Ltd. | UL, BR | 11752 | | | | | BlockFi International LTD. | Expunge |
| 18159 | -Redacted- | 3/7/2023 | BlockFi Inc. | UL, BR | 18159 | 1,888.63 | 5.36 | | | BlockFi Inc. | Modify |
| 18164 | -Redacted- | 3/11/2023 | BlockFi Inc. | UL, BR | 18164 | 1,013.88 | 2.68 | | | BlockFi Inc. | Modify |
| 18168 | -Redacted- | 3/2/2023 | BlockFi International Ltd. | UL, BR | 18168 | | | 3,551.10 | 8.69 | BlockFi International LTD. | Modify |
| 18170 | -Redacted- | 3/6/2023 | BlockFi Inc. | UL, BR | 18170 | 15.51 | 0.04 | | | BlockFi Inc. | Modify |
| 18174 | -Redacted- | 3/15/2023 | BlockFi International Ltd. | UL, BR | 13177 | | | | | BlockFi International LTD. | Expunge |
| 18178 | -Redacted- | 3/5/2023 | BlockFi Inc. | UL, BR | 18178 | 17,040.65 | 27.79 | | | BlockFi Inc. | Modify |
| 18182 | -Redacted- | 3/8/2023 | BlockFi Inc. | UL, BR | 18182 | 3,071.43 | 6.70 | | | BlockFi Inc. | Modify |
| 18192 | -Redacted- | 3/6/2023 | BlockFi Inc. | UL, BR | 18192 | 68.45 | 0.18 | | | BlockFi Inc. | Modify |
| 18195 | -Redacted- | 3/17/2023 | BlockFi Inc. | UL, BR | 18195 | 2,245.80 | 5.45 | | | BlockFi Inc. | Modify |
| 18205 | -Redacted- | 3/4/2023 | BlockFi Inc. | UL, BR | 18205 | 24.65 | 0.13 | | | BlockFi Inc. | Modify |
| 18207 | -Redacted- | 3/6/2023 | BlockFi Inc. | UL, BR, IC | 18207 | 12,001.27 | 66.78 | | | BlockFi Inc. | Modify |
| 18209 | -Redacted- | 3/8/2023 | BlockFi Inc. | UL, BR | 1385 | | | | | BlockFi Inc. | Expunge |
| 18215 | -Redacted- | 3/17/2023 | BlockFi Inc. | UL, BR | 18215 | 90.39 | 0.26 | | | BlockFi Inc. | Modify |
| 18217 | -Redacted- | 3/2/2023 | BlockFi International Ltd. | UL, BR | 18217 | | | 1,561.35 | 4.10 | BlockFi International LTD. | Modify |
| 18218 | -Redacted- | 3/18/2023 | BlockFi Inc. | UL, BR | 18218 | 1,777.79 | 4.76 | | | BlockFi Inc. | Modify |
| 18224 | -Redacted- | 3/1/2023 | BlockFi International Ltd. | UL, BR | 9281 | | | | | BlockFi International LTD. | Expunge |
| 18228 | -Redacted- | 2/28/2023 | BlockFi International Ltd. | UL, BR | 18228 | | | 388.75 | 1.03 | BlockFi International LTD. | Modify |
| 18232 | -Redacted- | 3/3/2023 | BlockFi Inc. | UL, BR | 18232 | 1,093.33 | 2.72 | | | BlockFi Inc. | Modify |
| 18236 | -Redacted- | 3/1/2023 | BlockFi Inc. | UL, BR | 18236 | 7,073.92 | 21.53 | | | BlockFi Inc. | Modify |
| 18238 | -Redacted- | 3/15/2023 | BlockFi Inc. | UL, BR | 18238 | 33.07 | 0.09 | | | BlockFi Inc. | Modify |
| 18243 | -Redacted- | 2/15/2023 | BlockFi Inc. | UL, BR | 18243 | 5,959.76 | 12.98 | | | BlockFi Inc. | Modify |
| 18246 | -Redacted- | 2/20/2023 | BlockFi Inc. | UL, BR | 18246 | 8,826.97 | 17.89 | | | BlockFi Inc. | Modify |
| 18248 | -Redacted- | 2/17/2023 | BlockFi Inc. | UL, BR | 18248 | 1,778.62 | 5.11 | | | BlockFi Inc. | Modify |
| 18250 | -Redacted- | 2/17/2023 | BlockFi Inc. | UL, BR | 765 | | | | | BlockFi Inc. | Expunge |

| 18256 | -Redacted- | 3/18/2023 | BlockFi Inc. | UL, BR, IC | 18256 | 415.91 | 0.94 | | | | | | | BlockFi Inc. | Modify |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18259 | -Redacted- | 2/13/2023 | BlockFi Inc. | UL, BR | 20288 | | | | | | | | | BlockFi Inc. | Expunge |
| 18261 | -Redacted- | 2/27/2023 | BlockFi Inc. | UL, BR | 10746 | | | | | | | | | BlockFi Inc. | Expunge |
| 18264 | -Redacted- | 2/13/2023 | BlockFi Inc. | UL, BR | 18264 | 765.01 | 1.83 | | | | | | | BlockFi Inc. | Modify |
| 18265 | Map Eyes LLC | 3/14/2023 | BlockFi Inc. | UL, BR | 18265 | 5,570.42 | 30.95 | | | | | | | BlockFi Inc. | Modify |
| 18267 | -Redacted- | 2/22/2023 | BlockFi Inc. | UL, BR | 1556 | | | | | | | | | BlockFi Inc. | Expunge |
| 18275 | -Redacted- | 3/14/2023 | BlockFi Inc. | UL, BR | 18275 | 6,187.72 | 26.81 | | | | | | | BlockFi Inc. | Modify |
| 18279 | -Redacted- | 3/3/2023 | BlockFi International Ltd. | UL, BR | 18279 | | | | | 213.60 | 0.56 | | | BlockFi International LTD. | Modify |
| 18281 | -Redacted- | 2/17/2023 | BlockFi Inc. | UL, BR | 18281 | 54.47 | 0.14 | | | | | | | BlockFi Inc. | Modify |
| 18286 | -Redacted- | 2/20/2023 | BlockFi Inc. | UL, BR | 18286 | 2,386.99 | 5.51 | | | | | | | BlockFi Inc. | Modify |
| 18299 | -Redacted- | 3/7/2023 | BlockFi Inc. | UL, BR | 18299 | 13,706.41 | 74.08 | | | | | | | BlockFi Inc. | Modify |
| 18300 | -Redacted- | 3/4/2023 | BlockFi Inc. | UL, BR | 18300 | 1,469.80 | 4.08 | | | | | | | BlockFi Inc. | Modify |
| 18303 | -Redacted- | 2/15/2023 | BlockFi Inc. | UL, BR | 18303 | 983.87 | 2.17 | | | | | | | BlockFi Inc. | Modify |
| 18310 | -Redacted- | 2/28/2023 | BlockFi Inc. | UL, BR | 18310 | 326.92 | 1.27 | | | | | | | BlockFi Inc. | Modify |
| 18313 | -Redacted- | 3/7/2023 | BlockFi International Ltd. | UL, BR | 18313 | | | | | 37.83 | 0.10 | | | BlockFi International LTD. | Modify |
| 18314 | -Redacted- | 3/4/2023 | BlockFi International Ltd. | UL, BR | 11573 | | | | | | | | | BlockFi International LTD. | Expunge |
| 18316 | -Redacted- | 2/13/2023 | BlockFi Inc. | UL, BR | 18316 | 4.05 | 0.02 | | | | | | | BlockFi Inc. | Modify |
| 18321 | -Redacted- | 3/14/2023 | BlockFi Inc. | UL, BR | 18321 | 5.01 | 0.01 | | | | | | | BlockFi Inc. | Modify |
| 18322 | -Redacted- | 2/14/2023 | BlockFi Inc. | UL, BR | 18322 | 75.89 | 0.20 | | | | | | | BlockFi Inc. | Modify |
| 18325 | -Redacted- | 2/19/2023 | BlockFi Inc. | UL, BR | 18325 | 976.32 | 1.98 | | | | | | | BlockFi Inc. | Modify |
| 18329 | -Redacted- | 2/13/2023 | BlockFi Inc. | UL, BR | 18329 | 33,341.14 | 52.57 | | | | | | | BlockFi Inc. | Modify |
| 18334 | -Redacted- | 2/13/2023 | BlockFi Inc. | UL, BR | 18334 | 944.51 | 1.86 | | | | | | | BlockFi Inc. | Modify |
| 18337 | -Redacted- | 3/6/2023 | BlockFi International Ltd. | UL, BR | 18337 | | | | | 484.42 | 1.29 | | | BlockFi International LTD. | Modify |
| 18339 | -Redacted- | 2/27/2023 | BlockFi International Ltd. | UL, BR | 18339 | | | | | 443.87 | 0.34 | | | BlockFi International LTD. | Modify |
| 18344 | -Redacted- | 2/27/2023 | BlockFi Inc. | UL, BR | 18344 | 1,256.63 | 5.54 | | | | | | | BlockFi Inc. | Modify |
| 18345 | -Redacted- | 2/21/2023 | BlockFi Inc. | UL, BR | 18345 | 19,268.11 | 57.62 | | | | | | | BlockFi Inc. | Modify |
| 18347 | -Redacted- | 2/13/2023 | BlockFi Inc. | UL, BR | 18347 | 842.09 | 2.23 | | | | | | | BlockFi Inc. | Modify |
| 18351 | -Redacted- | 2/15/2023 | BlockFi International Ltd. | UL, BR | 18351 | | | | | 201.06 | 0.53 | | | BlockFi International LTD. | Modify |
| 18356 | -Redacted- | 2/13/2023 | BlockFi Inc. | UL, BR | 18356 | 221.46 | 0.59 | | | | | | | BlockFi Inc. | Modify |
| 18357 | -Redacted- | 2/14/2023 | BlockFi Inc. | UL, BR | 18357 | 3,946.83 | 16.87 | | | | | | | BlockFi Inc. | Modify |
| 18359 | -Redacted- | 2/23/2023 | BlockFi International Ltd. | UL, BR | 18359 | | | | | 67.26 | 0.11 | | | BlockFi International LTD. | Modify |
| 18361 | -Redacted- | 2/13/2023 | BlockFi Inc. | UL, BR | 18361 | 18.81 | 0.05 | | | | | | | BlockFi Inc. | Modify |
| 18362 | -Redacted- | 2/19/2023 | BlockFi Inc. | UL, BR | 18362 | 79,748.47 | 128.60 | | | | | | | BlockFi Inc. | Modify |
| 18366 | -Redacted- | 3/16/2023 | BlockFi International Ltd. | UL, BR | 9158 | | | | | | | | | BlockFi International LTD. | Expunge |
| 18370 | -Redacted- | 2/25/2023 | BlockFi Inc. | UL, BR | 18370 | 704.73 | 1.86 | | | | | | | BlockFi Inc. | Modify |
| 18371 | -Redacted- | 3/15/2023 | BlockFi Inc. | UL, BR | 18371 | 736.13 | 1.61 | | | | | | | BlockFi Inc. | Modify |
| 18374 | -Redacted- | 3/10/2023 | BlockFi Inc. | UL, BR | 18374 | 40,966.45 | 64.16 | | | | | | | BlockFi Inc. | Modify |
| 18378 | -Redacted- | 3/13/2023 | BlockFi International Ltd. | UL, BR | 18378 | | | | | 106.66 | 0.28 | | | BlockFi International LTD. | Modify |
| 18384 | -Redacted- | 2/21/2023 | BlockFi Inc. | UL, BR | 18384 | | 0.86 | | | | | | | BlockFi Inc. | Modify |
| 18385 | -Redacted- | 2/13/2023 | BlockFi Inc. | UL, BR | 18385 | 20,129.57 | 34.51 | | | | | | | BlockFi Inc. | Modify |
| 18386 | -Redacted- | 2/13/2023 | BlockFi Inc. | UL, BR | 18386 | 6,357.34 | 13.57 | | | | | | | BlockFi Inc. | Modify |
| 18396 | -Redacted- | 3/20/2023 | BlockFi International Ltd. | UL, BR | 18396 | | | | | 148.27 | 0.39 | | | BlockFi International LTD. | Modify |
| 18398 | -Redacted- | 3/25/2023 | BlockFi Inc. | UL, BR | 18398 | 3,519.28 | 7.41 | | | | | | | BlockFi Inc. | Modify |
| 18399 | -Redacted- | 3/22/2023 | BlockFi Inc. | UL, BR | 18399 | 4,294.39 | 19.66 | | | | | | | BlockFi Inc. | Modify |
| 18402 | -Redacted- | 3/26/2023 | BlockFi International Ltd. | UL, BR | 18402 | | | | | 170.73 | 0.45 | | | BlockFi International LTD. | Modify |
| 18404 | -Redacted- | 3/27/2023 | BlockFi Inc. | UL, BR | 18404 | 493.71 | 2.23 | | | | | | | BlockFi Inc. | Modify |
| 18406 | -Redacted- | 3/22/2023 | BlockFi Inc. | UL, BR | 18406 | 5.88 | 0.02 | | | | | | | BlockFi Inc. | Modify |
| 18407 | -Redacted- | 3/22/2023 | BlockFi Inc. | UL, BR | 18407 | 7,784.98 | 15.74 | | | | | | | BlockFi Inc. | Modify |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18408 | -Redacted- | 3/26/2023 | BlockFi International Ltd. | UL, BR | 18408 | | | | | 3,460.47 | 9.00 | BlockFi International LTD. | Modify |
| 18410 | -Redacted- | 3/20/2023 | BlockFi Inc. | UL, BR | 18410 | 12,100.88 | 22.30 | | | | | BlockFi Inc. | Modify |
| 18411 | -Redacted- | 3/23/2023 | BlockFi Inc. | UL, BR | 18411 | 968.58 | 2.56 | | | | | BlockFi Inc. | Modify |
| 18412 | -Redacted- | 3/26/2023 | BlockFi Inc. | UL, BR | 18412 | 2,269.19 | 11.77 | | | | | BlockFi Inc. | Modify |
| 18413 | -Redacted- | 3/25/2023 | BlockFi International Ltd. | UL, BR | 18413 | | | | | 4.67 | 0.01 | BlockFi International LTD. | Modify |
| 18414 | -Redacted- | 3/19/2023 | BlockFi Inc. | UL, BR | 18414 | 1,683.12 | 4.47 | | | | | BlockFi Inc. | Modify |
| 18416 | -Redacted- | 3/20/2023 | BlockFi Inc. | UL, BR | 18416 | 15.69 | 0.05 | | | | | BlockFi Inc. | Modify |
| 18418 | -Redacted- | 3/27/2023 | BlockFi International Ltd. | UL, BR | 12735 | | | | | | | BlockFi International Ltd. | Expunge |
| 18419 | -Redacted- | 3/26/2023 | BlockFi International Ltd. | UL, BR | 18419 | | | | | 3.78 | 0.01 | BlockFi International LTD. | Modify |
| 18428 | -Redacted- | 3/19/2023 | BlockFi Inc. | UL, BR | 18428 | 2,119.70 | 5.14 | | | | | BlockFi Inc. | Modify |
| 18429 | -Redacted- | 3/23/2023 | BlockFi Inc. | UL, BR | 18429 | 7.65 | 0.02 | | | | | BlockFi Inc. | Modify |
| 18434 | -Redacted- | 3/20/2023 | BlockFi International Ltd. | UL, BR | 18434 | | | | | 816.93 | 2.16 | BlockFi International LTD. | Modify |
| 18435 | -Redacted- | 3/25/2023 | BlockFi Inc. | UL, BR | 18435 | 2,081.19 | 11.01 | | | | | BlockFi Inc. | Modify |
| 18436 | -Redacted- | 3/27/2023 | BlockFi International Ltd. | UL, BR | 18436 | | | | | 9,772.63 | 17.78 | BlockFi International LTD. | Modify |
| 18442 | -Redacted- | 3/24/2023 | BlockFi Inc. | UL, BR | 18442 | 390.45 | 1.03 | | | | | BlockFi Inc. | Modify |
| 18443 | -Redacted- | 3/22/2023 | BlockFi Inc. | UL, BR | 18443 | 5.79 | 0.02 | | | | | BlockFi Inc. | Modify |
| 18448 | -Redacted- | 3/26/2023 | BlockFi Inc. | UL, BR | 18448 | 25.73 | 0.07 | | | | | BlockFi Inc. | Modify |
| 18454 | -Redacted- | 3/24/2023 | BlockFi Inc. | UL, BR | 18454 | 432.67 | 1.11 | | | | | BlockFi Inc. | Modify |
| 18455 | -Redacted- | 3/22/2023 | BlockFi Inc. | UL, BR | 18455 | 14.79 | 0.04 | | | | | BlockFi Inc. | Modify |
| 18459 | -Redacted- | 3/21/2023 | BlockFi Inc. | UL, BR | 12259 | | | | | | | BlockFi Inc. | Expunge |
| 18470 | -Redacted- | 3/26/2023 | BlockFi Inc. | UL, BR | 18470 | 1,294.23 | 3.42 | | | | | BlockFi Inc. | Modify |
| 18471 | -Redacted- | 3/24/2023 | BlockFi Inc. | UL, BR | 18471 | 3,574.52 | 7.91 | | | | | BlockFi Inc. | Modify |
| 18472 | -Redacted- | 3/27/2023 | BlockFi Inc. | UL, BR | 18472 | 961.24 | 2.47 | | | | | BlockFi Inc. | Modify |
| 18473 | -Redacted- | 3/23/2023 | BlockFi Inc. | UL, BR | 18473 | 2,106.82 | 7.11 | | | | | BlockFi Inc. | Modify |
| 18477 | -Redacted- | 3/20/2023 | BlockFi Inc. | UL, BR | 18477 | 111.84 | 0.62 | | | | | BlockFi Inc. | Modify |
| 18481 | -Redacted- | 3/27/2023 | BlockFi Inc. | UL, BR | 18481 | 35,737.46 | 180.89 | | | | | BlockFi Inc. | Modify |
| 18483 | -Redacted- | 3/22/2023 | BlockFi International Ltd. | UL, BR | 18483 | | | | | 59,812.68 | 88.96 | BlockFi International LTD. | Modify |
| 18485 | -Redacted- | 3/19/2023 | BlockFi Inc. | UL, BR | 18485 | 7,117.57 | 32.50 | | | | | BlockFi Inc. | Modify |
| 18486 | -Redacted- | 3/24/2023 | BlockFi Inc. | UL, BR | 18486 | 224.07 | 0.34 | | | | | BlockFi Inc. | Modify |
| 18488 | -Redacted- | 3/21/2023 | BlockFi International Ltd. | UL, BR | 18488 | | | | | 6.58 | 0.02 | BlockFi International LTD. | Modify |
| 18489 | -Redacted- | 3/20/2023 | BlockFi Inc. | UL, BR | 18489 | 410.74 | 0.96 | | | | | BlockFi Inc. | Modify |
| 18492 | -Redacted- | 3/23/2023 | BlockFi Inc. | UL, BR | 18492 | 3,360.51 | 7.24 | | | | | BlockFi Inc. | Modify |
| 18493 | -Redacted- | 3/18/2023 | BlockFi Inc. | UL, BR | 18493 | 589.51 | 1.72 | | | | | BlockFi Inc. | Modify |
| 18499 | -Redacted- | 3/20/2023 | BlockFi Inc. | UL, BR | 18499 | 6,760.00 | 13.98 | | | | | BlockFi Inc. | Modify |
| 18502 | -Redacted- | 3/26/2023 | BlockFi Inc. | UL, BR | 18502 | 9,486.79 | 20.42 | | | | | BlockFi Inc. | Modify |
| 18503 | -Redacted- | 3/24/2023 | BlockFi International Ltd. | UL, BR | 18503 | | | | | 2,340.95 | 7.26 | BlockFi International LTD. | Modify |
| 18505 | -Redacted- | 3/27/2023 | BlockFi International Ltd. | UL, BR | 18505 | | | | | 1,181.13 | 3.12 | BlockFi International LTD. | Modify |
| 18510 | -Redacted- | 3/24/2023 | BlockFi Inc. | UL, BR, IC | 18510 | 307,671.88 | 1,401.24 | | | | | BlockFi Inc. | Modify |
| 18513 | -Redacted- | 3/23/2023 | BlockFi Inc. | UL, BR | 18513 | 35,817.62 | 58.09 | | | | | BlockFi Inc. | Modify |
| 18514 | -Redacted- | 3/21/2023 | BlockFi Inc. | UL, BR | 18514 | 96,741.90 | 232.42 | | | | | BlockFi Inc. | Modify |
| 18518 | -Redacted- | 3/21/2023 | BlockFi Inc. | UL, BR | 18518 | 86.52 | 0.23 | | | | | BlockFi Inc. | Modify |
| 18521 | -Redacted- | 3/19/2023 | BlockFi International Ltd. | UL, BR | 18521 | | | | | 595.29 | 1.93 | BlockFi International LTD. | Modify |
| 18526 | -Redacted- | 3/20/2023 | BlockFi Inc. | UL, BR | 18526 | 1,106.26 | 2.84 | | | | | BlockFi Inc. | Modify |
| 18528 | -Redacted- | 3/25/2023 | BlockFi Inc. | UL, BR | 18528 | 35.34 | 0.09 | | | | | BlockFi Inc. | Modify |
| 18536 | -Redacted- | 3/20/2023 | BlockFi Inc. | UL, BR | 18536 | 8,555.14 | 29.62 | | | | | BlockFi Inc. | Modify |
| 18539 | -Redacted- | 3/20/2023 | BlockFi Inc. | UL, BR | 18539 | 42.37 | 0.11 | | | | | BlockFi Inc. | Modify |
| 18543 | -Redacted- | 3/26/2023 | BlockFi International Ltd. | UL, BR | 18543 | | | | | 1,244.19 | 3.29 | BlockFi International LTD. | Modify |
| 18553 | -Redacted- | 3/22/2023 | BlockFi Inc. | UL, BR | 18553 | 2,197.86 | 12.23 | | | | | BlockFi Inc. | Modify |

| Claim | Name | Date | Debtor | Class | No. | Amount | Shares | Int. Amount | Int. Shares | Debtor (Modified) | Action |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 18558 | -Redacted- | 3/27/2023 | BlockFi Inc. | UL, BR | 16592 | | | | | BlockFi Inc. | Expunge |
| 18559 | -Redacted- | 3/21/2023 | BlockFi Inc. | UL, BR | 18559 | 6,602.71 | 12.12 | | | BlockFi Inc. | Modify |
| 18560 | -Redacted- | 3/19/2023 | BlockFi Inc. | UL, BR | 18560 | 28.69 | 0.12 | | | BlockFi Inc. | Modify |
| 18566 | -Redacted- | 3/20/2023 | BlockFi Inc. | UL, BR | 18566 | 108.82 | 0.29 | | | BlockFi Inc. | Modify |
| 18567 | -Redacted- | 3/21/2023 | BlockFi International Ltd. | UL, BR | 18567 | | | 28,055.95 | 177.71 | BlockFi International LTD. | Modify |
| 18570 | -Redacted- | 3/26/2023 | BlockFi International Ltd. | UL, BR | 18570 | | | 126.69 | 0.40 | BlockFi International LTD. | Modify |
| 18571 | -Redacted- | 3/25/2023 | BlockFi Inc. | UL, BR | 18571 | 2,714.06 | 8.52 | | | BlockFi Inc. | Modify |
| 18573 | -Redacted- | 3/22/2023 | BlockFi International Ltd. | UL, BR | 12248 | | | | | BlockFi International LTD. | Expunge |
| 18574 | -Redacted- | 3/20/2023 | BlockFi Inc. | UL, BR | 18574 | 673.94 | 1.78 | | | BlockFi Inc. | Modify |
| 18578 | -Redacted- | 2/13/2023 | BlockFi Inc. | UL, BR | 18578 | 93.88 | 0.25 | | | BlockFi Inc. | Modify |
| 18583 | -Redacted- | 2/17/2023 | BlockFi Inc. | UL, BR | 18583 | 11,739.26 | 20.08 | | | BlockFi Inc. | Modify |
| 18588 | -Redacted- | 2/14/2023 | BlockFi Inc. | UL, BR | 18588 | 3,472.25 | 7.62 | | | BlockFi Inc. | Modify |
| 18589 | -Redacted- | 2/20/2023 | BlockFi Inc. | UL, BR | 18589 | 57,577.24 | 80.51 | | | BlockFi Inc. | Modify |
| 18590 | -Redacted- | 3/27/2023 | BlockFi Inc. | UL, BR | 18590 | 1,033.49 | 2.97 | | | BlockFi Inc. | Modify |
| 18593 | -Redacted- | 2/22/2023 | BlockFi Inc. | UL, BR | 18593 | 1,726.90 | 4.56 | | | BlockFi Inc. | Modify |
| 18594 | -Redacted- | 3/2/2023 | BlockFi International Ltd. | UL, BR | 18594 | | | 1,483.15 | 5.07 | BlockFi International LTD. | Modify |
| 18597 | -Redacted- | 2/24/2023 | BlockFi Inc. | UL, BR | 18597 | 6,126.83 | 12.56 | | | BlockFi Inc. | Modify |
| 18601 | -Redacted- | 3/11/2023 | BlockFi Inc. | UL, BR | 18601 | 385.37 | 1.02 | | | BlockFi Inc. | Modify |
| 18602 | -Redacted- | 2/18/2023 | BlockFi Inc. | UL, BR | 18602 | 89.47 | 0.24 | | | BlockFi Inc. | Modify |
| 18605 | -Redacted- | 2/15/2023 | BlockFi Inc. | UL, BR | 18605 | 2,246.95 | 5.44 | | | BlockFi Inc. | Modify |
| 18606 | -Redacted- | 3/23/2023 | BlockFi Inc. | UL, BR | 18606 | 3,630.05 | 11.04 | | | BlockFi Inc. | Modify |
| 18612 | -Redacted- | 3/21/2023 | BlockFi Inc. | UL, BR | 18612 | 757.94 | 2.00 | | | BlockFi Inc. | Modify |
| 18615 | -Redacted- | 2/22/2023 | BlockFi Inc. | UL, BR | 18615 | 1.86 | 0.01 | | | BlockFi Inc. | Modify |
| 18616 | -Redacted- | 3/27/2023 | BlockFi Inc. | UL, BR | 18616 | 0.14 | 0.00 | | | BlockFi Inc. | Modify |
| 18626 | -Redacted- | 2/18/2023 | BlockFi Inc. | UL, BR | 18626 | 2,787.78 | 13.59 | | | BlockFi Inc. | Modify |
| 18627 | -Redacted- | 2/17/2023 | BlockFi Inc. | UL, BR | 18627 | 0.14 | 0.00 | | | BlockFi Inc. | Modify |
| 18630 | -Redacted- | 3/26/2023 | BlockFi Inc. | UL, BR | 18630 | 960.27 | 5.30 | | | BlockFi Inc. | Modify |
| 18631 | -Redacted- | 2/16/2023 | BlockFi Inc. | UL, BR | 18631 | 997.78 | 2.64 | | | BlockFi Inc. | Modify |
| 18632 | -Redacted- | 2/13/2023 | BlockFi Inc. | UL, BR | 18632 | 434.72 | 1.15 | | | BlockFi Inc. | Modify |
| 18636 | -Redacted- | 3/23/2023 | BlockFi Inc. | UL, BR | 18636 | 35,969.10 | 56.56 | | | BlockFi Inc. | Modify |
| 18641 | -Redacted- | 2/13/2023 | BlockFi Inc. | UL, BR | 18641 | 9,689.02 | 53.92 | | | BlockFi Inc. | Modify |
| 18643 | -Redacted- | 2/22/2023 | BlockFi Inc. | UL, BR | 18643 | 18.94 | 0.05 | | | BlockFi Inc. | Modify |
| 18647 | -Redacted- | 3/29/2023 | BlockFi Inc. | UL, BR | 18647 | 1,810.52 | 4.78 | | | BlockFi Inc. | Modify |
| 18648 | -Redacted- | 3/30/2023 | BlockFi Inc. | UL, BR | 18648 | 2.58 | 0.01 | | | BlockFi Inc. | Modify |
| 18649 | -Redacted- | 3/28/2023 | BlockFi Inc. | UL, BR | 18649 | 1,798.80 | 9.91 | | | BlockFi Inc. | Modify |
| 18650 | -Redacted- | 3/30/2023 | BlockFi Inc. | UL, BR | 18650 | 10,576.68 | 28.56 | | | BlockFi Inc. | Modify |
| 18653 | -Redacted- | 3/29/2023 | BlockFi Inc. | UL, BR | 18653 | 20,044.81 | 86.38 | | | BlockFi Inc. | Modify |
| 18654 | -Redacted- | 3/30/2023 | BlockFi International Ltd. | UL, BR | 18654 | | | 55.41 | 0.15 | BlockFi International LTD. | Modify |
| 18655 | -Redacted- | 3/28/2023 | BlockFi Inc. | UL, BR | 18655 | 167.05 | 0.59 | | | BlockFi Inc. | Modify |
| 18660 | -Redacted- | 3/28/2023 | BlockFi Inc. | UL, BR | 18660 | 4,122.51 | 9.65 | | | BlockFi Inc. | Modify |
| 18663 | -Redacted- | 3/30/2023 | BlockFi International Ltd. | UL, BR | 18663 | | | 62,967.59 | 105.50 | BlockFi International LTD. | Modify |
| 18667 | -Redacted- | 3/30/2023 | BlockFi Inc. | UL, BR | 18667 | 12.95 | 0.03 | | | BlockFi Inc. | Modify |
| 18668 | -Redacted- | 3/28/2023 | BlockFi Inc. | UL, BR | 18668 | 7.60 | 0.02 | | | BlockFi Inc. | Modify |
| 18669 | -Redacted- | 3/29/2023 | BlockFi International Ltd. | UL, BR | 18669 | | | 53.61 | 0.18 | BlockFi International LTD. | Modify |
| 18670 | -Redacted- | 3/31/2023 | BlockFi Inc. | UL, BR | 18670 | 2,904.79 | 6.86 | | | BlockFi Inc. | Modify |
| 18672 | -Redacted- | 3/27/2023 | BlockFi Inc. | UL, BR | 18672 | 33.59 | 0.06 | | | BlockFi Inc. | Modify |
| 18674 | -Redacted- | 3/30/2023 | BlockFi Inc. | UL, BR | 18674 | 22,466.76 | 38.90 | | | BlockFi Inc. | Modify |
| 18675 | -Redacted- | 3/31/2023 | BlockFi International Ltd. | UL, BR | 18675 | | | 518.07 | 3.19 | BlockFi International LTD. | Modify |
| 18676 | -Redacted- | 3/31/2023 | BlockFi Inc. | UL, BR | 18676 | 10,475.93 | 17.81 | | | BlockFi Inc. | Modify |
| 18677 | -Redacted- | 3/30/2023 | BlockFi Inc. | UL, BR | 18677 | 28,036.84 | 148.78 | | | BlockFi Inc. | Modify |
| 18680 | -Redacted- | 3/28/2023 | BlockFi Inc. | UL, BR | 18680 | 796.67 | 1.15 | | | BlockFi Inc. | Modify |
| 18681 | -Redacted- | 3/30/2023 | BlockFi Inc. | UL, BR | 18681 | 10.96 | 0.06 | | | BlockFi Inc. | Modify |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18688 | -Redacted- | 3/28/2023 | BlockFi Inc. | UL, BR | 18688 | 304.84 | 0.66 | | | | | BlockFi Inc. | Modify |
| 18689 | -Redacted- | 3/31/2023 | BlockFi Inc. | UL, BR | 18689 | 860.16 | 2.27 | | | | | BlockFi Inc. | Modify |
| 18693 | -Redacted- | 3/30/2023 | BlockFi Inc. | UL, BR | 18693 | 93,414.00 | 145.93 | | | | | BlockFi Inc. | Modify |
| 18694 | -Redacted- | 3/27/2023 | BlockFi Inc. | UL, BR | 18694 | 10,233.62 | 19.47 | | | | | BlockFi Inc. | Modify |
| 18700 | -Redacted- | 3/30/2023 | BlockFi Inc. | UL, BR | 18700 | 1,229.40 | 3.14 | | | | | BlockFi Inc. | Modify |
| 18703 | -Redacted- | 3/30/2023 | BlockFi International Ltd. | UL, BR | 18703 | | | | | 4,202.07 | 10.16 | BlockFi International LTD. | Modify |
| 18706 | -Redacted- | 3/28/2023 | BlockFi Inc. | UL, BR | 18706 | 85.56 | 0.48 | | | | | BlockFi Inc. | Modify |
| 18712 | -Redacted- | 3/29/2023 | BlockFi Inc. | UL, BR | 18712 | 10,062.15 | 23.69 | | | | | BlockFi Inc. | Modify |
| 18713 | -Redacted- | 3/30/2023 | BlockFi Inc. | UL, BR | 18713 | 5,687.79 | 21.79 | | | | | BlockFi Inc. | Modify |
| 18715 | -Redacted- | 3/29/2023 | BlockFi Inc. | UL, BR | 18715 | 2,128.57 | 4.90 | | | | | BlockFi Inc. | Modify |
| 18718 | -Redacted- | 3/31/2023 | BlockFi Inc. | UL, BR | 18718 | 1,947.99 | 5.02 | | | | | BlockFi Inc. | Modify |
| 18719 | -Redacted- | 3/30/2023 | BlockFi Inc. | UL, BR | 18719 | 82.45 | 0.13 | | | | | BlockFi Inc. | Modify |
| 18720 | -Redacted- | 3/30/2023 | BlockFi International Ltd. | UL, BR | 22644 | | | | | | | BlockFi International LTD. | Expunge |
| 18723 | -Redacted- | 3/31/2023 | BlockFi Inc. | UL, BR | 18723 | 6,109.91 | 11.35 | | | | | BlockFi Inc. | Modify |
| 18732 | -Redacted- | 3/30/2023 | BlockFi International Ltd. | UL, BR | 29323 | | | | | | | BlockFi International LTD. | Expunge |
| 18741 | -Redacted- | 3/30/2023 | BlockFi Inc. | UL, BR | 18741 | 222.71 | 0.59 | | | | | BlockFi Inc. | Modify |
| 18744 | -Redacted- | 3/27/2023 | BlockFi Inc. | UL, BR | 18744 | 7,355.43 | 28.28 | | | | | BlockFi Inc. | Modify |
| 18748 | -Redacted- | 3/31/2023 | BlockFi Inc. | UL, BR | 18748 | 19,761.38 | 33.95 | | | | | BlockFi Inc. | Modify |
| 18755 | -Redacted- | 3/30/2023 | BlockFi International Ltd. | UL, BR | 18755 | | | | | 451.14 | 1.19 | BlockFi International LTD. | Modify |
| 18758 | -Redacted- | 3/30/2023 | BlockFi Inc. | UL, BR | 18758 | 9,960.06 | 20.55 | | | | | BlockFi Inc. | Modify |
| 18759 | -Redacted- | 3/30/2023 | BlockFi International Ltd. | UL, BR | 18759 | | | | | 6,187.92 | 5.99 | BlockFi International LTD. | Modify |
| 18762 | -Redacted- | 3/28/2023 | BlockFi Inc. | UL, BR | 1823 | | | | | | | BlockFi Inc. | Expunge |
| 18768 | -Redacted- | 3/29/2023 | BlockFi Inc. | UL, BR | 18768 | 1,910.70 | 5.04 | | | | | BlockFi Inc. | Modify |
| 18770 | -Redacted- | 3/29/2023 | BlockFi Inc. | UL, BR | 18770 | 4,855.35 | 10.62 | | | | | BlockFi Inc. | Modify |
| 18772 | -Redacted- | 3/29/2023 | BlockFi International Ltd. | UL, BR | 18772 | | | | | 25.48 | 0.10 | BlockFi International LTD. | Modify |
| 18779 | -Redacted- | 3/31/2023 | BlockFi Inc. | UL, BR | 18779 | 1,975.97 | 5.21 | | | | | BlockFi Inc. | Modify |
| 18782 | -Redacted- | 3/30/2023 | BlockFi Inc. | UL, BR | 18782 | 6,748.26 | 12.00 | | | | | BlockFi Inc. | Modify |
| 18784 | -Redacted- | 3/27/2023 | BlockFi International Ltd. | UL, BR | 18784 | | | | | 1,074.95 | 2.67 | BlockFi International LTD. | Modify |
| 18786 | -Redacted- | 3/31/2023 | BlockFi Inc. | UL, BR | 18786 | 2,761.84 | 7.22 | | | | | BlockFi Inc. | Modify |
| 18794 | -Redacted- | 3/30/2023 | BlockFi Inc. | UL, BR | 18794 | 218.17 | 1.21 | | | | | BlockFi Inc. | Modify |
| 18796 | -Redacted- | 3/29/2023 | BlockFi Inc. | UL, BR | 18796 | 4,836.17 | 9.23 | | | | | BlockFi Inc. | Modify |
| 18797 | -Redacted- | 3/29/2023 | BlockFi Inc. | UL, BR | 18797 | 138.24 | 0.30 | | | | | BlockFi Inc. | Modify |
| 18803 | -Redacted- | 3/29/2023 | BlockFi Inc. | UL, BR | 18803 | 69,266.98 | 117.25 | | | | | BlockFi Inc. | Modify |
| 18807 | -Redacted- | 3/30/2023 | BlockFi Inc. | UL, BR | 18807 | 359.17 | 0.79 | | | | | BlockFi Inc. | Modify |
| 18808 | -Redacted- | 3/30/2023 | BlockFi International Ltd. | UL, BR | 27403 | | | | | | | BlockFi International LTD. | Expunge |
| 18811 | -Redacted- | 3/30/2023 | BlockFi International Ltd. | UL, BR | 18811 | | | | | 221.90 | 0.59 | BlockFi International LTD. | Modify |
| 18815 | -Redacted- | 3/31/2023 | BlockFi Inc. | UL, BR | 18815 | 9,469.08 | 31.34 | | | | | BlockFi Inc. | Modify |
| 18816 | -Redacted- | 3/30/2023 | BlockFi Inc. | UL, BR | 18816 | 847.47 | 2.50 | | | | | BlockFi Inc. | Modify |
| 18821 | -Redacted- | 3/30/2023 | BlockFi Inc. | UL, BR | 18821 | 2,383.43 | 6.32 | | | | | BlockFi Inc. | Modify |
| 18827 | -Redacted- | 3/28/2023 | BlockFi Inc. | UL, BR | 18827 | 46.53 | 0.04 | | | | | BlockFi Inc. | Modify |
| 18828 | -Redacted- | 3/29/2023 | BlockFi Inc. | UL, BR | 18828 | 329.90 | 0.77 | | | | | BlockFi Inc. | Modify |
| 18830 | -Redacted- | 3/31/2023 | BlockFi Inc. | UL, BR | 18830 | 4,253.66 | 23.67 | | | | | BlockFi Inc. | Modify |
| 18831 | -Redacted- | 3/28/2023 | BlockFi International Ltd. | UL, BR | 18831 | | | | | 258.33 | 0.20 | BlockFi International LTD. | Modify |
| 18833 | -Redacted- | 3/30/2023 | BlockFi Inc. | UL, BR | 18588 | | | | | | | BlockFi Inc. | Expunge |
| 18836 | -Redacted- | 3/31/2023 | BlockFi Inc. | UL, BR | 18836 | 2,261.36 | 12.58 | | | | | BlockFi Inc. | Modify |
| 18845 | -Redacted- | 3/28/2023 | BlockFi Inc. | UL, BR | 18845 | 9,623.93 | 28.07 | | | | | BlockFi Inc. | Modify |
| 18847 | -Redacted- | 3/28/2023 | BlockFi Inc. | UL, BR | 18847 | 4,064.52 | 9.45 | | | | | BlockFi Inc. | Modify |
| 18852 | -Redacted- | 3/31/2023 | BlockFi Inc. | UL, BR | 18852 | 8.34 | 0.02 | | | | | BlockFi Inc. | Modify |
| 18858 | TECAJSPSP, LLC | 2/13/2023 | BlockFi Inc. | UL, BR | 18858 | 17.56 | 0.05 | | | | | BlockFi Inc. | Modify |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18864 | -Redacted- | 3/2/2023 | BlockFi International Ltd. | UL, BR | 18864 | | | | | | 170.16 | 0.45 | | BlockFi International LTD. | Modify |
| 18865 | -Redacted- | 3/1/2023 | BlockFi Inc. | UL, BR | 18865 | 390.72 | 1.03 | | | | | | | BlockFi Inc. | Modify |
| 18866 | -Redacted- | 3/31/2023 | BlockFi Inc. | UL, BR | 18866 | 845.03 | 1.93 | | | | | | | BlockFi Inc. | Modify |
| 18873 | -Redacted- | 3/27/2023 | BlockFi Inc. | UL, BR | 18873 | 6,048.49 | 12.69 | | | | | | | BlockFi Inc. | Modify |
| 18874 | -Redacted- | 2/24/2023 | BlockFi Inc. | UL, BR | 18874 | 1,495.92 | 4.00 | | | | | | | BlockFi Inc. | Modify |
| 18876 | -Redacted- | 2/13/2023 | BlockFi Inc. | UL, BR | 18876 | 29,652.74 | 139.83 | | | | | | | BlockFi Inc. | Modify |
| 18877 | -Redacted- | 3/18/2023 | BlockFi Inc. | UL, BR | 18877 | 864.43 | 2.28 | | | | | | | BlockFi Inc. | Modify |
| 18879 | -Redacted- | 3/30/2023 | BlockFi Inc. | UL, BR | 18879 | 3,693.86 | 16.58 | | | | | | | BlockFi Inc. | Modify |
| 18880 | -Redacted- | 3/20/2023 | BlockFi Inc. | UL, BR | 18880 | 1,501.64 | 3.92 | | | | | | | BlockFi Inc. | Modify |
| 18881 | -Redacted- | 3/21/2023 | BlockFi International Ltd. | UL, BR | 18881 | | | | | | 71.90 | 3.49 | | BlockFi International LTD. | Modify |
| 18884 | -Redacted- | 2/15/2023 | BlockFi Inc. | UL, BR | 18884 | 456.13 | 1.21 | | | | | | | BlockFi Inc. | Modify |
| 18885 | -Redacted- | 3/14/2023 | BlockFi Inc. | UL, BR | 18885 | 8,032.43 | 16.12 | | | | | | | BlockFi Inc. | Modify |
| 18888 | -Redacted- | 3/29/2023 | BlockFi International Ltd. | UL, BR | 18888 | | | | | | 11,529.98 | 26.32 | | BlockFi International LTD. | Modify |
| 18889 | -Redacted- | 3/11/2023 | BlockFi Inc. | UL, BR | 10023 | | | | | | | | | BlockFi Inc. | Expunge |
| 18894 | -Redacted- | 3/1/2023 | BlockFi Inc. | UL, BR | 18894 | 279.88 | 0.65 | | | | | | | BlockFi Inc. | Modify |
| 18895 | -Redacted- | 3/1/2023 | BlockFi Inc. | UL, BR | 18895 | 2,490.79 | 5.82 | | | | | | | BlockFi Inc. | Modify |
| 18902 | -Redacted- | 3/8/2023 | BlockFi Lending LLC | UL, BR | 18902 | | | 564,306.46 | 108.12 | 0.71 | | | | BlockFi Lending LLC | Modify |
| 18907 | -Redacted- | 3/31/2023 | BlockFi Lending LLC | UL, BR | 18907 | | | 874,625.96 | 8.83 | 0.02 | | | | BlockFi Lending LLC | Modify |
| 18922 | -Redacted- | 3/28/2023 | BlockFi Inc. | UL, BR | 18922 | 513.45 | 1.36 | | | | | | | BlockFi Inc. | Modify |
| 18942 | -Redacted- | 3/20/2023 | BlockFi International Ltd. | UL, BR | 18942 | | | | | | 1,699.81 | 4.48 | | BlockFi International LTD. | Modify |
| 18949 | -Redacted- | 3/20/2023 | BlockFi International Ltd. | UL, BR | 18949 | | | | | | 173.60 | 0.47 | | BlockFi International LTD. | Modify |
| 18982 | -Redacted- | 3/21/2023 | BlockFi International Ltd. | UL, BR | 18982 | | | | | | 1.74 | 0.00 | | BlockFi International LTD. | Modify |
| 18999 | -Redacted- | 3/30/2023 | BlockFi International Ltd. | UL, BR | 18999 | | | | | | 3.02 | 0.01 | 69,362.96 | BlockFi International LTD. | Modify |
| 19006 | -Redacted- | 3/21/2023 | BlockFi International Ltd. | UL, BR | 18881 | | | | | | | | | BlockFi International LTD. | Expunge |
| 19014 | -Redacted- | 3/31/2023 | BlockFi International Ltd. | UL, BR | 14985 | | | | | | | | | BlockFi International LTD. | Expunge |
| 19055 | -Redacted- | 3/31/2023 | BlockFi Inc. | UL, BR | 19055 | 4,716.44 | 12.81 | | | | | | | BlockFi Inc. | Modify |
| 19069 | -Redacted- | 3/31/2023 | BlockFi Inc. | UL, BR | 19069 | 1,770.83 | 4.35 | | | | | | | BlockFi Inc. | Modify |
| 19078 | -Redacted- | 3/31/2023 | BlockFi Inc. | UL, BR | 19078 | 14,082.07 | 24.74 | | | | | | | BlockFi Inc. | Modify |
| 19080 | -Redacted- | 3/31/2023 | BlockFi Inc. | UL, BR | 19080 | 14,584.01 | 24.05 | | | | | | | BlockFi Inc. | Modify |
| 19084 | -Redacted- | 3/31/2023 | BlockFi International Ltd. | UL, BR | 19084 | | | | | | 1,407.47 | 3.72 | | BlockFi International LTD. | Modify |
| 19091 | -Redacted- | 3/31/2023 | BlockFi Inc. | UL, BR | 19091 | 9,652.91 | 20.44 | | | | | | | BlockFi Inc. | Modify |
| 19101 | -Redacted- | 3/31/2023 | BlockFi Inc. | UL, BR, IC | 19101 | 93,252.09 | 149.38 | | | | | | | BlockFi Inc. | Modify |
| 19103 | -Redacted- | 3/31/2023 | BlockFi International Ltd. | UL, BR, IC | 19103 | | | | | | 881.25 | 2.33 | | BlockFi International LTD. | Modify |
| 19108 | -Redacted- | 3/31/2023 | BlockFi International Ltd. | UL, BR | 19108 | | | | | | 247.14 | 0.58 | | BlockFi International LTD. | Modify |
| 19109 | -Redacted- | 3/31/2023 | BlockFi Inc. | UL, BR | 19109 | 2,381.82 | 5.46 | | | | | | | BlockFi Inc. | Modify |
| 19114 | -Redacted- | 3/31/2023 | BlockFi Inc. | UL, BR | 19114 | 100,790.76 | 267.14 | | | | | | | BlockFi Inc. | Modify |
| 19116 | Personal Solutions Counseling Services LLC | 3/31/2023 | BlockFi Inc. | UL, BR | 19116 | 7,952.54 | 15.94 | | | | | | | BlockFi Inc. | Modify |
| 19117 | -Redacted- | 3/31/2023 | BlockFi Inc. | UL, BR | 19117 | 70,438.03 | 211.17 | | | | | | | BlockFi Inc. | Modify |
| 19120 | -Redacted- | 3/31/2023 | BlockFi Inc. | UL, BR | 19120 | 21,339.03 | 42.16 | | | | | | | BlockFi Inc. | Modify |
| 19123 | -Redacted- | 3/31/2023 | BlockFi Inc. | UL, BR | 19123 | 10,406.73 | 25.76 | | | | | | | BlockFi Inc. | Modify |
| 19124 | -Redacted- | 4/1/2023 | BlockFi Inc. | UL, BR | 2429 | | | | | | | | | BlockFi Inc. | Expunge |
| 19128 | -Redacted- | 3/31/2023 | BlockFi Inc. | UL, BR | 19128 | 58.17 | 0.15 | | | | | | | BlockFi Inc. | Modify |
| 19147 | -Redacted- | 3/31/2023 | BlockFi Inc. | UL, BR | 19147 | 1.94 | 0.01 | | | | | | | BlockFi Inc. | Modify |
| 19150 | -Redacted- | 2/14/2023 | BlockFi Inc. | UL, BR | 19150 | 2,089.96 | 5.05 | | | | | | | BlockFi Inc. | Modify |
| 19156 | -Redacted- | 2/13/2023 | BlockFi Inc. | UL, BR | 19156 | 134.62 | 0.36 | | | | | | | BlockFi Inc. | Modify |
| 19158 | -Redacted- | 2/28/2023 | BlockFi Inc. | UL, BR | 19158 | 1,960.41 | 4.86 | | | | | | | BlockFi Inc. | Modify |
| 19160 | -Redacted- | 2/13/2023 | BlockFi Inc. | UL, BR | 5995 | | | | | | | | | BlockFi Inc. | Expunge |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19164 | -Redacted- | 2/19/2023 | BlockFi Inc. | UL, BR | 19164 | 197.48 | 0.85 | | | | | BlockFi Inc. | Modify |
| 19166 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | UL, BR | 19166 | | | | | 390.04 | 2.18 | BlockFi International LTD. | Modify |
| 19172 | -Redacted- | 2/24/2023 | BlockFi Inc. | UL, BR | 2038 | | | | | | | BlockFi Inc. | Expunge |
| 19179 | -Redacted- | 2/17/2023 | BlockFi International Ltd. | UL, BR | 19179 | | | | | 8.33 | 0.02 | BlockFi International LTD. | Modify |
| 19181 | -Redacted- | 3/1/2023 | BlockFi Inc. | UL, BR | 19181 | 2,127.69 | 8.83 | | | | | BlockFi Inc. | Modify |
| 19190 | -Redacted- | 2/16/2023 | BlockFi Inc. | UL, BR | 19190 | 6,040.04 | 13.91 | | | | | BlockFi Inc. | Modify |
| 19193 | -Redacted- | 2/13/2023 | BlockFi Inc. | UL, BR | 19193 | 11,401.39 | 63.44 | | | | | BlockFi Inc. | Modify |
| 19194 | -Redacted- | 2/13/2023 | BlockFi Inc. | UL, BR | 19194 | 2,811.16 | 7.08 | | | | | BlockFi Inc. | Modify |
| 19197 | -Redacted- | 2/14/2023 | BlockFi Inc. | UL, BR | 19197 | 1,222.48 | 3.23 | | | | | BlockFi Inc. | Modify |
| 19205 | -Redacted- | 2/25/2023 | BlockFi Inc. | UL, BR | 19205 | 1.33 | 0.00 | | | | | BlockFi Inc. | Modify |
| 19211 | -Redacted- | 2/16/2023 | BlockFi Inc. | UL, BR | 19211 | 229.54 | 0.61 | | | | | BlockFi Inc. | Modify |
| 19222 | -Redacted- | 2/14/2023 | BlockFi Inc. | UL, BR | 18588 | | | | | | | BlockFi Inc. | Expunge |
| 19224 | -Redacted- | 2/13/2023 | BlockFi Inc. | UL, BR | 19224 | 19,313.60 | 31.26 | | | | | BlockFi Inc. | Modify |
| 19225 | -Redacted- | 2/26/2023 | BlockFi Inc. | UL, BR | 19225 | 1,773.66 | 5.82 | | | | | BlockFi Inc. | Modify |
| 19226 | -Redacted- | 2/14/2023 | BlockFi Inc. | UL, BR | 19226 | 3,914.74 | 21.67 | | | | | BlockFi Inc. | Modify |
| 19229 | -Redacted- | 2/25/2023 | BlockFi Inc. | UL, BR | 33207 | | | | | | | BlockFi Inc. | Expunge |
| 19230 | -Redacted- | 2/20/2023 | BlockFi Inc. | UL, BR | 164 | | | | | | | BlockFi Inc. | Expunge |
| 19240 | -Redacted- | 3/3/2023 | BlockFi International Ltd. | UL, BR | 19240 | | | | | 3,456.00 | 8.47 | BlockFi International LTD. | Modify |
| 19245 | -Redacted- | 2/18/2023 | BlockFi Inc. | UL, BR | 19245 | 3,970.73 | 14.42 | | | | | BlockFi Inc. | Modify |
| 19250 | -Redacted- | 2/13/2023 | BlockFi Inc. | UL, BR | 19250 | 14,496.92 | 32.54 | | | | | BlockFi Inc. | Modify |
| 19254 | -Redacted- | 3/2/2023 | BlockFi Inc. | UL, BR | 19254 | 324.13 | 0.43 | | | | | BlockFi Inc. | Modify |
| 19255 | -Redacted- | 2/15/2023 | BlockFi Inc. | UL, BR | 19255 | 0.48 | 0.00 | | | | | BlockFi Inc. | Modify |
| 19257 | -Redacted- | 2/18/2023 | BlockFi Inc. | UL, BR | 19257 | 353.12 | 0.93 | | | | | BlockFi Inc. | Modify |
| 19258 | -Redacted- | 2/15/2023 | BlockFi Inc. | UL, BR | 19258 | 4,087.81 | 10.12 | | | | | BlockFi Inc. | Modify |
| 19263 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | UL, BR | 19263 | | | | | 7,273.23 | 15.14 | BlockFi International LTD. | Modify |
| 19270 | -Redacted- | 2/21/2023 | BlockFi Inc. | UL, BR | 19270 | 12,428.99 | 31.90 | | | | | BlockFi Inc. | Modify |
| 19271 | -Redacted- | 2/24/2023 | BlockFi Inc. | UL, BR | 19271 | 191.84 | 0.82 | | | | | BlockFi Inc. | Modify |
| 19275 | -Redacted- | 2/17/2023 | BlockFi Inc. | UL, BR | 19275 | 37,508.77 | 192.19 | | | | | BlockFi Inc. | Modify |
| 19276 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | UL, BR | 19276 | | | | | 265.17 | 1.51 | BlockFi International LTD. | Modify |
| 19277 | -Redacted- | 2/26/2023 | BlockFi Inc. | UL, BR | 19277 | | 0.39 | | | | | BlockFi Inc. | Modify |
| 19278 | -Redacted- | 2/17/2023 | BlockFi Inc. | UL, BR | 19278 | 20.36 | 0.11 | | | | | BlockFi Inc. | Modify |
| 19279 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | UL, BR | 19279 | | | | | 1,904.50 | 5.07 | BlockFi International LTD. | Modify |
| 19282 | -Redacted- | 2/13/2023 | BlockFi Inc. | UL, BR | 19282 | 6,321.00 | 30.73 | | | | | BlockFi Inc. | Modify |
| 19283 | -Redacted- | 2/13/2023 | BlockFi Inc. | UL, BR | 19283 | 1,113.70 | 3.10 | | | | | BlockFi Inc. | Modify |
| 19285 | -Redacted- | 2/13/2023 | BlockFi Inc. | UL, BR | 19285 | 252.90 | 1.41 | | | | | BlockFi Inc. | Modify |
| 19287 | -Redacted- | 2/14/2023 | BlockFi Inc. | UL, BR | 19287 | 11,803.91 | 20.09 | | | | | BlockFi Inc. | Modify |
| 19288 | -Redacted- | 2/17/2023 | BlockFi International Ltd. | UL, BR | 19288 | | | | | 3.34 | 0.01 | BlockFi International LTD. | Modify |
| 19292 | -Redacted- | 2/14/2023 | BlockFi Inc. | UL, BR | 19292 | 591.85 | 1.64 | | | | | BlockFi Inc. | Modify |
| 19296 | -Redacted- | 2/14/2023 | BlockFi Inc. | UL, BR | 19296 | 209.16 | 0.63 | | | | | BlockFi Inc. | Modify |
| 19300 | -Redacted- | 2/13/2023 | BlockFi Inc. | UL, BR | 19300 | 19,605.98 | 34.22 | | | | | BlockFi Inc. | Modify |
| 19303 | -Redacted- | 2/23/2023 | BlockFi Inc. | UL, BR | 19303 | 5,157.72 | 11.75 | | | | | BlockFi Inc. | Modify |
| 19305 | -Redacted- | 2/15/2023 | BlockFi Inc. | UL, BR | 19305 | 1,909.44 | 5.05 | | | | | BlockFi Inc. | Modify |
| 19306 | -Redacted- | 2/21/2023 | BlockFi Inc. | UL, BR | 19306 | 311.72 | 0.98 | | | | | BlockFi Inc. | Modify |
| 19310 | -Redacted- | 2/16/2023 | BlockFi Inc. | UL, BR, IC | 19310 | 1,547.28 | 4.09 | | | | | BlockFi Inc. | Modify |
| 19312 | -Redacted- | 2/13/2023 | BlockFi Inc. | UL, BR | 19312 | 1,990.13 | 5.04 | | | | | BlockFi Inc. | Modify |
| 19314 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | UL, BR | 19314 | | | | | 829.39 | 2.46 | BlockFi International LTD. | Modify |
| 19315 | -Redacted- | 2/17/2023 | BlockFi Inc. | UL, BR | 19315 | 45.17 | 0.12 | | | | | BlockFi Inc. | Modify |
| 19317 | -Redacted- | 3/2/2023 | BlockFi Inc. | UL, BR | 16332 | | | | | | | BlockFi Inc. | Expunge |
| 19320 | -Redacted- | 2/18/2023 | BlockFi Inc. | UL, BR | 19320 | 272.49 | 1.02 | | | | | BlockFi Inc. | Modify |
| 19322 | -Redacted- | 3/2/2023 | BlockFi Inc. | UL, BR | 19322 | 129.89 | 0.36 | | | | | BlockFi Inc. | Modify |
| 19323 | -Redacted- | 2/17/2023 | BlockFi Inc. | UL, BR | 19323 | 13,732.46 | 69.99 | | | | | BlockFi Inc. | Modify |
| 19329 | -Redacted- | 2/13/2023 | BlockFi Inc. | UL, BR | 19329 | 1,202.33 | 3.18 | | | | | BlockFi Inc. | Modify |

| 19330 | -Redacted- | 2/22/2023 | BlockFi Inc. | UL, BR | 19330 | 4,180.39 | 9.61 | | | | | | BlockFi Inc. | Modify |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19333 | -Redacted- | 2/14/2023 | BlockFi Inc. | UL, BR | 19333 | 70.84 | 0.19 | | | | | | BlockFi Inc. | Modify |
| 19340 | -Redacted- | 2/13/2023 | BlockFi Inc. | UL, BR | 19340 | 85.21 | 0.39 | | | | | | BlockFi Inc. | Modify |
| 19352 | -Redacted- | 2/21/2023 | BlockFi Inc. | UL, BR | 19352 | 39.67 | 0.10 | | | | | | BlockFi Inc. | Modify |
| 19353 | -Redacted- | 2/22/2023 | BlockFi International Ltd. | UL, BR | 19353 | | | | | 1,019.20 | 2.69 | | BlockFi International LTD. | Modify |
| 19355 | -Redacted- | 2/14/2023 | BlockFi Inc. | UL, BR | 19355 | 40.75 | 0.11 | | | | | | BlockFi Inc. | Modify |
| 19367 | -Redacted- | 2/25/2023 | BlockFi Inc. | UL, BR | 19367 | 3,587.52 | 19.92 | | | | | | BlockFi Inc. | Modify |
| 19369 | -Redacted- | 2/23/2023 | BlockFi International Ltd. | UL, BR | 19369 | | | | | 0.00 | 17.24 | | BlockFi International LTD. | Modify |
| 19377 | -Redacted- | 2/18/2023 | BlockFi Inc. | UL, BR | 19377 | 3,308.93 | 8.45 | | | | | | BlockFi Inc. | Modify |
| 19381 | -Redacted- | 2/17/2023 | BlockFi Inc. | UL, BR | 19381 | 22,150.63 | 31.23 | | | | | | BlockFi Inc. | Modify |
| 19388 | -Redacted- | 2/25/2023 | BlockFi Inc. | UL, BR | 19388 | 4,374.74 | 9.26 | | | | | | BlockFi Inc. | Modify |
| 19393 | -Redacted- | 2/18/2023 | BlockFi Inc. | UL, BR | 19393 | 366.51 | 0.69 | | | | | | BlockFi Inc. | Modify |
| 19400 | -Redacted- | 3/1/2023 | BlockFi Inc. | UL, BR | 19400 | 1,819.39 | 4.81 | | | | | | BlockFi Inc. | Modify |
| 19410 | -Redacted- | 3/3/2023 | BlockFi Inc. | UL, BR | 19410 | 5,335.20 | 17.25 | | | | | | BlockFi Inc. | Modify |
| 19413 | -Redacted- | 2/13/2023 | BlockFi Inc. | UL, BR | 19413 | 9.40 | 0.03 | | | | | | BlockFi Inc. | Modify |
| 19414 | -Redacted- | 2/18/2023 | BlockFi Inc. | UL, BR | 19414 | 9,247.99 | 15.94 | | | | | | BlockFi Inc. | Modify |
| 19416 | -Redacted- | 2/20/2023 | BlockFi Inc. | UL, BR | 19416 | 2,688.34 | 6.44 | | | | | | BlockFi Inc. | Modify |
| 19417 | -Redacted- | 2/20/2023 | BlockFi Inc. | UL, BR | 19417 | 425.26 | 1.21 | | | | | | BlockFi Inc. | Modify |
| 19419 | -Redacted- | 2/13/2023 | BlockFi Inc. | UL, BR | 19419 | 4,395.34 | 8.56 | | | | | | BlockFi Inc. | Modify |
| 19420 | -Redacted- | 2/24/2023 | BlockFi Inc. | UL, BR | 19420 | 33,038.45 | 52.11 | | | | | | BlockFi Inc. | Modify |
| 19421 | -Redacted- | 2/15/2023 | BlockFi Inc. | UL, BR | 19421 | 4,912.44 | 11.13 | | | | | | BlockFi Inc. | Modify |
| 19426 | -Redacted- | 2/13/2023 | BlockFi Inc. | UL, BR | 16690 | | | | | | | | BlockFi Inc. | Expunge |
| 19428 | -Redacted- | 2/13/2023 | BlockFi Inc. | UL, BR | 19428 | 21,210.77 | 35.96 | | | | | | BlockFi Inc. | Modify |
| 19430 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | UL, BR | 19430 | | | | | 1,398.17 | 3.70 | | BlockFi International LTD. | Modify |
| 19432 | -Redacted- | 2/24/2023 | BlockFi Inc. | UL, BR | 370 | | | | | | | | BlockFi Inc. | Expunge |
| 19434 | -Redacted- | 2/25/2023 | BlockFi International Ltd. | UL, BR | 19434 | | | | | 3.23 | 0.01 | | BlockFi International LTD. | Modify |
| 19437 | -Redacted- | 2/18/2023 | BlockFi Inc. | UL, BR | 19437 | 267.57 | 1.44 | | | | | | BlockFi Inc. | Modify |
| 19439 | -Redacted- | 2/19/2023 | BlockFi Inc. | UL, BR | 19439 | 508.41 | 1.34 | | | | | | BlockFi Inc. | Modify |
| 19442 | -Redacted- | 2/14/2023 | BlockFi Inc. | UL, BR | 19442 | 220.80 | 0.34 | | | | | | BlockFi Inc. | Modify |
| 19443 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | UL, BR | 19443 | | | | | 7,750.78 | 14.94 | | BlockFi International LTD. | Modify |
| 19448 | -Redacted- | 2/24/2023 | BlockFi Inc. | UL, BR | 19448 | 2,187.66 | 5.38 | | | | | | BlockFi Inc. | Modify |
| 19451 | -Redacted- | 3/1/2023 | BlockFi International Ltd. | UL, BR | 19451 | | | | | 1,212.45 | 3.20 | | BlockFi International LTD. | Modify |
| 19453 | -Redacted- | 3/3/2023 | BlockFi Inc. | UL, BR | 19453 | 6,598.57 | 11.95 | | | | | | BlockFi Inc. | Modify |
| 19454 | -Redacted- | 2/22/2023 | BlockFi Inc. | UL, BR | 19454 | 74.00 | 0.20 | | | | | | BlockFi Inc. | Modify |
| 19458 | -Redacted- | 2/13/2023 | BlockFi Inc. | UL, BR | 19458 | 1,320.89 | 3.50 | | | | | | BlockFi Inc. | Modify |
| 19460 | -Redacted- | 2/20/2023 | BlockFi Inc. | UL, BR | 19460 | 213.74 | 1.19 | | | | | | BlockFi Inc. | Modify |
| 19469 | -Redacted- | 2/26/2023 | BlockFi Inc. | UL, BR | 19469 | 2,087.65 | 5.52 | | | | | | BlockFi Inc. | Modify |
| 19470 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | UL, BR | 19470 | | | | | 880.30 | 2.33 | | BlockFi International LTD. | Modify |
| 19475 | -Redacted- | 3/1/2023 | BlockFi Inc. | UL, BR | 19475 | 62,861.80 | 99.48 | | | | | | BlockFi Inc. | Modify |
| 19480 | -Redacted- | 2/22/2023 | BlockFi Inc. | UL, BR | 19480 | 27.98 | 0.07 | | | | | | BlockFi Inc. | Modify |
| 19486 | -Redacted- | 2/15/2023 | BlockFi Inc. | UL, BR | 19486 | 15,893.53 | 26.05 | | | | | | BlockFi Inc. | Modify |
| 19493 | -Redacted- | 2/21/2023 | BlockFi Inc. | UL, BR | 19493 | 92.38 | 0.24 | | | | | | BlockFi Inc. | Modify |
| 19499 | -Redacted- | 2/15/2023 | BlockFi Inc. | UL, BR | 16129 | | | | | | | | BlockFi Inc. | Expunge |
| 19500 | -Redacted- | 2/20/2023 | BlockFi Inc. | UL, BR | 19500 | 5.63 | 0.01 | | | | | | BlockFi Inc. | Modify |
| 19503 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | UL, BR | 19503 | | | | | 177.20 | 0.47 | | BlockFi International LTD. | Modify |
| 19507 | -Redacted- | 2/13/2023 | BlockFi Inc. | UL, BR | 19507 | 783.72 | 2.12 | | | | | | BlockFi Inc. | Modify |
| 19508 | -Redacted- | 2/17/2023 | BlockFi Inc. | UL, BR | 19508 | 2,968.48 | 10.77 | | | | | | BlockFi Inc. | Modify |
| 19511 | -Redacted- | 2/13/2023 | BlockFi Inc. | UL, BR | 19511 | 0.17 | 0.00 | | | | | | BlockFi Inc. | Modify |
| 19517 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | UL, BR | 19517 | | | | | 1,355.25 | 3.58 | | BlockFi International LTD. | Modify |
| 19520 | -Redacted- | 2/13/2023 | BlockFi Inc. | UL, BR | 19520 | 341.18 | 0.74 | | | | | | BlockFi Inc. | Modify |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19521 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | UL, BR | 19521 | | | | | 20,533.99 | 44.84 | | BlockFi International LTD. | Modify |
| 19528 | -Redacted- | 2/13/2023 | BlockFi Inc. | UL, BR | 19528 | 249.10 | 0.72 | | | | | | BlockFi Inc. | Modify |
| 19530 | -Redacted- | 2/19/2023 | BlockFi Inc. | UL, BR | 19530 | 4,191.36 | 13.29 | | | | | | BlockFi Inc. | Modify |
| 19536 | -Redacted- | 2/17/2023 | BlockFi International Ltd. | UL, BR | 19536 | | | | | 765.89 | 2.03 | | BlockFi International LTD. | Modify |
| 19539 | -Redacted- | 2/13/2023 | BlockFi Inc. | UL, BR | 19539 | 434.88 | 1.15 | | | | | | BlockFi Inc. | Modify |
| 19546 | -Redacted- | 2/19/2023 | BlockFi Inc. | UL, BR | 7642 | | | | | | | | BlockFi Inc. | Expunge |
| 19551 | -Redacted- | 2/28/2023 | BlockFi Inc. | UL, BR | 19551 | 28,500.00 | 84.95 | | | | | | BlockFi Inc. | Modify |
| 19561 | -Redacted- | 2/15/2023 | BlockFi Inc. | UL, BR | 19561 | 1,780.06 | 4.59 | | | | | | BlockFi Inc. | Modify |
| 19563 | -Redacted- | 3/3/2023 | BlockFi Inc. | UL, BR | 19563 | 8,073.33 | 30.66 | | | | | | BlockFi Inc. | Modify |
| 19564 | -Redacted- | 2/23/2023 | BlockFi Inc. | UL, BR | 19564 | 6,451.15 | 13.74 | | | | | | BlockFi Inc. | Modify |
| 19565 | -Redacted- | 2/13/2023 | BlockFi Inc. | UL, BR | 19565 | 27.99 | 0.05 | | | | | | BlockFi Inc. | Modify |
| 19567 | -Redacted- | 2/14/2023 | BlockFi Inc. | UL, BR | 19567 | 489.41 | 2.72 | | | | | | BlockFi Inc. | Modify |
| 19568 | -Redacted- | 2/28/2023 | BlockFi Inc. | UL, BR | 19568 | 2,282.98 | 6.03 | | | | | | BlockFi Inc. | Modify |
| 19575 | -Redacted- | 2/13/2023 | BlockFi Inc. | UL, BR | 19575 | 22,890.19 | 38.63 | | | | | | BlockFi Inc. | Modify |
| 19577 | -Redacted- | 2/19/2023 | BlockFi Inc. | UL, BR | 19577 | 255.50 | 0.68 | | | | | | BlockFi Inc. | Modify |
| 19581 | -Redacted- | 3/2/2023 | BlockFi International Ltd. | UL, BR | 19581 | | | | | 3,213.55 | 8.10 | | BlockFi International LTD. | Modify |
| 19586 | -Redacted- | 2/26/2023 | BlockFi Inc. | UL, BR | 19586 | 748.04 | 1.98 | | | | | | BlockFi Inc. | Modify |
| 19589 | -Redacted- | 3/4/2023 | BlockFi Inc. | UL, BR | 19589 | 55.65 | 0.31 | | | | | | BlockFi Inc. | Modify |
| 19591 | -Redacted- | 2/17/2023 | BlockFi Inc. | UL, BR | 2177 | | | | | | | | BlockFi Inc. | Expunge |
| 19594 | -Redacted- | 2/28/2023 | BlockFi Inc. | UL, BR | 19594 | 4,985.85 | 9.46 | | | | | | BlockFi Inc. | Modify |
| 19597 | -Redacted- | 2/18/2023 | BlockFi Inc. | UL, BR | 19597 | 33,910.37 | 55.30 | | | | | | BlockFi Inc. | Modify |
| 19599 | -Redacted- | 2/19/2023 | BlockFi Inc. | UL, BR | 19599 | 3,658.11 | 6.97 | | | | | | BlockFi Inc. | Modify |
| 19600 | Custom SLR, LLC | 2/24/2023 | BlockFi Inc. | UL, BR | 19600 | 6,604.74 | 29.88 | | | | | | BlockFi Inc. | Modify |
| 19602 | -Redacted- | 2/26/2023 | BlockFi Inc. | UL, BR | 19602 | 43.38 | 0.20 | | | | | | BlockFi Inc. | Modify |
| 19610 | -Redacted- | 2/17/2023 | BlockFi Inc. | UL, BR | 19610 | 320.21 | 1.47 | | | | | | BlockFi Inc. | Modify |
| 19618 | -Redacted- | 2/21/2023 | BlockFi Inc. | UL, BR, IC | 17742 | | | | | | | | BlockFi Inc. | Expunge |
| 19622 | -Redacted- | 2/18/2023 | BlockFi Inc. | UL, BR | 30144 | | | | | | | | BlockFi Inc. | Expunge |
| 19624 | -Redacted- | 2/13/2023 | BlockFi Inc. | UL, BR | 19624 | 167.84 | 0.93 | | | | | | BlockFi Inc. | Modify |
| 19626 | -Redacted- | 2/17/2023 | BlockFi Inc. | UL, BR | 19626 | 8,416.92 | 16.34 | | | | | | BlockFi Inc. | Modify |
| 19628 | -Redacted- | 3/4/2023 | BlockFi International Ltd. | UL, BR | 19628 | | | | | 1.37 | 0.00 | | BlockFi International LTD. | Modify |
| 19630 | -Redacted- | 2/13/2023 | BlockFi Inc. | UL, BR | 19630 | 578.95 | 1.53 | | | | | | BlockFi Inc. | Modify |
| 19631 | -Redacted- | 2/20/2023 | BlockFi International Ltd. | UL, BR | 19631 | | | | | 241.63 | 0.59 | | BlockFi International LTD. | Modify |
| 19632 | -Redacted- | 2/21/2023 | BlockFi Inc. | UL, BR | 19632 | 3.46 | 0.01 | | | | | | BlockFi Inc. | Modify |
| 19638 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | UL, BR | 19638 | | | | | 2,243.52 | 10.64 | | BlockFi International LTD. | Modify |
| 19639 | -Redacted- | 2/13/2023 | BlockFi Inc. | UL, BR | 19639 | 1,139.66 | 3.01 | | | | | | BlockFi Inc. | Modify |
| 19646 | -Redacted- | 2/25/2023 | BlockFi Inc. | UL, BR | 19646 | 11,042.78 | 18.82 | | | | | | BlockFi Inc. | Modify |
| 19649 | -Redacted- | 2/26/2023 | BlockFi Inc. | UL, BR | 19649 | 1,931.91 | 4.48 | | | | | | BlockFi Inc. | Modify |
| 19652 | -Redacted- | 2/21/2023 | BlockFi Inc. | UL, BR | 19652 | 18,067.33 | 31.37 | | | | | | BlockFi Inc. | Modify |
| 19653 | -Redacted- | 2/21/2023 | BlockFi International Ltd. | UL, BR | 19653 | | | | | 4,789.73 | 12.01 | | BlockFi International LTD. | Modify |
| 19657 | -Redacted- | 2/13/2023 | BlockFi Inc. | UL, BR | 19657 | 226.76 | 0.60 | | | | | | BlockFi Inc. | Modify |
| 19660 | -Redacted- | 2/21/2023 | BlockFi Inc. | UL, BR | 19660 | 96.50 | 0.46 | | | | | | BlockFi Inc. | Modify |
| 19661 | -Redacted- | 2/13/2023 | BlockFi Inc. | UL, BR | 19661 | 24,406.82 | 72.20 | | | | | | BlockFi Inc. | Modify |
| 19664 | -Redacted- | 2/13/2023 | BlockFi Inc. | UL, BR | 19664 | 20,391.27 | 32.60 | | | | | | BlockFi Inc. | Modify |
| 19667 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | UL, BR | 1911 | | | | | | | | BlockFi International LTD. | Expunge |
| 19670 | -Redacted- | 2/24/2023 | BlockFi Inc. | UL, BR | 19670 | 600.25 | 1.59 | | | | | | BlockFi Inc. | Modify |
| 19678 | -Redacted- | 2/13/2023 | BlockFi Inc. | UL, BR | 19678 | 101.87 | 0.27 | | | | | | BlockFi Inc. | Modify |
| 19684 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | UL, BR | 19684 | | | | | 261.33 | 0.69 | | BlockFi International LTD. | Modify |
| 19686 | M. Vasovski Pharmacy Prof Corp | 2/13/2023 | BlockFi International Ltd. | UL, BR | 3944 | | | | | | | | BlockFi International LTD. | Expunge |
| 19692 | -Redacted- | 2/15/2023 | BlockFi Inc. | UL, BR | 19692 | 151.50 | 0.40 | | | | | | BlockFi Inc. | Modify |
| 19695 | -Redacted- | 2/15/2023 | BlockFi Inc. | UL, BR | 19695 | 3,118.87 | 7.73 | | | | | | BlockFi Inc. | Modify |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19713 | -Redacted- | 2/13/2023 | BlockFi Inc. | UL, BR | 19713 | 8,631.58 | 15.00 | | | | | | | | BlockFi Inc. | Modify |
| 19715 | -Redacted- | 2/28/2023 | BlockFi Inc. | UL, BR | 19715 | 9.03 | 0.03 | | | | | | | | BlockFi Inc. | Modify |
| 19719 | -Redacted- | 2/15/2023 | BlockFi Inc. | UL, BR | 19719 | 2,721.52 | 11.64 | | | | | | | | BlockFi Inc. | Modify |
| 19729 | -Redacted- | 2/21/2023 | BlockFi Inc. | UL, BR | 19729 | 536.46 | 1.42 | | | | | | | | BlockFi Inc. | Modify |
| 19730 | -Redacted- | 2/15/2023 | BlockFi Inc. | UL, BR | 19730 | 10,242.80 | 17.45 | | | | | | | | BlockFi Inc. | Modify |
| 19731 | -Redacted- | 3/2/2023 | BlockFi Inc. | UL, BR | 19731 | 1,648.25 | 4.35 | | | | | | | | BlockFi Inc. | Modify |
| 19734 | -Redacted- | 2/26/2023 | BlockFi Inc. | UL, BR | 19734 | 156.00 | 0.41 | | | | | | | | BlockFi Inc. | Modify |
| 19738 | -Redacted- | 2/24/2023 | BlockFi Inc. | UL, BR | 19738 | 127.47 | 0.34 | | | | | | | | BlockFi Inc. | Modify |
| 19741 | -Redacted- | 2/26/2023 | BlockFi Inc. | UL, BR | 19741 | 1,962.30 | 8.87 | | | | | | | | BlockFi Inc. | Modify |
| 19750 | -Redacted- | 3/4/2023 | BlockFi Inc. | UL, BR | 19750 | 1,684.99 | 4.45 | | | | | | | | BlockFi Inc. | Modify |
| 19755 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | UL, BR | 19755 | | | | | | | 1,382.64 | 3.65 | | BlockFi International LTD. | Modify |
| 19757 | -Redacted- | 3/5/2023 | BlockFi Inc. | UL, BR | 19757 | 78.89 | 0.21 | | | | | | | | BlockFi Inc. | Modify |
| 19762 | -Redacted- | 2/24/2023 | BlockFi Inc. | UL, BR | 19762 | 7,067.69 | 25.33 | | | | | | | | BlockFi Inc. | Modify |
| 19765 | -Redacted- | 2/18/2023 | BlockFi Inc. | UL, BR | 19765 | 774.73 | 2.32 | | | | | | | | BlockFi Inc. | Modify |
| 19768 | -Redacted- | 2/19/2023 | BlockFi Inc. | UL, BR | 19768 | 41,018.54 | 204.40 | | | | | | | | BlockFi Inc. | Modify |
| 19778 | -Redacted- | 2/15/2023 | BlockFi Inc. | UL, BR | 19778 | 143.78 | 0.40 | | | | | | | | BlockFi Inc. | Modify |
| 19792 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | UL, BR | 3964 | | | | | | | | | | BlockFi International LTD. | Expunge |
| 19797 | -Redacted- | 2/26/2023 | BlockFi Inc. | UL, BR | 19797 | 5,212.98 | 29.01 | | | | | | | | BlockFi Inc. | Modify |
| 19800 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | UL, BR | 19800 | | | | | | | 85.50 | 0.23 | | BlockFi International LTD. | Modify |
| 19801 | -Redacted- | 2/13/2023 | BlockFi Inc. | UL, BR | 19801 | 1,049.88 | 5.76 | | | | | | | | BlockFi Inc. | Modify |
| 19804 | -Redacted- | 2/13/2023 | BlockFi Inc. | UL, BR | 19804 | 3.84 | 0.00 | | | | | | | | BlockFi Inc. | Modify |
| 19807 | -Redacted- | 2/20/2023 | BlockFi Inc. | UL, BR | 19807 | 8,261.57 | 40.36 | | | | | | | | BlockFi Inc. | Modify |
| 19815 | -Redacted- | 2/19/2023 | BlockFi Inc. | UL, BR | 33393 | | | | | | | | | | BlockFi Inc. | Expunge |
| 19818 | -Redacted- | 2/17/2023 | BlockFi International Ltd. | UL, BR | 7260 | | | | | | | | | | BlockFi International LTD. | Expunge |
| 19819 | -Redacted- | 2/13/2023 | BlockFi Inc. | UL, BR | 19819 | 2,789.77 | 7.61 | | | | | | | | BlockFi Inc. | Modify |
| 19827 | -Redacted- | 2/15/2023 | BlockFi International Ltd. | UL, BR | 19827 | | | | | | | 1,420.80 | 9.04 | | BlockFi International LTD. | Modify |
| 19837 | -Redacted- | 2/21/2023 | BlockFi Inc. | UL, BR | 19837 | 847.45 | 2.24 | | | | | | | | BlockFi Inc. | Modify |
| 19841 | -Redacted- | 2/27/2023 | BlockFi Inc. | UL, BR | 19841 | 1,053.42 | 2.78 | | | | | | | | BlockFi Inc. | Modify |
| 19844 | -Redacted- | 2/16/2023 | BlockFi Inc. | UL, BR | 19844 | 9,272.35 | 25.26 | | | | | | | | BlockFi Inc. | Modify |
| 19846 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | UL, BR | 19846 | | | | | | | 426.18 | 1.13 | | BlockFi International LTD. | Modify |
| 19847 | -Redacted- | 2/23/2023 | BlockFi Inc. | UL, BR | 19847 | 5.57 | 0.01 | | | | | | | | BlockFi Inc. | Modify |
| 19848 | -Redacted- | 2/20/2023 | BlockFi International Ltd. | UL, BR | 19848 | | | | | | | 128.47 | 0.40 | | BlockFi International LTD. | Modify |
| 19849 | -Redacted- | 2/14/2023 | BlockFi Inc. | UL, BR | 19849 | 1,660.54 | 4.39 | | | | | | | | BlockFi Inc. | Modify |
| 19852 | -Redacted- | 2/15/2023 | BlockFi Inc. | UL, BR | 19852 | 39.96 | 0.11 | | | | | | | | BlockFi Inc. | Modify |
| 19854 | -Redacted- | 2/17/2023 | BlockFi Inc. | UL, BR | 19854 | 1,543.22 | 5.64 | | | | | | | | BlockFi Inc. | Modify |
| 19867 | -Redacted- | 2/18/2023 | BlockFi Inc. | UL, BR | 19867 | 16,269.26 | 28.74 | | | | | | | | BlockFi Inc. | Modify |
| 19868 | -Redacted- | 3/2/2023 | BlockFi Inc. | UL, BR | 19868 | 4,780.88 | 11.17 | | | | | | | | BlockFi Inc. | Modify |
| 19870 | -Redacted- | 2/13/2023 | BlockFi Inc. | UL, BR | 19870 | 7,573.47 | 34.73 | | | | | | | | BlockFi Inc. | Modify |
| 19871 | -Redacted- | 2/13/2023 | BlockFi Inc. | UL, BR | 19871 | 201.40 | 1.02 | | | | | | | | BlockFi Inc. | Modify |
| 19880 | -Redacted- | 2/21/2023 | BlockFi Inc. | UL, BR | 19880 | 3.12 | 0.01 | | | | | | | | BlockFi Inc. | Modify |
| 19881 | -Redacted- | 2/20/2023 | BlockFi Inc. | UL, BR | 19881 | 4,019.39 | 9.03 | | | | | | | | BlockFi Inc. | Modify |
| 19883 | -Redacted- | 2/19/2023 | BlockFi Inc. | UL, BR | 19883 | 1,080.49 | 2.92 | | | | | | | | BlockFi Inc. | Modify |
| 19884 | -Redacted- | 2/15/2023 | BlockFi Inc. | UL, BR | 19884 | 135.62 | 0.27 | | | | | | | | BlockFi Inc. | Modify |
| 19893 | -Redacted- | 2/20/2023 | BlockFi Inc. | UL, BR | 19893 | 826.03 | 2.78 | | | | | | | | BlockFi Inc. | Modify |
| 19895 | -Redacted- | 2/23/2023 | BlockFi Inc. | UL, BR | 19895 | 1,857.04 | 4.87 | | | | | | | | BlockFi Inc. | Modify |
| 19898 | -Redacted- | 2/13/2023 | BlockFi Inc. | UL, BR | 19898 | 973.38 | 2.57 | | | | | | | | BlockFi Inc. | Modify |
| 19900 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | UL, BR | 16047 | | | | | | | | | | BlockFi International LTD. | Expunge |
| 19903 | -Redacted- | 2/13/2023 | BlockFi Inc. | UL, BR | 19903 | 4,571.86 | 12.88 | | | | | | | | BlockFi Inc. | Modify |
| 19904 | -Redacted- | 2/22/2023 | BlockFi Inc. | UL, BR | 19904 | 1,681.42 | 4.77 | | | | | | | | BlockFi Inc. | Modify |
| 19910 | -Redacted- | 2/17/2023 | BlockFi Inc. | UL, BR | 19910 | 3,130.22 | 7.83 | | | | | | | | BlockFi Inc. | Modify |
| 19911 | -Redacted- | 2/13/2023 | BlockFi Inc. | UL, BR | 19911 | 34.63 | 0.09 | | | | | | | | BlockFi Inc. | Modify |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19916 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | UL, BR | 19916 | | | 1,262.89 | 2.67 | BlockFi International LTD. | Modify |
| 19920 | -Redacted- | 2/23/2023 | BlockFi Inc. | UL, BR | 19920 | 1,758.35 | 4.44 | | | BlockFi Inc. | Modify |
| 19922 | -Redacted- | 3/5/2023 | BlockFi International Ltd. | UL, BR | 19922 | | | 3.33 | 0.02 | BlockFi International LTD. | Modify |
| 19925 | -Redacted- | 2/21/2023 | BlockFi Inc. | UL, BR | 19925 | 0.06 | 0.00 | | | BlockFi Inc. | Modify |
| 19926 | -Redacted- | 2/13/2023 | BlockFi Inc. | UL, BR | 19926 | 180.64 | 0.96 | | | BlockFi Inc. | Modify |
| 19927 | -Redacted- | 3/3/2023 | BlockFi Inc. | UL, BR | 19927 | 4,502.49 | 9.19 | | | BlockFi Inc. | Modify |
| 19928 | -Redacted- | 2/13/2023 | BlockFi Inc. | UL, BR | 19928 | 1,673.39 | 4.32 | | | BlockFi Inc. | Modify |
| 19931 | -Redacted- | 2/23/2023 | BlockFi Inc. | UL, BR | 19931 | 3,170.73 | 17.64 | | | BlockFi Inc. | Modify |
| 19933 | -Redacted- | 2/22/2023 | BlockFi Inc. | UL, BR | 19933 | 8,432.90 | 15.28 | | | BlockFi Inc. | Modify |
| 19934 | -Redacted- | 2/15/2023 | BlockFi Inc. | UL, BR | 19934 | 25,403.36 | 64.99 | | | BlockFi Inc. | Modify |
| 19935 | -Redacted- | 2/13/2023 | BlockFi Inc. | UL, BR | 19935 | 648.70 | 2.15 | | | BlockFi Inc. | Modify |
| 19940 | -Redacted- | 2/15/2023 | BlockFi Inc. | UL, BR | 19940 | 3,074.62 | 8.13 | | | BlockFi Inc. | Modify |
| 19942 | -Redacted- | 2/14/2023 | BlockFi Inc. | UL, BR | 19942 | 3,817.80 | 7.68 | | | BlockFi Inc. | Modify |
| 19944 | -Redacted- | 2/24/2023 | BlockFi Inc. | UL, BR | 17668 | | | | | BlockFi Inc. | Expunge |
| 19947 | -Redacted- | 2/20/2023 | BlockFi International Ltd. | UL, BR | 19947 | | | 1,374.03 | 3.63 | BlockFi International LTD. | Modify |
| 19950 | -Redacted- | 2/26/2023 | BlockFi Inc. | UL, BR | 19950 | 8,300.10 | 14.65 | | | BlockFi Inc. | Modify |
| 19955 | -Redacted- | 2/22/2023 | BlockFi Inc. | UL, BR | 19955 | 65.90 | 0.17 | | | BlockFi Inc. | Modify |
| 19956 | -Redacted- | 2/13/2023 | BlockFi Inc. | UL, BR | 19956 | 11.25 | 0.03 | | | BlockFi Inc. | Modify |
| 19958 | -Redacted- | 2/13/2023 | BlockFi Inc. | UL, BR | 19958 | 27,021.89 | 45.01 | | | BlockFi Inc. | Modify |
| 19961 | -Redacted- | 2/24/2023 | BlockFi Inc. | UL, BR | 19961 | 9,231.57 | 16.86 | | | BlockFi Inc. | Modify |
| 19962 | -Redacted- | 2/14/2023 | BlockFi Inc. | UL, BR | 19962 | 2,423.61 | 9.26 | | | BlockFi Inc. | Modify |
| 19964 | -Redacted- | 3/3/2023 | BlockFi Inc. | UL, BR | 19964 | 285.52 | 0.75 | | | BlockFi Inc. | Modify |
| 19965 | -Redacted- | 3/4/2023 | BlockFi Inc. | UL, BR | 19965 | 499.56 | 1.32 | | | BlockFi Inc. | Modify |
| 19966 | -Redacted- | 2/13/2023 | BlockFi Inc. | UL, BR | 19966 | 917.19 | 2.42 | | | BlockFi Inc. | Modify |
| 19967 | -Redacted- | 2/27/2023 | BlockFi Inc. | UL, BR | 19967 | 1,388.65 | 6.87 | | | BlockFi Inc. | Modify |
| 19968 | -Redacted- | 2/15/2023 | BlockFi Inc. | UL, BR | 19968 | 543.72 | 2.26 | | | BlockFi Inc. | Modify |
| 19969 | -Redacted- | 2/17/2023 | BlockFi Inc. | UL, BR | 19969 | 5,185.74 | 9.76 | | | BlockFi Inc. | Modify |
| 19974 | -Redacted- | 2/19/2023 | BlockFi Inc. | UL, BR | 19974 | 0.15 | 0.00 | | | BlockFi Inc. | Modify |
| 19976 | -Redacted- | 2/22/2023 | BlockFi Inc. | UL, BR | 19976 | 55.89 | 0.13 | | | BlockFi Inc. | Modify |
| 19977 | -Redacted- | 2/13/2023 | BlockFi Inc. | UL, BR | 19977 | 3,794.19 | 13.56 | | | BlockFi Inc. | Modify |
| 19981 | -Redacted- | 3/2/2023 | BlockFi International Ltd. | UL, BR | 19981 | | | 384.64 | 1.02 | BlockFi International LTD. | Modify |
| 19988 | -Redacted- | 2/24/2023 | BlockFi International Ltd. | UL, BR | 19988 | | | 1,063.70 | 2.81 | BlockFi International LTD. | Modify |
| 19996 | -Redacted- | 2/15/2023 | BlockFi Inc. | UL, BR | 19996 | 618.84 | 1.48 | | | BlockFi Inc. | Modify |
| 19997 | -Redacted- | 2/28/2023 | BlockFi Inc. | UL, BR | 19997 | 2,177.86 | 7.71 | | | BlockFi Inc. | Modify |
| 19998 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | UL, BR | 19998 | | | 1,306.56 | 3.45 | BlockFi International LTD. | Modify |
| 20002 | -Redacted- | 2/14/2023 | BlockFi Inc. | UL, BR | 20002 | 25,293.98 | 38.35 | | | BlockFi Inc. | Modify |
| 20003 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | UL, BR | 20003 | | | 533.92 | 1.41 | BlockFi International LTD. | Modify |
| 20005 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | UL, BR | 20005 | | | 8.32 | 14.90 | BlockFi International LTD. | Modify |
| 20006 | -Redacted- | 3/2/2023 | BlockFi Inc. | UL, BR | 20006 | 5,345.60 | 29.74 | | | BlockFi Inc. | Modify |
| 20010 | -Redacted- | 2/14/2023 | BlockFi Inc. | UL, BR | 20010 | 998.31 | 2.64 | | | BlockFi Inc. | Modify |
| 20011 | -Redacted- | 2/24/2023 | BlockFi Inc. | UL, BR | 20011 | 88.18 | 0.13 | | | BlockFi Inc. | Modify |
| 20019 | -Redacted- | 2/20/2023 | BlockFi Inc. | UL, BR | 20019 | 192.05 | 0.39 | | | BlockFi Inc. | Modify |
| 20023 | -Redacted- | 2/15/2023 | BlockFi Inc. | UL, BR | 20023 | 2,496.93 | 5.67 | | | BlockFi Inc. | Modify |
| 20026 | -Redacted- | 2/14/2023 | BlockFi Inc. | UL, BR | 20026 | 7,371.13 | 15.13 | | | BlockFi Inc. | Modify |
| 20029 | -Redacted- | 2/15/2023 | BlockFi International Ltd. | UL, BR | 20029 | | | 274.22 | 0.72 | BlockFi International LTD. | Modify |
| 20035 | -Redacted- | 2/13/2023 | BlockFi Inc. | UL, BR | 20035 | 4,493.88 | 8.89 | | | BlockFi Inc. | Modify |
| 20040 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | UL, BR | 20040 | | | 2,685.60 | 6.75 | BlockFi International LTD. | Modify |
| 20043 | -Redacted- | 2/22/2023 | BlockFi Inc. | UL, BR | 20043 | 2,582.39 | 5.95 | | | BlockFi Inc. | Modify |
| 20048 | -Redacted- | 2/18/2023 | BlockFi Inc. | UL, BR | 20048 | 8,237.81 | 17.50 | | | BlockFi Inc. | Modify |
| 20055 | -Redacted- | 2/28/2023 | BlockFi Inc. | UL, BR | 20055 | 237.17 | 0.63 | | | BlockFi Inc. | Modify |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20057 | -Redacted- | 2/18/2023 | BlockFi Inc. | UL, BR | 20057 | 5,386.15 | 6.76 | | | | | BlockFi Inc. | Modify |
| 20062 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | UL, BR | 4318 | | | | | | | BlockFi International LTD. | Expunge |
| 20063 | -Redacted- | 2/27/2023 | BlockFi Inc. | UL, BR | 20063 | 511.74 | 2.64 | | | | | BlockFi Inc. | Modify |
| 20064 | -Redacted- | 2/23/2023 | BlockFi International Ltd. | UL, BR | 20064 | | | | | 8,470.80 | 20.26 | BlockFi International LTD. | Modify |
| 20065 | -Redacted- | 2/26/2023 | BlockFi Inc. | UL, BR | 20065 | 795.46 | 2.37 | | | | | BlockFi Inc. | Modify |
| 20069 | -Redacted- | 2/13/2023 | BlockFi Inc. | UL, BR | 20069 | 8,880.87 | 16.24 | | | | | BlockFi Inc. | Modify |
| 20071 | -Redacted- | 2/28/2023 | BlockFi Inc. | UL, BR | 20071 | 3,253.99 | 6.98 | | | | | BlockFi Inc. | Modify |
| 20074 | -Redacted- | 2/13/2023 | BlockFi Inc. | UL, BR | 20074 | 4,045.76 | 18.08 | | | | | BlockFi Inc. | Modify |
| 20077 | -Redacted- | 2/13/2023 | BlockFi Inc. | UL, BR | 20077 | 1,375.30 | 3.63 | | | | | BlockFi Inc. | Modify |
| 20078 | -Redacted- | 2/15/2023 | BlockFi Inc. | UL, BR | 20078 | 20.85 | 0.08 | | | | | BlockFi Inc. | Modify |
| 20079 | -Redacted- | 2/13/2023 | BlockFi Inc. | UL, BR | 20079 | 4,807.08 | 26.75 | | | | | BlockFi Inc. | Modify |
| 20081 | -Redacted- | 2/27/2023 | BlockFi Inc. | UL, BR | 20081 | 33.77 | 0.09 | | | | | BlockFi Inc. | Modify |
| 20082 | -Redacted- | 2/14/2023 | BlockFi Inc. | UL, BR | 20082 | 31,413.70 | 165.56 | | | | | BlockFi Inc. | Modify |
| 20083 | -Redacted- | 2/24/2023 | BlockFi Inc. | UL, BR | 20083 | 11,806.36 | 20.84 | | | | | BlockFi Inc. | Modify |
| 20084 | -Redacted- | 2/28/2023 | BlockFi International Ltd. | UL, BR | 20084 | | | | | 17,143.50 | 29.98 | BlockFi International LTD. | Modify |
| 20095 | -Redacted- | 2/26/2023 | BlockFi Inc. | UL, BR | 20095 | 711.43 | 2.10 | | | | | BlockFi Inc. | Modify |
| 20097 | -Redacted- | 2/17/2023 | BlockFi Inc. | UL, BR | 20097 | 21,751.70 | 36.98 | | | | | BlockFi Inc. | Modify |
| 20099 | -Redacted- | 2/28/2023 | BlockFi Inc. | UL, BR | 20099 | 1,065.18 | 5.93 | | | | | BlockFi Inc. | Modify |
| 20101 | -Redacted- | 2/25/2023 | BlockFi Inc. | UL, BR | 20101 | 8,792.10 | 11.99 | | | | | BlockFi Inc. | Modify |
| 20112 | -Redacted- | 3/1/2023 | BlockFi Inc. | UL, BR | 20112 | 1,686.95 | 4.14 | | | | | BlockFi Inc. | Modify |
| 20116 | -Redacted- | 2/21/2023 | BlockFi Inc. | UL, BR | 20116 | 816.93 | 2.16 | | | | | BlockFi Inc. | Modify |
| 20128 | -Redacted- | 2/17/2023 | BlockFi Inc. | UL, BR | 20128 | 1,528.90 | 4.04 | | | | | BlockFi Inc. | Modify |
| 20134 | -Redacted- | 2/20/2023 | BlockFi Inc. | UL, BR | 20134 | 20,593.27 | 34.47 | | | | | BlockFi Inc. | Modify |
| 20136 | -Redacted- | 2/17/2023 | BlockFi Inc. | UL, BR | 20136 | 11.99 | 0.03 | | | | | BlockFi Inc. | Modify |
| 20142 | -Redacted- | 2/23/2023 | BlockFi Inc. | UL, BR | 20142 | 348.73 | 0.27 | | | | | BlockFi Inc. | Modify |
| 20145 | -Redacted- | 2/21/2023 | BlockFi International Ltd. | UL, BR | 7860 | | | | | | | BlockFi International LTD. | Expunge |
| 20152 | -Redacted- | 2/17/2023 | BlockFi Inc. | UL, BR | 20152 | 4,205.51 | 3.92 | | | | | BlockFi Inc. | Modify |
| 20156 | -Redacted- | 3/4/2023 | BlockFi Inc. | UL, BR | 20156 | 450.27 | 1.19 | | | | | BlockFi Inc. | Modify |
| 20158 | -Redacted- | 2/13/2023 | BlockFi Inc. | UL, BR | 20158 | 189.35 | 1.05 | | | | | BlockFi Inc. | Modify |
| 20161 | -Redacted- | 2/16/2023 | BlockFi Inc. | UL, BR | 20161 | 6,786.24 | 24.72 | | | | | BlockFi Inc. | Modify |
| 20167 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | UL, BR | 4598 | | | | | | | BlockFi International LTD. | Expunge |
| 20173 | -Redacted- | 2/14/2023 | BlockFi Inc. | UL, BR | 20173 | 4,720.98 | 13.78 | | | | | BlockFi Inc. | Modify |
| 20177 | -Redacted- | 2/20/2023 | BlockFi Inc. | UL, BR | 20177 | 12,496.32 | 22.90 | | | | | BlockFi Inc. | Modify |
| 20187 | -Redacted- | 2/18/2023 | BlockFi Inc. | UL, BR | 7431 | | | | | | | BlockFi Inc. | Expunge |
| 20188 | -Redacted- | 2/15/2023 | BlockFi International Ltd. | UL, BR | 20188 | | | | | 565.83 | 1.48 | BlockFi International LTD. | Modify |
| 20189 | -Redacted- | 2/13/2023 | BlockFi Inc. | UL, BR | 20189 | 2,763.40 | 6.61 | | | | | BlockFi Inc. | Modify |
| 20190 | -Redacted- | 2/15/2023 | BlockFi International Ltd. | UL, BR | 20190 | | | | | 89.79 | 0.24 | BlockFi International LTD. | Modify |
| 20196 | -Redacted- | 2/13/2023 | BlockFi Inc. | UL, BR | 20196 | 2,780.36 | 11.82 | | | | | BlockFi Inc. | Modify |
| 20201 | -Redacted- | 2/18/2023 | BlockFi Inc. | UL, BR | 20201 | 1.87 | 0.00 | | | | | BlockFi Inc. | Modify |
| 20207 | -Redacted- | 2/15/2023 | BlockFi Inc. | UL, BR | 20207 | 13,119.55 | 30.98 | | | | | BlockFi Inc. | Modify |
| 20214 | -Redacted- | 2/24/2023 | BlockFi Inc. | UL, BR | 20214 | 1,230.29 | 3.25 | | | | | BlockFi Inc. | Modify |
| 20216 | -Redacted- | 3/2/2023 | BlockFi Inc. | UL, BR | 20216 | 9,521.66 | 27.18 | | | | | BlockFi Inc. | Modify |
| 20217 | -Redacted- | 3/2/2023 | BlockFi Inc. | UL, BR | 20217 | 1,193.41 | 6.64 | | | | | BlockFi Inc. | Modify |
| 20218 | -Redacted- | 2/20/2023 | BlockFi Inc. | UL, BR | 20218 | 12,096.66 | 22.29 | | | | | BlockFi Inc. | Modify |
| 20226 | -Redacted- | 3/2/2023 | BlockFi International Ltd. | UL, BR | 20226 | | | | | 3,893.64 | 13.77 | BlockFi International LTD. | Modify |
| 20228 | -Redacted- | 2/21/2023 | BlockFi Inc. | UL, BR | 20228 | 1,435.97 | 3.35 | | | | | BlockFi Inc. | Modify |
| 20229 | -Redacted- | 2/13/2023 | BlockFi Inc. | UL, BR | 20229 | 34,017.52 | 53.60 | | | | | BlockFi Inc. | Modify |
| 20237 | -Redacted- | 2/15/2023 | BlockFi Inc. | UL, BR | 20237 | 5,241.99 | 9.57 | | | | | BlockFi Inc. | Modify |
| 20248 | -Redacted- | 2/21/2023 | BlockFi Inc. | UL, BR | 20248 | 132.36 | 0.74 | | | | | BlockFi Inc. | Modify |
| 20249 | -Redacted- | 2/14/2023 | BlockFi Inc. | UL, BR | 20249 | 14,866.49 | 32.31 | | | | | BlockFi Inc. | Modify |
| 20250 | -Redacted- | 2/13/2023 | BlockFi Inc. | UL, BR | 20250 | 5,620.75 | 15.53 | | | | | BlockFi Inc. | Modify |
| 20254 | -Redacted- | 2/13/2023 | BlockFi Inc. | UL, BR | 20254 | 21.70 | 0.06 | | | | | BlockFi Inc. | Modify |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20255 | -Redacted- | 2/17/2023 | BlockFi Inc. | UL, BR | 20255 | 184.94 | 0.31 | | | | | BlockFi Inc. | Modify |
| 20264 | -Redacted- | 2/22/2023 | BlockFi Inc. | UL, BR | 20264 | 36.19 | 0.10 | | | | | BlockFi Inc. | Modify |
| 20271 | -Redacted- | 2/13/2023 | BlockFi Inc. | UL, BR | 17951 | | | | | | | BlockFi Inc. | Expunge |
| 20273 | -Redacted- | 2/13/2023 | BlockFi Inc. | UL, BR | 20273 | 5,327.82 | 10.33 | | | | | BlockFi Inc. | Modify |
| 20278 | -Redacted- | 2/24/2023 | BlockFi Inc. | UL, BR | 20278 | 1,576.62 | 7.06 | | | | | BlockFi Inc. | Modify |
| 20280 | -Redacted- | 2/13/2023 | BlockFi Inc. | UL, BR | 4693 | | | | | | | BlockFi Inc. | Expunge |
| 20281 | -Redacted- | 2/17/2023 | BlockFi Inc. | UL, BR | 20281 | 35,362.28 | 160.34 | | | | | BlockFi Inc. | Modify |
| 20282 | -Redacted- | 2/27/2023 | BlockFi Inc. | UL, BR | 20282 | 26,320.50 | 44.19 | | | | | BlockFi Inc. | Modify |
| 20284 | -Redacted- | 2/14/2023 | BlockFi Inc. | UL, BR | 20284 | 605.73 | 1.62 | | | | | BlockFi Inc. | Modify |
| 20285 | -Redacted- | 2/25/2023 | BlockFi Inc. | UL, BR | 20285 | 78,469.25 | 123.22 | | | | | BlockFi Inc. | Modify |
| 20290 | -Redacted- | 2/15/2023 | BlockFi Inc. | UL, BR | 20290 | 276.40 | 0.81 | | | | | BlockFi Inc. | Modify |
| 20301 | -Redacted- | 2/22/2023 | BlockFi Inc. | UL, BR | 20301 | 1,134.17 | 3.19 | | | | | BlockFi Inc. | Modify |
| 20311 | -Redacted- | 2/18/2023 | BlockFi Inc. | UL, BR | 20311 | 697.86 | 3.88 | | | | | BlockFi Inc. | Modify |
| 20316 | -Redacted- | 3/1/2023 | BlockFi Inc. | UL, BR | 20316 | 1,666.00 | 4.42 | | | | | BlockFi Inc. | Modify |
| 20320 | -Redacted- | 2/22/2023 | BlockFi Inc. | UL, BR | 20320 | 36.05 | 0.16 | | | | | BlockFi Inc. | Modify |
| 20323 | -Redacted- | 2/25/2023 | BlockFi Inc. | UL, BR | 20323 | 121.92 | 0.63 | | | | | BlockFi Inc. | Modify |
| 20327 | -Redacted- | 2/13/2023 | BlockFi Inc. | UL, BR | 20327 | 14.49 | 0.04 | | | | | BlockFi Inc. | Modify |
| 20338 | Canterbury Unlimited Mining & Hodling and Operations Group, LLC | 2/25/2023 | BlockFi Inc. | UL, BR | 20338 | 807.74 | 2.13 | | | | | BlockFi Inc. | Modify |
| 20340 | -Redacted- | 2/14/2023 | BlockFi Inc. | UL, BR | 20340 | 4,479.69 | 9.24 | | | | | BlockFi Inc. | Modify |
| 20341 | -Redacted- | 3/3/2023 | BlockFi Inc. | UL, BR | 20341 | 196.74 | 0.91 | | | | | BlockFi Inc. | Modify |
| 20345 | -Redacted- | 2/17/2023 | BlockFi Inc. | UL, BR | 20345 | 1,216.77 | 3.35 | | | | | BlockFi Inc. | Modify |
| 20355 | -Redacted- | 2/20/2023 | BlockFi Inc. | UL, BR | 20355 | 171.79 | 0.45 | | | | | BlockFi Inc. | Modify |
| 20356 | -Redacted- | 2/22/2023 | BlockFi Inc. | UL, BR | 20356 | 390.57 | 1.15 | | | | | BlockFi Inc. | Modify |
| 20357 | -Redacted- | 2/13/2023 | BlockFi Inc. | UL, BR | 20357 | 564.60 | 3.28 | | | | | BlockFi Inc. | Modify |
| 20376 | -Redacted- | 2/20/2023 | BlockFi Inc. | UL, BR | 20376 | 1,665.40 | 9.27 | | | | | BlockFi Inc. | Modify |
| 20377 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | UL, BR | 20377 | | | | | 138.37 | 0.37 | BlockFi International LTD. | Modify |
| 20378 | -Redacted- | 2/25/2023 | BlockFi Inc. | UL, BR | 20378 | 68.27 | 0.18 | | | | | BlockFi Inc. | Modify |
| 20383 | -Redacted- | 2/27/2023 | BlockFi Inc. | UL, BR | 20383 | 223.01 | 1.23 | | | | | BlockFi Inc. | Modify |
| 20385 | -Redacted- | 3/2/2023 | BlockFi Inc. | UL, BR | 20385 | 2,433.30 | 5.85 | | | | | BlockFi Inc. | Modify |
| 20388 | -Redacted- | 2/19/2023 | BlockFi Inc. | UL, BR | 20388 | 1,022.02 | 1.92 | | | | | BlockFi Inc. | Modify |
| 20389 | -Redacted- | 2/21/2023 | BlockFi Inc. | UL, BR | 20389 | 3,509.49 | 11.17 | | | | | BlockFi Inc. | Modify |
| 20392 | -Redacted- | 2/13/2023 | BlockFi Inc. | UL, BR | 20392 | 1,114.43 | 2.92 | | | | | BlockFi Inc. | Modify |
| 20397 | -Redacted- | 2/13/2023 | BlockFi Inc. | UL, BR | 20397 | 10,652.27 | 59.28 | | | | | BlockFi Inc. | Modify |
| 20398 | -Redacted- | 2/20/2023 | BlockFi Inc. | UL, BR | 20398 | 182.35 | 0.48 | | | | | BlockFi Inc. | Modify |
| 20400 | -Redacted- | 2/13/2023 | BlockFi Inc. | UL, BR | 20400 | 121.67 | 0.63 | | | | | BlockFi Inc. | Modify |
| 20405 | -Redacted- | 2/26/2023 | BlockFi Inc. | UL, BR | 20405 | 62,450.90 | 244.71 | | | | | BlockFi Inc. | Modify |
| 20406 | -Redacted- | 2/23/2023 | BlockFi Inc. | UL, BR | 20406 | 718.92 | 1.90 | | | | | BlockFi Inc. | Modify |
| 20408 | -Redacted- | 2/13/2023 | BlockFi Inc. | UL, BR | 20408 | 3,560.83 | 22.78 | | | | | BlockFi Inc. | Modify |
| 20411 | -Redacted- | 2/21/2023 | BlockFi Inc. | UL, BR, IC | 20411 | 3,178.13 | 3.57 | | | | | BlockFi Inc. | Modify |
| 20419 | -Redacted- | 2/22/2023 | BlockFi Inc. | UL, BR | 20419 | 3,544.44 | 9.27 | | | | | BlockFi Inc. | Modify |
| 20421 | -Redacted- | 2/24/2023 | BlockFi Inc. | UL, BR | 20421 | 39.61 | 0.10 | | | | | BlockFi Inc. | Modify |
| 20423 | -Redacted- | 3/5/2023 | BlockFi International Ltd. | UL, BR | 20423 | | | | | 6,838.51 | 17.12 | BlockFi International LTD. | Modify |
| 20428 | -Redacted- | 2/17/2023 | BlockFi Inc. | UL, BR | 20428 | 342.34 | 1.53 | | | | | BlockFi Inc. | Modify |
| 20430 | -Redacted- | 2/14/2023 | BlockFi Inc. | UL, BR | 20430 | 1,754.11 | 7.86 | | | | | BlockFi Inc. | Modify |
| 20444 | -Redacted- | 2/15/2023 | BlockFi International Ltd. | UL, BR | 20444 | | | | | 630.47 | 1.67 | BlockFi International LTD. | Modify |
| 20446 | -Redacted- | 2/26/2023 | BlockFi Inc. | UL, BR | 20446 | 2,230.13 | 5.60 | | | | | BlockFi Inc. | Modify |
| 20453 | -Redacted- | 3/2/2023 | BlockFi Inc. | UL, BR | 20453 | 2,600.00 | 5.79 | | | | | BlockFi Inc. | Modify |
| 20456 | -Redacted- | 2/20/2023 | BlockFi Inc. | UL, BR | 20456 | 390.65 | 1.03 | | | | | BlockFi Inc. | Modify |
| 20460 | -Redacted- | 3/2/2023 | BlockFi International Ltd. | UL, BR | 20460 | | | | | 148.32 | 0.39 | BlockFi International LTD. | Modify |
| 20461 | -Redacted- | 2/23/2023 | BlockFi Inc. | UL, BR | 20461 | 11,869.93 | 20.19 | | | | | BlockFi Inc. | Modify |
| 20466 | -Redacted- | 2/26/2023 | BlockFi International Ltd. | UL, BR | 8719 | | | | | | | BlockFi International LTD. | Expunge |
| 20470 | -Redacted- | 2/24/2023 | BlockFi Inc. | UL, BR | 20470 | 10,477.50 | 17.40 | | | | | BlockFi Inc. | Modify |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20472 | -Redacted- | 3/1/2023 | BlockFi International Ltd. | UL, BR | 20472 | | | | | | 0.32 | 0.00 | | BlockFi International LTD. | Modify |
| 20474 | -Redacted- | 2/25/2023 | BlockFi Inc. | UL, BR | 20474 | 225.83 | 0.87 | | | | | | | BlockFi Inc. | Modify |
| 20477 | -Redacted- | 3/4/2023 | BlockFi Inc. | UL, BR | 20477 | 1,422.79 | 3.82 | | | | | | | BlockFi Inc. | Modify |
| 20479 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | UL, BR | 20479 | | | | | | 332.58 | 0.54 | | BlockFi International LTD. | Modify |
| 20480 | -Redacted- | 2/27/2023 | BlockFi Inc. | UL, BR | 20480 | 214.62 | 1.19 | | | | | | | BlockFi Inc. | Modify |
| 20481 | -Redacted- | 2/13/2023 | BlockFi Inc. | UL, BR | 20481 | 10,275.81 | 19.45 | | | | | | | BlockFi Inc. | Modify |
| 20485 | -Redacted- | 2/13/2023 | BlockFi Inc. | UL, BR | 20485 | 1,331.05 | 3.41 | | | | | | | BlockFi Inc. | Modify |
| 20493 | -Redacted- | 2/14/2023 | BlockFi Inc. | UL, BR | 20493 | 821.52 | 2.17 | | | | | | | BlockFi Inc. | Modify |
| 20495 | -Redacted- | 2/26/2023 | BlockFi Inc. | UL, BR | 20495 | 2,824.13 | 6.19 | | | | | | | BlockFi Inc. | Modify |
| 20497 | -Redacted- | 2/15/2023 | BlockFi Inc. | UL, BR | 20497 | 172.48 | 0.40 | | | | | | | BlockFi Inc. | Modify |
| 20503 | -Redacted- | 2/14/2023 | BlockFi Inc. | UL, BR | 20503 | 366.20 | 0.97 | | | | | | | BlockFi Inc. | Modify |
| 20508 | -Redacted- | 3/5/2023 | BlockFi International Ltd. | UL, BR | 20508 | | | | | | 25.94 | 0.10 | | BlockFi International LTD. | Modify |
| 20513 | -Redacted- | 2/27/2023 | BlockFi Inc. | UL, BR | 17700 | | | | | | | | | BlockFi Inc. | Expunge |
| 20516 | -Redacted- | 2/17/2023 | BlockFi Inc. | UL, BR | 20516 | 14,225.18 | 25.50 | | | | | | | BlockFi Inc. | Modify |
| 20517 | -Redacted- | 2/17/2023 | BlockFi International Ltd. | UL, BR | 32519 | | | | | | | | | BlockFi International LTD. | Expunge |
| 20518 | -Redacted- | 3/4/2023 | BlockFi Inc. | UL, BR | 20518 | 6.88 | 0.02 | | | | | | | BlockFi Inc. | Modify |
| 20525 | -Redacted- | 2/16/2023 | BlockFi Inc. | UL, BR | 20525 | 48,108.44 | 75.19 | | | | | | | BlockFi Inc. | Modify |
| 20528 | -Redacted- | 3/4/2023 | BlockFi International Ltd. | UL, BR | 20528 | | | | | | 82.31 | 0.18 | | BlockFi International LTD. | Modify |
| 20532 | -Redacted- | 3/3/2023 | BlockFi Inc. | UL, BR | 20532 | 2,664.50 | 6.16 | | | | | | | BlockFi Inc. | Modify |
| 20540 | -Redacted- | 2/13/2023 | BlockFi Inc. | UL, BR | 20540 | 542.68 | 1.43 | | | | | | | BlockFi Inc. | Modify |
| 20543 | -Redacted- | 2/26/2023 | BlockFi International Ltd. | UL, BR | 20543 | | | | | | 14,629.40 | 32.83 | | BlockFi International LTD. | Modify |
| 20545 | -Redacted- | 2/14/2023 | BlockFi Inc. | UL, BR | 20545 | 2,628.81 | 3.16 | | | | | | | BlockFi Inc. | Modify |
| 20552 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | UL, BR | 2783 | | | | | | | | | BlockFi International LTD. | Expunge |
| 20560 | -Redacted- | 2/13/2023 | BlockFi Inc. | UL, BR | 20560 | 205.09 | 0.51 | | | | | | | BlockFi Inc. | Modify |
| 20562 | -Redacted- | 2/26/2023 | BlockFi Inc. | UL, BR | 20562 | 105.94 | 0.59 | | | | | | | BlockFi Inc. | Modify |
| 20563 | -Redacted- | 2/27/2023 | BlockFi Inc. | UL, BR | 20563 | 154.43 | 0.41 | | | | | | | BlockFi Inc. | Modify |
| 20571 | -Redacted- | 2/20/2023 | BlockFi Inc. | UL, BR | 20571 | 3.67 | 0.01 | | | | | | | BlockFi Inc. | Modify |
| 20572 | Monarch Drive Holdings, LLC | 2/15/2023 | BlockFi Inc. | UL, BR | 20572 | 24,600.31 | 40.02 | | | | | | | BlockFi Inc. | Modify |
| 20573 | -Redacted- | 2/23/2023 | BlockFi Inc. | UL, BR | 20573 | 3,414.43 | 7.36 | | | | | | | BlockFi Inc. | Modify |
| 20574 | -Redacted- | 2/14/2023 | BlockFi Inc. | UL, BR, IC | 20574 | 1,320.96 | 3.49 | | | | | | | BlockFi Inc. | Modify |
| 20575 | -Redacted- | 3/5/2023 | BlockFi International Ltd. | UL, BR | 20575 | | | | | | 895.59 | 2.37 | | BlockFi International LTD. | Modify |
| 20577 | -Redacted- | 2/23/2023 | BlockFi Inc. | UL, BR | 20577 | 1,489.08 | 4.32 | | | | | | | BlockFi Inc. | Modify |
| 20578 | -Redacted- | 2/13/2023 | BlockFi Inc. | UL, BR | 20578 | 10,542.16 | 58.66 | | | | | | | BlockFi Inc. | Modify |
| 20580 | -Redacted- | 2/21/2023 | BlockFi Inc. | UL, BR | 20580 | 0.10 | 0.00 | | | | | | | BlockFi Inc. | Modify |
| 20596 | -Redacted- | 2/13/2023 | BlockFi Inc. | UL, BR | 20596 | 241.50 | 0.64 | | | | | | | BlockFi Inc. | Modify |
| 20599 | -Redacted- | 3/5/2023 | BlockFi International Ltd. | UL, BR | 20599 | | | | | | 240.45 | 0.64 | | BlockFi International LTD. | Modify |
| 20602 | -Redacted- | 2/13/2023 | BlockFi Inc. | UL, BR | 20602 | 3,925.38 | 8.99 | | | | | | | BlockFi Inc. | Modify |
| 20604 | -Redacted- | 2/13/2023 | BlockFi Inc. | UL, BR | 20604 | 1,381.85 | 5.69 | | | | | | | BlockFi Inc. | Modify |
| 20611 | -Redacted- | 2/13/2023 | BlockFi Inc. | UL, BR | 20611 | 14,977.66 | 24.97 | | | | | | | BlockFi Inc. | Modify |
| 20612 | -Redacted- | 2/27/2023 | BlockFi Inc. | UL, BR | 20612 | 698.00 | 2.16 | | | | | | | BlockFi Inc. | Modify |
| 20617 | -Redacted- | 2/22/2023 | BlockFi Inc. | UL, BR | 20617 | 559.59 | 3.11 | | | | | | | BlockFi Inc. | Modify |
| 20618 | -Redacted- | 2/14/2023 | BlockFi Inc. | UL, BR | 20618 | 98.79 | 0.26 | | | | | | | BlockFi Inc. | Modify |
| 20623 | -Redacted- | 2/15/2023 | BlockFi Inc. | UL, BR | 20623 | 150.62 | 0.81 | | | | | | | BlockFi Inc. | Modify |
| 20625 | -Redacted- | 3/2/2023 | BlockFi International Ltd. | UL, BR | 20625 | | | | | | 1,099.12 | 2.91 | | BlockFi International LTD. | Modify |
| 20627 | -Redacted- | 3/2/2023 | BlockFi Inc. | UL, BR | 20627 | 49.74 | 0.13 | | | | | | | BlockFi Inc. | Modify |
| 20629 | -Redacted- | 2/25/2023 | BlockFi Inc. | UL, BR | 20629 | 272.67 | 1.36 | | | | | | | BlockFi Inc. | Modify |
| 20632 | -Redacted- | 3/3/2023 | BlockFi Inc. | UL, BR | 20632 | 9,048.93 | 15.79 | | | | | | | BlockFi Inc. | Modify |
| 20641 | -Redacted- | 3/2/2023 | BlockFi Inc. | UL, BR | 20641 | 4,922.58 | 9.36 | | | | | | | BlockFi Inc. | Modify |
| 20648 | -Redacted- | 2/20/2023 | BlockFi International Ltd. | UL, BR | 20648 | | | | | | 5,523.22 | 100.11 | | BlockFi International LTD. | Modify |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20653 | -Redacted- | 3/2/2023 | BlockFi International Ltd. | UL, BR, IC | 11798 | | | | | | | BlockFi International LTD. | Expunge |
| 20654 | -Redacted- | 3/3/2023 | BlockFi Inc. | UL, BR | 20654 | 18,681.07 | 42.08 | | | | | BlockFi Inc. | Modify |
| 20659 | -Redacted- | 2/19/2023 | BlockFi Inc. | UL, BR | 20659 | 1,808.04 | 4.96 | | | | | BlockFi Inc. | Modify |
| 20662 | -Redacted- | 2/23/2023 | BlockFi Inc. | UL, BR | 20662 | 286.03 | 1.56 | | | | | BlockFi Inc. | Modify |
| 20663 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | UL, BR | 20663 | | | | | 340.76 | 0.53 | BlockFi International LTD. | Modify |
| 20664 | -Redacted- | 2/22/2023 | BlockFi Inc. | UL, BR | 20664 | 4,265.30 | 9.44 | | | | | BlockFi Inc. | Modify |
| 20666 | -Redacted- | 2/15/2023 | BlockFi Inc. | UL, BR | 20666 | 362.44 | 0.96 | | | | | BlockFi Inc. | Modify |
| 20669 | -Redacted- | 2/13/2023 | BlockFi Inc. | UL, BR | 20669 | 2,975.14 | 7.76 | | | | | BlockFi Inc. | Modify |
| 20673 | -Redacted- | 2/16/2023 | BlockFi Inc. | UL, BR | 20673 | 1,207.36 | 2.04 | | | | | BlockFi Inc. | Modify |
| 20676 | -Redacted- | 2/22/2023 | BlockFi Inc. | UL, BR | 20676 | 2,211.90 | 5.24 | | | | | BlockFi Inc. | Modify |
| 20681 | -Redacted- | 2/13/2023 | BlockFi Inc. and BlockFi Lending LLC | UL, BR, IC | 20327 | | | | | | | BlockFi Inc. | Expunge |
| 20686 | -Redacted- | 2/16/2023 | BlockFi Inc. | UL, BR | 20686 | 336.31 | 1.84 | | | | | BlockFi Inc. | Modify |
| 20689 | -Redacted- | 3/4/2023 | BlockFi International Ltd. | UL, BR | 20689 | | | | | 163.83 | 0.19 | BlockFi International LTD. | Modify |
| 20690 | -Redacted- | 2/22/2023 | BlockFi Inc. | UL, BR | 20690 | 61,722.49 | 102.50 | | | | | BlockFi Inc. | Modify |
| 20691 | -Redacted- | 2/20/2023 | BlockFi Inc. | UL, BR | 20691 | 1,019.74 | 4.08 | | | | | BlockFi Inc. | Modify |
| 20692 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | UL, BR | 20692 | | | | | 259.60 | 0.71 | BlockFi International LTD. | Modify |
| 20693 | -Redacted- | 2/27/2023 | BlockFi Inc. | UL, BR | 20693 | 189.68 | 0.46 | | | | | BlockFi Inc. | Modify |
| 20694 | -Redacted- | 2/27/2023 | BlockFi Inc. | UL, BR | 20694 | 95.01 | 0.53 | | | | | BlockFi Inc. | Modify |
| 20700 | -Redacted- | 2/19/2023 | BlockFi Inc. | UL, BR | 20700 | 1,537.70 | 4.07 | | | | | BlockFi Inc. | Modify |
| 20702 | -Redacted- | 2/13/2023 | BlockFi Inc. | UL, BR | 20702 | 149.10 | 0.41 | | | | | BlockFi Inc. | Modify |
| 20712 | -Redacted- | 2/16/2023 | BlockFi Inc. | UL, BR | 20712 | 9,220.91 | 16.22 | | | | | BlockFi Inc. | Modify |
| 20714 | -Redacted- | 2/21/2023 | BlockFi International Ltd. | UL, BR | 20714 | | | | | 19,175.54 | 40.10 | BlockFi International LTD. | Modify |
| 20718 | -Redacted- | 2/25/2023 | BlockFi Inc. | UL, BR | 20718 | 108.46 | 0.29 | | | | | BlockFi Inc. | Modify |
| 20720 | -Redacted- | 2/26/2023 | BlockFi Inc. | UL, BR | 20720 | 1,440.07 | 3.55 | | | | | BlockFi Inc. | Modify |
| 20728 | -Redacted- | 2/23/2023 | BlockFi Inc. | UL, BR | 36 | | | | | | | BlockFi Inc. | Expunge |
| 20729 | -Redacted- | 3/4/2023 | BlockFi Inc. | UL, BR | 20729 | 589.80 | 0.82 | | | | | BlockFi Inc. | Modify |
| 20732 | -Redacted- | 2/27/2023 | BlockFi Inc. | UL, BR | 20732 | 758.04 | 2.00 | | | | | BlockFi Inc. | Modify |
| 20733 | -Redacted- | 2/14/2023 | BlockFi Inc. | UL, BR | 20733 | 5,896.72 | 13.28 | | | | | BlockFi Inc. | Modify |
| 20740 | -Redacted- | 2/19/2023 | BlockFi Inc. | UL, BR | 20740 | 0.03 | 0.00 | | | | | BlockFi Inc. | Modify |
| 20741 | -Redacted- | 2/13/2023 | BlockFi Inc. | UL, BR | 20741 | 1,847.71 | 1.61 | | | | | BlockFi Inc. | Modify |
| 20744 | -Redacted- | 2/20/2023 | BlockFi Inc. | UL, BR, IC | 20744 | 1,642.93 | 4.95 | | | | | BlockFi Inc. | Modify |
| 20745 | -Redacted- | 2/13/2023 | BlockFi Inc. | UL, BR | 20745 | 2,083.54 | 4.68 | | | | | BlockFi Inc. | Modify |
| 20747 | -Redacted- | 2/21/2023 | BlockFi Inc. | UL, BR | 20747 | 16,993.44 | 27.71 | | | | | BlockFi Inc. | Modify |
| 20750 | -Redacted- | 2/13/2023 | BlockFi Inc. | UL, BR | 20750 | 58,948.58 | 91.65 | | | | | BlockFi Inc. | Modify |
| 20752 | -Redacted- | 3/2/2023 | BlockFi International Ltd. | UL, BR | 20752 | | | | | 304.74 | 0.81 | BlockFi International LTD. | Modify |
| 20754 | -Redacted- | 2/22/2023 | BlockFi Inc. | UL, BR | 20754 | 1,554.74 | 8.27 | | | | | BlockFi Inc. | Modify |
| 20756 | -Redacted- | 2/25/2023 | BlockFi Inc. | UL, BR | 20756 | 11,080.51 | 61.57 | | | | | BlockFi Inc. | Modify |
| 20758 | -Redacted- | 2/13/2023 | BlockFi Inc. | UL, BR | 20758 | 1,427.90 | 3.77 | | | | | BlockFi Inc. | Modify |
| 20759 | -Redacted- | 2/14/2023 | BlockFi Inc. | UL, BR | 20759 | 1,224.79 | 3.39 | | | | | BlockFi Inc. | Modify |
| 20761 | -Redacted- | 2/14/2023 | BlockFi Inc. | UL, BR | 20761 | 36.86 | 0.12 | | | | | BlockFi Inc. | Modify |
| 20765 | -Redacted- | 2/25/2023 | BlockFi Inc. | UL, BR | 20765 | 16.75 | 0.09 | | | | | BlockFi Inc. | Modify |
| 20794 | -Redacted- | 2/19/2023 | BlockFi Inc. | UL, BR | 20794 | 9,365.81 | 17.60 | | | | | BlockFi Inc. | Modify |
| 20800 | -Redacted- | 2/20/2023 | BlockFi Inc. | UL, BR | 7785 | | | | | | | BlockFi Inc. | Expunge |
| 20803 | -Redacted- | 2/26/2023 | BlockFi Inc. | UL, BR | 20803 | 3,072.31 | 6.73 | | | | | BlockFi Inc. | Modify |
| 20805 | -Redacted- | 2/27/2023 | BlockFi Inc. | UL, BR | 20805 | 3,225.39 | 17.94 | | | | | BlockFi Inc. | Modify |
| 20806 | -Redacted- | 2/23/2023 | BlockFi Inc. | UL, BR | 20806 | 138.23 | 0.37 | | | | | BlockFi Inc. | Modify |
| 20808 | -Redacted- | 2/27/2023 | BlockFi International Ltd. | UL, BR | 8869 | | | | | | | BlockFi International LTD. | Expunge |
| 20810 | -Redacted- | 2/23/2023 | BlockFi International Ltd. | UL, BR | 20810 | | | | | 94.87 | 0.13 | BlockFi International LTD. | Modify |
| 20813 | -Redacted- | 3/2/2023 | BlockFi Inc. | UL, BR | 20813 | 290.58 | 1.60 | | | | | BlockFi Inc. | Modify |
| 20814 | -Redacted- | 3/5/2023 | BlockFi International Ltd. | UL, BR | 20814 | | | | | 0.02 | 5.27 | BlockFi International LTD. | Modify |
| 20816 | -Redacted- | 3/3/2023 | BlockFi Inc. | UL, BR | 20816 | 55.41 | 0.11 | | | | | BlockFi Inc. | Modify |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20818 | -Redacted- | 2/23/2023 | BlockFi Inc. | UL, BR | 354 | | | | | | | BlockFi Inc. | Expunge |
| 20821 | -Redacted- | 2/22/2023 | BlockFi Inc. | UL, BR | 20821 | 142.08 | 0.38 | | | | | BlockFi Inc. | Modify |
| 20823 | -Redacted- | 2/14/2023 | BlockFi Inc. | UL, BR | 20823 | 3,160.24 | 8.33 | | | | | BlockFi Inc. | Modify |
| 20824 | -Redacted- | 2/20/2023 | BlockFi Inc. | UL, BR | 20824 | 7,966.28 | 13.99 | | | | | BlockFi Inc. | Modify |
| 20825 | -Redacted- | 2/15/2023 | BlockFi Inc. | UL, BR | 20825 | 843.60 | 1.85 | | | | | BlockFi Inc. | Modify |
| 20831 | -Redacted- | 2/17/2023 | BlockFi Inc. | UL, BR | 20831 | 4,315.73 | 9.81 | | | | | BlockFi Inc. | Modify |
| 20838 | -Redacted- | 2/17/2023 | BlockFi Inc. | UL, BR | 20838 | 1,139.13 | 6.29 | | | | | BlockFi Inc. | Modify |
| 20839 | -Redacted- | 2/21/2023 | BlockFi Inc. | UL, BR | 31501 | | | | | | | BlockFi Inc. | Expunge |
| 20844 | -Redacted- | 2/21/2023 | BlockFi Inc. | UL, BR | 20844 | 26,136.86 | 43.64 | | | | | BlockFi Inc. | Modify |
| 20845 | -Redacted- | 2/13/2023 | BlockFi Inc. | UL, BR | 20845 | 76.45 | 0.20 | | | | | BlockFi Inc. | Modify |
| 20848 | -Redacted- | 2/13/2023 | BlockFi Inc. | UL, BR | 20848 | 3,062.73 | 6.54 | | | | | BlockFi Inc. | Modify |
| 20856 | -Redacted- | 2/14/2023 | BlockFi Inc. | UL, BR | 20856 | 106.42 | 0.59 | | | | | BlockFi Inc. | Modify |
| 20857 | -Redacted- | 3/2/2023 | BlockFi Inc. | UL, BR | 20857 | 350.81 | 0.99 | | | | | BlockFi Inc. | Modify |
| 20860 | -Redacted- | 2/18/2023 | BlockFi Inc. | UL, BR | 20860 | 1,595.02 | 4.29 | | | | | BlockFi Inc. | Modify |
| 20861 | -Redacted- | 2/28/2023 | BlockFi Inc. | UL, BR | 20861 | 947.86 | 2.58 | | | | | BlockFi Inc. | Modify |
| 20864 | -Redacted- | 2/21/2023 | BlockFi Inc. | UL, BR | 20864 | 132,448.35 | 573.25 | | | | | BlockFi Inc. | Modify |
| 20871 | -Redacted- | 2/15/2023 | BlockFi International Ltd. | UL, BR | 20871 | | | | | 2.68 | 0.01 | BlockFi International LTD. | Modify |
| 20881 | -Redacted- | 2/25/2023 | BlockFi Inc. | UL, BR, IC | 20881 | 8,209.57 | 14.36 | | | | | BlockFi Inc. | Modify |
| 20885 | -Redacted- | 2/24/2023 | BlockFi Inc. | UL, BR | 20885 | 1,073.78 | 2.85 | | | | | BlockFi Inc. | Modify |
| 20887 | -Redacted- | 3/2/2023 | BlockFi Inc. | UL, BR | 20887 | 2,121.73 | 11.46 | | | | | BlockFi Inc. | Modify |
| 20888 | -Redacted- | 3/2/2023 | BlockFi Inc. | UL, BR | 20888 | 234.70 | 0.62 | | | | | BlockFi Inc. | Modify |
| 20889 | -Redacted- | 2/16/2023 | BlockFi Inc. | UL, BR | 20889 | 229.25 | 0.57 | | | | | BlockFi Inc. | Modify |
| 20894 | -Redacted- | 2/13/2023 | BlockFi Inc. | UL, BR | 20894 | 343.58 | 0.92 | | | | | BlockFi Inc. | Modify |
| 20895 | -Redacted- | 3/3/2023 | BlockFi Inc. | UL, BR | 20895 | 5.62 | 0.01 | | | | | BlockFi Inc. | Modify |
| 20896 | -Redacted- | 2/14/2023 | BlockFi Inc. | UL, BR | 20896 | 583.28 | 1.54 | | | | | BlockFi Inc. | Modify |
| 20900 | -Redacted- | 2/13/2023 | BlockFi Inc. | UL, BR | 20900 | 10.25 | 0.03 | | | | | BlockFi Inc. | Modify |
| 20905 | -Redacted- | 3/3/2023 | BlockFi Inc. | UL, BR | 20905 | 60.13 | 0.33 | | | | | BlockFi Inc. | Modify |
| 20918 | -Redacted- | 2/13/2023 | BlockFi Inc. | UL, BR | 20918 | 0.67 | 0.00 | | | | | BlockFi Inc. | Modify |
| 20924 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | UL, BR | 12835 | | | | | | | BlockFi International LTD. | Expunge |
| 20928 | -Redacted- | 2/22/2023 | BlockFi Inc. | UL, BR | 20928 | 62.96 | 0.17 | | | | | BlockFi Inc. | Modify |
| 20931 | -Redacted- | 2/19/2023 | BlockFi Inc. | UL, BR | 20931 | 28,384.02 | 47.35 | | | | | BlockFi Inc. | Modify |
| 20932 | -Redacted- | 2/13/2023 | BlockFi Inc. | UL, BR | 20932 | 5,289.12 | 29.43 | | | | | BlockFi Inc. | Modify |
| 20936 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | UL, BR | 20936 | | | | | 1,044.39 | 2.77 | BlockFi International LTD. | Modify |
| 20937 | -Redacted- | 2/18/2023 | BlockFi Inc. | UL, BR | 20937 | 539.36 | 1.40 | | | | | BlockFi Inc. | Modify |
| 20942 | -Redacted- | 2/13/2023 | BlockFi Inc. | UL, BR | 20942 | 1,227.74 | 4.13 | | | | | BlockFi Inc. | Modify |
| 20944 | -Redacted- | 2/19/2023 | BlockFi Inc. | UL, BR | 20944 | 50.70 | 0.28 | | | | | BlockFi Inc. | Modify |
| 20949 | -Redacted- | 2/13/2023 | BlockFi Inc. | UL, BR | 20949 | 433.86 | 2.13 | | | | | BlockFi Inc. | Modify |
| 20951 | -Redacted- | 2/28/2023 | BlockFi Inc. | UL, BR | 20951 | 561.82 | 1.48 | | | | | BlockFi Inc. | Modify |
| 20953 | -Redacted- | 2/16/2023 | BlockFi Inc. | UL, BR | 20953 | 4,121.37 | 7.99 | | | | | BlockFi Inc. | Modify |
| 20954 | -Redacted- | 2/14/2023 | BlockFi Inc. | UL, BR | 20954 | 6,417.43 | 35.70 | | | | | BlockFi Inc. | Modify |
| 20955 | -Redacted- | 2/17/2023 | BlockFi Inc. | UL, BR | 20955 | 476.32 | 0.74 | | | | | BlockFi Inc. | Modify |
| 20956 | -Redacted- | 2/17/2023 | BlockFi Inc. | UL, BR | 20956 | 381.52 | 1.01 | | | | | BlockFi Inc. | Modify |
| 20957 | -Redacted- | 2/22/2023 | BlockFi Inc. | UL, BR | 20957 | 29,329.22 | 48.21 | | | | | BlockFi Inc. | Modify |
| 20958 | -Redacted- | 2/24/2023 | BlockFi Inc. | UL, BR | 20958 | 1,537.10 | 2.32 | | | | | BlockFi Inc. | Modify |
| 20960 | -Redacted- | 3/4/2023 | BlockFi Inc. | UL, BR | 20960 | 52.52 | 0.10 | | | | | BlockFi Inc. | Modify |
| 20961 | Your Expressions Family Dentistry LLC | 2/13/2023 | BlockFi Inc. | UL, BR | 20961 | 2,137.87 | 5.15 | | | | | BlockFi Inc. | Modify |
| 20963 | -Redacted- | 2/17/2023 | BlockFi Inc. | UL, BR | 20963 | 9,235.34 | 34.72 | | | | | BlockFi Inc. | Modify |
| 20965 | -Redacted- | 2/14/2023 | BlockFi Inc. | UL, BR | 20965 | 461.46 | 2.48 | | | | | BlockFi Inc. | Modify |
| 20968 | -Redacted- | 2/17/2023 | BlockFi Inc. | UL, BR | 20968 | 669.61 | 1.77 | | | | | BlockFi Inc. | Modify |
| 20969 | -Redacted- | 3/2/2023 | BlockFi Inc. | UL, BR | 20969 | 9,395.91 | 18.89 | | | | | BlockFi Inc. | Modify |
| 20971 | -Redacted- | 2/14/2023 | BlockFi Inc. | UL, BR | 20971 | 61,167.63 | 288.13 | | | | | BlockFi Inc. | Modify |
| 20979 | -Redacted- | 2/16/2023 | BlockFi Inc. | UL, BR | 20979 | 1,715.95 | 4.54 | | | | | BlockFi Inc. | Modify |
| 20983 | -Redacted- | 2/15/2023 | BlockFi Inc. | UL, BR | 20983 | 88.25 | 0.24 | | | | | BlockFi Inc. | Modify |
| 20984 | -Redacted- | 2/26/2023 | BlockFi Inc. | UL, BR | 20984 | 139.80 | 0.68 | | | | | BlockFi Inc. | Modify |
| 20992 | -Redacted- | 2/15/2023 | BlockFi Inc. | UL, BR | 20992 | 4,612.00 | 10.92 | | | | | BlockFi Inc. | Modify |
| 20993 | -Redacted- | 2/13/2023 | BlockFi Inc. | UL, BR | 21301 | | | | | | | BlockFi Inc. | Expunge |
| 20996 | -Redacted- | 2/28/2023 | BlockFi Inc. | UL, BR | 20996 | 97.19 | 0.26 | | | | | BlockFi Inc. | Modify |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20997 | -Redacted- | 2/14/2023 | BlockFi Inc. | UL, BR | 20997 | 116.39 | 0.39 | | | | | | | BlockFi Inc. | Modify |
| 20998 | -Redacted- | 2/13/2023 | BlockFi Inc. | UL, BR | 20998 | 7,956.64 | 43.88 | | | | | | | BlockFi Inc. | Modify |
| 21001 | -Redacted- | 2/13/2023 | BlockFi Inc. | UL, BR | 21001 | 71.73 | 0.39 | | | | | | | BlockFi Inc. | Modify |
| 21005 | -Redacted- | 2/13/2023 | BlockFi Inc. | UL, BR | 21005 | 235.79 | 0.62 | | | | | | | BlockFi Inc. | Modify |
| 21010 | -Redacted- | 2/14/2023 | BlockFi Inc. | UL, BR | 2242 | | | | | | | | | BlockFi Inc. | Expunge |
| 21012 | -Redacted- | 2/28/2023 | BlockFi Inc. | UL, BR | 21012 | 3.46 | 0.01 | | | | | | | BlockFi Inc. | Modify |
| 21017 | -Redacted- | 2/27/2023 | BlockFi Inc. | UL, BR | 21017 | 1,367.70 | 3.61 | | | | | | | BlockFi Inc. | Modify |
| 21024 | -Redacted- | 2/13/2023 | BlockFi Inc. | UL, BR | 21024 | 27.02 | 0.07 | | | | | | | BlockFi Inc. | Modify |
| 21025 | -Redacted- | 3/3/2023 | BlockFi International Ltd. | UL, BR | 21025 | | | | | 1,490.67 | 3.59 | | | BlockFi International LTD. | Modify |
| 21028 | -Redacted- | 2/17/2023 | BlockFi Inc. | UL, BR | 21028 | 5,137.25 | 9.69 | | | | | | | BlockFi Inc. | Modify |
| 21032 | -Redacted- | 3/3/2023 | BlockFi Inc. | UL, BR | 21032 | 226.94 | 0.60 | | | | | | | BlockFi Inc. | Modify |
| 21034 | -Redacted- | 2/20/2023 | BlockFi Inc. | UL, BR | 21034 | 544.21 | 1.44 | | | | | | | BlockFi Inc. | Modify |
| 21046 | -Redacted- | 2/13/2023 | BlockFi Inc. | UL, BR | 21046 | 3,949.61 | 18.89 | | | | | | | BlockFi Inc. | Modify |
| 21047 | -Redacted- | 2/18/2023 | BlockFi Inc. | UL, BR | 21047 | 532.84 | 1.41 | | | | | | | BlockFi Inc. | Modify |
| 21050 | -Redacted- | 2/15/2023 | BlockFi Inc. | UL, BR | 21050 | 1,285.42 | 1.61 | | | | | | | BlockFi Inc. | Modify |
| 21055 | -Redacted- | 2/18/2023 | BlockFi Inc. | UL, BR | 21055 | 5,447.66 | 11.45 | | | | | | | BlockFi Inc. | Modify |
| 21058 | -Redacted- | 2/26/2023 | BlockFi Inc. | UL, BR | 21058 | 1.73 | 0.00 | | | | | | | BlockFi Inc. | Modify |
| 21059 | -Redacted- | 2/20/2023 | BlockFi Inc. | UL, BR | 21059 | 759.05 | 3.61 | | | | | | | BlockFi Inc. | Modify |
| 21067 | -Redacted- | 2/18/2023 | BlockFi Inc. | UL, BR | 25 | | | | | | | | | BlockFi Inc. | Expunge |
| 21075 | -Redacted- | 2/21/2023 | BlockFi Inc. | UL, BR | 21075 | 26,434.77 | 48.42 | | | | | | | BlockFi Inc. | Modify |
| 21085 | -Redacted- | 3/3/2023 | BlockFi International Ltd. | UL, BR | 21085 | | | | | 716.08 | 1.89 | | | BlockFi International LTD. | Modify |
| 21086 | -Redacted- | 2/17/2023 | BlockFi Inc. | UL, BR | 21086 | 535.15 | 0.93 | | | | | | | BlockFi Inc. | Modify |
| 21090 | -Redacted- | 2/13/2023 | BlockFi Inc. | UL, BR | 21090 | 7,502.53 | 36.46 | | | | | | | BlockFi Inc. | Modify |
| 21093 | -Redacted- | 2/18/2023 | BlockFi International Ltd. | UL, BR | 21093 | | | | | 305.61 | 0.81 | | | BlockFi International LTD. | Modify |
| 21102 | -Redacted- | 2/22/2023 | BlockFi Inc. | UL, BR | 21102 | 0.09 | 0.00 | | | | | | | BlockFi Inc. | Modify |
| 21104 | -Redacted- | 2/27/2023 | BlockFi Inc. | UL, BR | 21104 | 6,238.43 | 14.92 | | | | | | | BlockFi Inc. | Modify |
| 21109 | -Redacted- | 2/20/2023 | BlockFi Inc. | UL, BR | 21109 | 56,014.96 | 84.02 | | | | | | | BlockFi Inc. | Modify |
| 21115 | -Redacted- | 2/22/2023 | BlockFi Inc. | UL, BR | 21115 | 1.74 | 0.01 | | | | | | | BlockFi Inc. | Modify |
| 21117 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | UL, BR | 21117 | | | | | 1,814.78 | 4.74 | | | BlockFi International LTD. | Modify |
| 21127 | -Redacted- | 2/18/2023 | BlockFi Inc. | UL, BR | 21127 | 7,757.62 | 14.52 | | | | | | | BlockFi Inc. | Modify |
| 21128 | -Redacted- | 2/14/2023 | BlockFi Inc. | UL, BR | 21128 | 1,195.62 | 3.16 | | | | | | | BlockFi Inc. | Modify |
| 21131 | -Redacted- | 2/14/2023 | BlockFi Inc. | UL, BR | 21131 | 74,823.44 | 12.00 | | | | | | | BlockFi Inc. | Modify |
| 21135 | -Redacted- | 2/13/2023 | BlockFi Inc. | UL, BR | 21135 | 1,624.60 | 4.29 | | | | | | | BlockFi Inc. | Modify |
| 21139 | -Redacted- | 2/19/2023 | BlockFi International Ltd. | UL, BR | 21139 | | | | | 1,344.68 | 22.76 | | | BlockFi International LTD. | Modify |
| 21141 | -Redacted- | 2/18/2023 | BlockFi Inc. | UL, BR | 21141 | 10.16 | 0.03 | | | | | | | BlockFi Inc. | Modify |
| 21143 | -Redacted- | 2/17/2023 | BlockFi Inc. | UL, BR | 21143 | 126.74 | 0.33 | | | | | | | BlockFi Inc. | Modify |
| 21144 | -Redacted- | 2/15/2023 | BlockFi Inc. | UL, BR | 21144 | 4,059.50 | 18.62 | | | | | | | BlockFi Inc. | Modify |
| 21146 | -Redacted- | 2/13/2023 | BlockFi Inc. | UL, BR | 25607 | | | | | | | | | BlockFi Inc. | Expunge |
| 21152 | -Redacted- | 3/1/2023 | BlockFi Inc. | UL, BR | 21152 | 4,908.08 | 9.34 | | | | | | | BlockFi Inc. | Modify |
| 21155 | -Redacted- | 2/24/2023 | BlockFi Inc. | UL, BR | 19420 | | | | | | | | | BlockFi Inc. | Expunge |
| 21157 | -Redacted- | 2/13/2023 | BlockFi Inc. | UL, BR | 21157 | 21.66 | 0.02 | | | | | | | BlockFi Inc. | Modify |
| 21163 | -Redacted- | 3/1/2023 | BlockFi Inc. | UL, BR | 21163 | 15,615.98 | 26.93 | | | | | | | BlockFi Inc. | Modify |
| 21174 | -Redacted- | 2/13/2023 | BlockFi Inc. | UL, BR | 21174 | 1,244.33 | 3.29 | | | | | | | BlockFi Inc. | Modify |
| 21183 | -Redacted- | 2/15/2023 | BlockFi Inc. | UL, BR | 21183 | 39,017.58 | 150.40 | | | | | | | BlockFi Inc. | Modify |
| 21199 | -Redacted- | 2/13/2023 | BlockFi Inc. | UL, BR | 21199 | 2,690.10 | 10.01 | | | | | | | BlockFi Inc. | Modify |
| 21200 | -Redacted- | 2/14/2023 | BlockFi Inc. | UL, BR | 21200 | 654.44 | 1.73 | | | | | | | BlockFi Inc. | Modify |
| 21204 | -Redacted- | 2/13/2023 | BlockFi Inc. | UL, BR | 21204 | 171.97 | 0.45 | | | | | | | BlockFi Inc. | Modify |
| 21205 | -Redacted- | 2/16/2023 | BlockFi Inc. | UL, BR | 21205 | 169.78 | 0.45 | | | | | | | BlockFi Inc. | Modify |
| 21216 | -Redacted- | 2/18/2023 | BlockFi Inc. | UL, BR | 21216 | 3.34 | 0.01 | | | | | | | BlockFi Inc. | Modify |
| 21226 | -Redacted- | 2/13/2023 | BlockFi Inc. | UL, BR | 21226 | 1,829.98 | 4.71 | | | | | | | BlockFi Inc. | Modify |
| 21227 | -Redacted- | 3/1/2023 | BlockFi International Ltd. | UL, BR | 21227 | | | | | 2,677.18 | 7.07 | | | BlockFi International LTD. | Modify |
| 21231 | -Redacted- | 2/20/2023 | BlockFi Inc. | UL, BR | 21231 | 4,593.55 | 16.07 | | | | | | | BlockFi Inc. | Modify |
| 21232 | -Redacted- | 2/14/2023 | BlockFi Inc. | UL, BR | 21232 | 61.73 | 0.16 | | | | | | | BlockFi Inc. | Modify |
| 21233 | -Redacted- | 2/26/2023 | BlockFi Inc. | UL, BR | 21233 | 616.18 | 1.63 | | | | | | | BlockFi Inc. | Modify |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21235 | -Redacted- | 2/13/2023 | BlockFi Inc. | UL, BR | 21235 | 139.56 | 0.37 | | | | | | BlockFi Inc. | Modify |
| 21236 | -Redacted- | 2/19/2023 | BlockFi Inc. | UL, BR | 21236 | 1,624.63 | 4.29 | | | | | | BlockFi Inc. | Modify |
| 21248 | -Redacted- | 2/21/2023 | BlockFi Inc. | UL, BR | 21248 | 378.74 | 1.00 | | | | | | BlockFi Inc. | Modify |
| 21249 | -Redacted- | 2/22/2023 | BlockFi Inc. | UL, BR | 21249 | 2,980.03 | 5.14 | | | | | | BlockFi Inc. | Modify |
| 21251 | -Redacted- | 2/20/2023 | BlockFi Inc. | UL, BR | 21251 | 146.64 | 0.23 | | | | | | BlockFi Inc. | Modify |
| 21252 | -Redacted- | 3/1/2023 | BlockFi Inc. | UL, BR | 21252 | 10,959.24 | 25.16 | | | | | | BlockFi Inc. | Modify |
| 21255 | -Redacted- | 2/14/2023 | BlockFi Inc. | UL, BR | 21255 | 4,278.12 | 8.38 | | | | | | BlockFi Inc. | Modify |
| 21256 | -Redacted- | 2/27/2023 | BlockFi Inc. | UL, BR | 21256 | 433.31 | 1.15 | | | | | | BlockFi Inc. | Modify |
| 21257 | -Redacted- | 2/22/2023 | BlockFi Inc. | UL, BR | 21257 | 33,154.20 | 99.40 | | | | | | BlockFi Inc. | Modify |
| 21261 | -Redacted- | 3/2/2023 | BlockFi International Ltd. | UL, BR | 21261 | | | | | | 2,226.06 | 3.52 | BlockFi International LTD. | Modify |
| 21266 | -Redacted- | 2/13/2023 | BlockFi Inc. | UL, BR | 21266 | 4,376.42 | 9.24 | | | | | | BlockFi Inc. | Modify |
| 21268 | -Redacted- | 2/13/2023 | BlockFi Inc. | UL, BR, IC | 21268 | 1,680.26 | 6.86 | | | | | | BlockFi Inc. | Modify |
| 21270 | -Redacted- | 2/28/2023 | BlockFi Inc. | UL, BR | 21270 | 57,813.12 | 92.14 | | | | | | BlockFi Inc. | Modify |
| 21272 | -Redacted- | 2/13/2023 | BlockFi Inc. | UL, BR | 21272 | 237.84 | 1.28 | | | | | | BlockFi Inc. | Modify |
| 21275 | -Redacted- | 2/13/2023 | BlockFi Inc. | UL, BR | 21275 | 6.45 | 0.02 | | | | | | BlockFi Inc. | Modify |
| 21276 | -Redacted- | 2/20/2023 | BlockFi Inc. | UL, BR | 21276 | 4,798.11 | 10.68 | | | | | | BlockFi Inc. | Modify |
| 21283 | -Redacted- | 2/13/2023 | BlockFi Inc. | UL, BR | 21283 | 6,168.83 | 12.45 | | | | | | BlockFi Inc. | Modify |
| 21285 | -Redacted- | 2/15/2023 | BlockFi Inc. | UL, BR | 21285 | 4,591.10 | 8.86 | | | | | | BlockFi Inc. | Modify |
| 21287 | -Redacted- | 2/14/2023 | BlockFi Inc. | UL, BR | 21287 | 1,098.37 | 2.90 | | | | | | BlockFi Inc. | Modify |
| 21288 | -Redacted- | 2/17/2023 | BlockFi Inc. | UL, BR | 21288 | 543.09 | 2.68 | | | | | | BlockFi Inc. | Modify |
| 21290 | -Redacted- | 2/13/2023 | BlockFi Inc. | UL, BR | 21290 | 15,099.03 | 67.57 | | | | | | BlockFi Inc. | Modify |
| 21293 | -Redacted- | 2/18/2023 | BlockFi Inc. | UL, BR | 21293 | 358.28 | 0.86 | | | | | | BlockFi Inc. | Modify |
| 21294 | -Redacted- | 2/25/2023 | BlockFi Inc. | UL, BR | 21294 | 15.59 | 0.04 | | | | | | BlockFi Inc. | Modify |
| 21297 | -Redacted- | 2/26/2023 | BlockFi International Ltd. | UL, BR | 21297 | | | | | | 352.65 | 0.93 | BlockFi International LTD. | Modify |
| 21300 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | UL, BR | 21300 | | | | | | 745.26 | 1.97 | BlockFi International LTD. | Modify |
| 21303 | -Redacted- | 2/22/2023 | BlockFi Inc. | UL, BR | 21303 | 4.19 | 0.01 | | | | | | BlockFi Inc. | Modify |
| 21308 | -Redacted- | 2/15/2023 | BlockFi International Ltd. | UL, BR | 21308 | | | | | | 137.78 | 0.37 | BlockFi International LTD. | Modify |
| 21310 | -Redacted- | 2/13/2023 | BlockFi Inc. | UL, BR | 21310 | 11,370.68 | 63.27 | | | | | | BlockFi Inc. | Modify |
| 21313 | -Redacted- | 2/15/2023 | BlockFi Inc. | UL, BR | 21313 | 9,240.69 | 17.10 | | | | | | BlockFi Inc. | Modify |
| 21314 | -Redacted- | 2/18/2023 | BlockFi Inc. | UL, BR, IC | 21314 | 0.01 | 0.00 | | | | | | BlockFi Inc. | Modify |
| 21316 | -Redacted- | 2/19/2023 | BlockFi Inc. | UL, BR | 21316 | 772.13 | 0.84 | | | | | | BlockFi Inc. | Modify |
| 21317 | -Redacted- | 2/19/2023 | BlockFi Inc. | UL, BR | 21317 | 0.31 | 0.00 | | | | | | BlockFi Inc. | Modify |
| 21319 | -Redacted- | 2/14/2023 | BlockFi Inc. | UL, BR | 21319 | 427.92 | 2.09 | | | | | | BlockFi Inc. | Modify |
| 21320 | -Redacted- | 2/13/2023 | BlockFi Inc. | UL, BR | 21320 | 55,246.98 | 265.13 | | | | | | BlockFi Inc. | Modify |
| 21324 | -Redacted- | 2/15/2023 | BlockFi Inc. | UL, BR | 21324 | 1,928.25 | 4.84 | | | | | | BlockFi Inc. | Modify |
| 21330 | -Redacted- | 2/20/2023 | BlockFi Inc. | UL, BR | 21330 | 273.79 | 0.43 | | | | | | BlockFi Inc. | Modify |
| 21340 | -Redacted- | 2/13/2023 | BlockFi Inc. | UL, BR | 21340 | 45.29 | 0.12 | | | | | | BlockFi Inc. | Modify |
| 21343 | -Redacted- | 2/21/2023 | BlockFi Inc. | UL, BR | 21343 | 0.10 | 0.00 | | | | | | BlockFi Inc. | Modify |
| 21345 | -Redacted- | 2/13/2023 | BlockFi Inc. | UL, BR | 21345 | 10,367.33 | 52.34 | | | | | | BlockFi Inc. | Modify |
| 21349 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | UL, BR | 21349 | | | | | | 3,204.93 | 19.63 | BlockFi International LTD. | Modify |
| 21353 | -Redacted- | 2/14/2023 | BlockFi Inc. | UL, BR | 21353 | 41,996.24 | 159.84 | | | | | | BlockFi Inc. | Modify |
| 21354 | -Redacted- | 2/19/2023 | BlockFi Inc. | UL, BR | 21354 | 10,536.67 | 58.63 | | | | | | BlockFi Inc. | Modify |
| 21355 | -Redacted- | 2/26/2023 | BlockFi Inc. | UL, BR | 21355 | 1,106.14 | 6.16 | | | | | | BlockFi Inc. | Modify |
| 21363 | -Redacted- | 2/20/2023 | BlockFi Inc. | UL, BR | 21363 | 2,992.80 | 8.10 | | | | | | BlockFi Inc. | Modify |
| 21369 | -Redacted- | 2/15/2023 | BlockFi International Ltd. | UL, BR | 21369 | | | | | | 0.00 | 0.01 | BlockFi International LTD. | Modify |
| 21370 | -Redacted- | 2/25/2023 | BlockFi International Ltd. | UL, BR | 21370 | | | | | | 11.93 | 0.03 | BlockFi International LTD. | Modify |
| 21371 | -Redacted- | 3/1/2023 | BlockFi International Ltd. | UL, BR | 21371 | | | | | | 10.52 | 0.03 | BlockFi International LTD. | Modify |
| 21375 | -Redacted- | 2/13/2023 | BlockFi Inc. | UL, BR | 21375 | 5,895.71 | 12.87 | | | | | | BlockFi Inc. | Modify |
| 21379 | -Redacted- | 2/21/2023 | BlockFi International Ltd. | UL, BR | 21379 | | | | | | 356.09 | 0.94 | BlockFi International LTD. | Modify |
| 21380 | -Redacted- | 2/18/2023 | BlockFi Inc. | UL, BR | 21380 | 3,503.67 | 9.67 | | | | | | BlockFi Inc. | Modify |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21381 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | UL, BR | 21381 | | | | | 123.70 | 0.49 | BlockFi International LTD. | Modify |
| 21383 | -Redacted- | 2/13/2023 | BlockFi Inc. | UL, BR | 21383 | 459.41 | 1.28 | | | | | BlockFi Inc. | Modify |
| 21384 | -Redacted- | 2/14/2023 | BlockFi Inc. | UL, BR | 21384 | 8,374.61 | 15.08 | | | | | BlockFi Inc. | Modify |
| 21391 | -Redacted- | 2/21/2023 | BlockFi Inc. | UL, BR | 21391 | 287.88 | 0.93 | | | | | BlockFi Inc. | Modify |
| 21392 | -Redacted- | 2/18/2023 | BlockFi Inc. | UL, BR | 21392 | 175.21 | 0.46 | | | | | BlockFi Inc. | Modify |
| 21398 | -Redacted- | 2/17/2023 | BlockFi Inc. | UL, BR | 21398 | 1,173.34 | 0.62 | | | | | BlockFi Inc. | Modify |
| 21400 | -Redacted- | 2/20/2023 | BlockFi International Ltd. | UL, BR | 21400 | | | | | 97,274.65 | 188.19 | BlockFi International LTD. | Modify |
| 21403 | -Redacted- | 2/15/2023 | BlockFi Inc. | UL, BR | 21403 | 8,442.11 | 16.75 | | | | | BlockFi Inc. | Modify |
| 21407 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | UL, BR | 21407 | | | | | 4,246.25 | 10.72 | BlockFi International LTD. | Modify |
| 21409 | -Redacted- | 2/18/2023 | BlockFi Inc. | UL, BR | 21409 | 188.69 | 0.66 | | | | | BlockFi Inc. | Modify |
| 21411 | -Redacted- | 2/20/2023 | BlockFi Inc. | UL, BR | 21411 | 0.00 | 0.03 | | | | | BlockFi Inc. | Modify |
| 21412 | -Redacted- | 3/1/2023 | BlockFi Inc. | UL, BR | 21412 | 13.29 | 10.92 | | | | | BlockFi Inc. | Modify |
| 21419 | -Redacted- | 2/19/2023 | BlockFi International Ltd. | UL, BR | 21419 | | | | | 1,653.34 | 4.37 | BlockFi International LTD. | Modify |
| 21420 | -Redacted- | 2/24/2023 | BlockFi Inc. | UL, BR | 21420 | 404.34 | 1.63 | | | | | BlockFi Inc. | Modify |
| 21421 | -Redacted- | 2/21/2023 | BlockFi Inc. | UL, BR | 21421 | 2,264.69 | 5.84 | | | | | BlockFi Inc. | Modify |
| 21425 | -Redacted- | 2/20/2023 | BlockFi Inc. | UL, BR | 21425 | 541.89 | 1.43 | | | | | BlockFi Inc. | Modify |
| 21427 | -Redacted- | 2/27/2023 | BlockFi Inc. | UL, BR | 21427 | 21,551.86 | 36.93 | | | | | BlockFi Inc. | Modify |
| 21435 | -Redacted- | 2/15/2023 | BlockFi Inc. | UL, BR | 16129 | | | | | | | BlockFi Inc. | Expunge |
| 21443 | -Redacted- | 2/13/2023 | BlockFi Inc. | UL, BR | 21443 | 35.46 | 0.09 | | | | | BlockFi Inc. | Modify |
| 21444 | -Redacted- | 2/13/2023 | BlockFi Inc. | UL, BR | 21444 | 61.25 | 0.16 | | | | | BlockFi Inc. | Modify |
| 21445 | -Redacted- | 2/23/2023 | BlockFi Inc. | UL, BR | 21445 | 29,421.83 | 92.91 | | | | | BlockFi Inc. | Modify |
| 21448 | -Redacted- | 2/13/2023 | BlockFi Inc. | UL, BR | 21448 | 4,189.95 | 8.25 | | | | | BlockFi Inc. | Modify |
| 21449 | -Redacted- | 2/21/2023 | BlockFi Inc. | UL, BR | 21449 | 578.24 | 1.73 | | | | | BlockFi Inc. | Modify |
| 21450 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | UL, BR | 12629 | | | | | | | BlockFi International LTD. | Expunge |
| 21451 | -Redacted- | 2/27/2023 | BlockFi Inc. | UL, BR | 21451 | 1,588.63 | 4.20 | | | | | BlockFi Inc. | Modify |
| 21455 | -Redacted- | 3/1/2023 | BlockFi International Ltd. | UL, BR | 21455 | | | | | 108.53 | 0.17 | BlockFi International LTD. | Modify |
| 21457 | -Redacted- | 2/24/2023 | BlockFi Inc. | UL, BR | 31353 | | | | | | | BlockFi Inc. | Expunge |
| 21460 | -Redacted- | 2/14/2023 | BlockFi Inc. | UL, BR | 21460 | 6,557.28 | 13.47 | | | | | BlockFi Inc. | Modify |
| 21467 | -Redacted- | 3/1/2023 | BlockFi Inc. | UL, BR | 21467 | 3,393.33 | 7.04 | | | | | BlockFi Inc. | Modify |
| 21469 | -Redacted- | 2/25/2023 | BlockFi Inc. | UL, BR | 21469 | 14,645.67 | 78.72 | | | | | BlockFi Inc. | Modify |
| 21472 | -Redacted- | 2/14/2023 | BlockFi Inc. | UL, BR | 21472 | 1,039.77 | 2.75 | | | | | BlockFi Inc. | Modify |
| 21475 | -Redacted- | 2/16/2023 | BlockFi Inc. | UL, BR | 21475 | 630.26 | 1.67 | | | | | BlockFi Inc. | Modify |
| 21477 | -Redacted- | 2/19/2023 | BlockFi Inc. | UL, BR | 21477 | 73.41 | 0.19 | | | | | BlockFi Inc. | Modify |
| 21482 | -Redacted- | 2/18/2023 | BlockFi Inc. | UL, BR | 21482 | 0.68 | 0.00 | | | | | BlockFi Inc. | Modify |
| 21486 | -Redacted- | 2/22/2023 | BlockFi Inc. | UL, BR | 21486 | 3,543.43 | 15.63 | | | | | BlockFi Inc. | Modify |
| 21488 | -Redacted- | 2/14/2023 | BlockFi Inc. | UL, BR | 21488 | 17.07 | 0.05 | | | | | BlockFi Inc. | Modify |
| 21493 | -Redacted- | 2/19/2023 | BlockFi Inc. | UL, BR | 20207 | | | | | | | BlockFi Inc. | Expunge |
| 21494 | -Redacted- | 2/13/2023 | BlockFi Inc. | UL, BR | 21494 | 17,325.30 | 94.74 | | | | | BlockFi Inc. | Modify |
| 21496 | -Redacted- | 2/20/2023 | BlockFi Inc. | UL, BR | 21496 | 531.84 | 2.87 | | | | | BlockFi Inc. | Modify |
| 21498 | -Redacted- | 2/14/2023 | BlockFi Inc. | UL, BR | 21498 | 81.82 | 0.43 | | | | | BlockFi Inc. | Modify |
| 21499 | -Redacted- | 2/26/2023 | BlockFi Inc. | UL, BR | 21499 | 83.23 | 0.13 | | | | | BlockFi Inc. | Modify |
| 21500 | -Redacted- | 2/19/2023 | BlockFi Inc. | UL, BR | 21500 | 197.44 | 1.00 | | | | | BlockFi Inc. | Modify |
| 21502 | -Redacted- | 2/15/2023 | BlockFi Inc. | UL, BR | 21502 | 1,996.69 | 5.28 | | | | | BlockFi Inc. | Modify |
| 21505 | -Redacted- | 2/22/2023 | BlockFi Inc. | UL, BR | 21505 | 119.82 | 0.32 | | | | | BlockFi Inc. | Modify |
| 21509 | -Redacted- | 3/20/2023 | BlockFi International Ltd. | UL, BR | 21509 | | | | | 261.69 | 0.59 | BlockFi International LTD. | Modify |
| 21515 | -Redacted- | 3/16/2023 | BlockFi International Ltd. | UL, BR | 11083 | | | | | | | BlockFi International LTD. | Expunge |
| 21521 | -Redacted- | 3/13/2023 | BlockFi Inc. | UL, BR | 21521 | 10,472.35 | 49.97 | | | | | BlockFi Inc. | Modify |
| 21527 | -Redacted- | 3/9/2023 | BlockFi International Ltd. | UL, BR | 21527 | | | | | 230.32 | 0.23 | BlockFi International LTD. | Modify |
| 21528 | -Redacted- | 3/18/2023 | BlockFi International Ltd. | UL, BR | 21528 | | | | | 3,331.64 | 7.68 | BlockFi International LTD. | Modify |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 21533 | -Redacted- | 3/15/2023 | BlockFi International Ltd. | UL, BR | 21533 | | | 67.40 | 0.38 | BlockFi International LTD. | Modify |
| 21543 | -Redacted- | 3/12/2023 | BlockFi International Ltd. | UL, BR | 10617 | | | | | BlockFi International LTD. | Expunge |
| 21545 | -Redacted- | 3/5/2023 | BlockFi Inc. | UL, BR | 21545 | 156.61 | 0.42 | | | BlockFi Inc. | Modify |
| 21546 | -Redacted- | 3/12/2023 | BlockFi International Ltd. | UL, BR | 21546 | | | 826.15 | 2.18 | BlockFi International LTD. | Modify |
| 21547 | -Redacted- | 3/6/2023 | BlockFi Inc. | UL, BR | 21547 | 59.67 | 0.33 | | | BlockFi Inc. | Modify |
| 21548 | -Redacted- | 3/17/2023 | BlockFi Inc. | UL, BR | 844 | | | | | BlockFi Inc. | Expunge |
| 21550 | -Redacted- | 3/11/2023 | BlockFi Inc. | UL, BR | 21550 | 271.72 | 0.63 | | | BlockFi Inc. | Modify |
| 21555 | -Redacted- | 3/10/2023 | BlockFi Inc. | UL, BR | 21555 | 1,464.25 | 7.91 | | | BlockFi Inc. | Modify |
| 21562 | -Redacted- | 3/20/2023 | BlockFi Inc. | UL, BR | 21562 | 419.03 | 1.29 | | | BlockFi Inc. | Modify |
| 21563 | -Redacted- | 3/13/2023 | BlockFi International Ltd. | UL, BR | 21563 | | | 365.40 | 1.00 | BlockFi International LTD. | Modify |
| 21564 | -Redacted- | 3/11/2023 | BlockFi Inc. | UL, BR | 21564 | 66,596.64 | 105.16 | | | BlockFi Inc. | Modify |
| 21567 | -Redacted- | 3/19/2023 | BlockFi International Ltd. | UL, BR | 21567 | | | 46.44 | 0.12 | BlockFi International LTD. | Modify |
| 21573 | -Redacted- | 3/21/2023 | BlockFi Inc. | UL, BR | 21573 | 126.23 | 0.33 | | | BlockFi Inc. | Modify |
| 21574 | -Redacted- | 3/12/2023 | BlockFi Inc. | UL, BR | 21574 | 9,777.61 | 18.77 | | | BlockFi Inc. | Modify |
| 21575 | -Redacted- | 3/12/2023 | BlockFi Inc. | UL, BR | 21575 | 531.44 | 2.92 | | | BlockFi Inc. | Modify |
| 21578 | -Redacted- | 3/6/2023 | BlockFi Inc. | UL, BR | 21578 | 2,732.95 | 7.22 | | | BlockFi Inc. | Modify |
| 21581 | -Redacted- | 3/19/2023 | BlockFi Inc. | UL, BR | 21581 | 168.36 | 0.63 | | | BlockFi Inc. | Modify |
| 21588 | -Redacted- | 3/10/2023 | BlockFi International Ltd. | UL, BR | 21588 | | | 1,017.96 | 2.69 | BlockFi International LTD. | Modify |
| 21591 | -Redacted- | 3/9/2023 | BlockFi Inc. | UL, BR | 21591 | 0.18 | 0.00 | | | BlockFi Inc. | Modify |
| 21595 | -Redacted- | 3/13/2023 | BlockFi Inc. | UL, BR | 21595 | 5,194.30 | 11.63 | | | BlockFi Inc. | Modify |
| 21603 | -Redacted- | 3/15/2023 | BlockFi Inc. | UL, BR | 21603 | 228.52 | 1.27 | | | BlockFi Inc. | Modify |
| 21607 | -Redacted- | 3/15/2023 | BlockFi Inc. | UL, BR | 21607 | 1,345.86 | 3.57 | | | BlockFi Inc. | Modify |
| 21608 | -Redacted- | 3/12/2023 | BlockFi Inc. | UL, BR | 21608 | 4,026.19 | 8.74 | | | BlockFi Inc. | Modify |
| 21612 | -Redacted- | 3/6/2023 | BlockFi Inc. | UL, BR | 21612 | 0.24 | 0.00 | | | BlockFi Inc. | Modify |
| 21614 | -Redacted- | 3/6/2023 | BlockFi Inc. | UL, BR | 21614 | 23.21 | 0.12 | | | BlockFi Inc. | Modify |
| 21617 | -Redacted- | 3/19/2023 | BlockFi International Ltd. | UL, BR | 21617 | | | 6,920.76 | 16.34 | BlockFi International LTD. | Modify |
| 21618 | -Redacted- | 3/18/2023 | BlockFi Inc. | UL, BR | 21618 | 163.80 | 0.25 | | | BlockFi Inc. | Modify |
| 21622 | -Redacted- | 3/8/2023 | BlockFi Inc. | UL, BR | 21622 | 877.16 | 2.32 | | | BlockFi Inc. | Modify |
| 21623 | -Redacted- | 3/13/2023 | BlockFi Inc. | UL, BR | 21623 | 2,510.12 | 5.84 | | | BlockFi Inc. | Modify |
| 21626 | -Redacted- | 3/10/2023 | BlockFi Inc. | UL, BR | 21626 | 8,760.49 | 15.10 | | | BlockFi Inc. | Modify |
| 21627 | -Redacted- | 3/20/2023 | BlockFi Inc. | UL, BR | 21627 | 1,081.25 | 3.15 | | | BlockFi Inc. | Modify |
| 21628 | -Redacted- | 3/18/2023 | BlockFi Inc. | UL, BR | 13568 | | | | | BlockFi Inc. | Expunge |
| 21630 | -Redacted- | 3/14/2023 | BlockFi Inc. | UL, BR | 21630 | 24,778.30 | 127.93 | | | BlockFi Inc. | Modify |
| 21631 | -Redacted- | 3/6/2023 | BlockFi Inc. | UL, BR | 21631 | 4,277.17 | 8.38 | | | BlockFi Inc. | Modify |
| 21635 | -Redacted- | 3/15/2023 | BlockFi Inc. | UL, BR | 21635 | 1,696.47 | 5.46 | | | BlockFi Inc. | Modify |
| 21638 | -Redacted- | 3/16/2023 | BlockFi Inc. | UL, BR | 21638 | 1,561.94 | 3.39 | | | BlockFi Inc. | Modify |
| 21640 | -Redacted- | 3/14/2023 | BlockFi International Ltd. | UL, BR | 21640 | | | 57,801.10 | 336.99 | BlockFi International LTD. | Modify |
| 21645 | -Redacted- | 3/10/2023 | BlockFi Inc. | UL, BR | 21645 | 46,752.15 | 177.37 | | | BlockFi Inc. | Modify |
| 21646 | -Redacted- | 3/15/2023 | BlockFi Inc. | UL, BR | 21646 | 206.08 | 0.54 | | | BlockFi Inc. | Modify |
| 21652 | -Redacted- | 3/5/2023 | BlockFi Inc. | UL, BR | 21652 | 656.59 | 1.74 | | | BlockFi Inc. | Modify |
| 21658 | -Redacted- | 3/15/2023 | BlockFi Inc. | UL, BR | 21658 | 6,369.07 | 12.67 | | | BlockFi Inc. | Modify |
| 21659 | -Redacted- | 3/11/2023 | BlockFi Inc. | UL, BR | 21659 | 286.03 | 0.76 | | | BlockFi Inc. | Modify |
| 21661 | -Redacted- | 3/16/2023 | BlockFi International Ltd. | UL, BR | 21661 | | | 3,402.62 | 8.29 | BlockFi International LTD. | Modify |
| 21662 | -Redacted- | 3/16/2023 | BlockFi Inc. | UL, BR | 21662 | 21,142.37 | 35.17 | | | BlockFi Inc. | Modify |
| 21665 | -Redacted- | 3/12/2023 | BlockFi International Ltd. | UL, BR | 9896 | | | | | BlockFi International LTD. | Expunge |
| 21666 | -Redacted- | 3/8/2023 | BlockFi International Ltd. | UL, BR | 21666 | | | 26.11 | 0.79 | BlockFi International LTD. | Modify |
| 21672 | -Redacted- | 3/12/2023 | BlockFi Inc. | UL, BR | 21672 | 9,064.22 | 17.85 | | | BlockFi Inc. | Modify |
| 21679 | -Redacted- | 3/11/2023 | BlockFi Inc. | UL, BR | 21679 | 1,488.11 | 7.34 | | | BlockFi Inc. | Modify |
| 21681 | -Redacted- | 3/20/2023 | BlockFi Inc. | UL, BR | 21681 | 103.64 | 0.28 | | | BlockFi Inc. | Modify |

| 21682 | -Redacted- | 3/13/2023 | BlockFi Inc. | UL, BR | 21682 | 77.07 | 0.20 | | | | | | | BlockFi Inc. | Modify |
| 21684 | -Redacted- | 3/17/2023 | BlockFi International Ltd. | UL, BR | 21684 | | | | | 143.88 | 0.22 | | | BlockFi International LTD. | Modify |
| 21685 | -Redacted- | 3/10/2023 | BlockFi Inc. | UL, BR | 21685 | 533.35 | 2.97 | | | | | | | BlockFi Inc. | Modify |
| 21688 | -Redacted- | 3/8/2023 | BlockFi International Ltd. | UL, BR | 21688 | | | | | 50,308.83 | 99.13 | | | BlockFi International LTD. | Modify |
| 21691 | -Redacted- | 3/20/2023 | BlockFi International Ltd. | UL, BR | 7009 | | | | | | | | | BlockFi International LTD. | Expunge |
| 21699 | -Redacted- | 3/13/2023 | BlockFi Inc. | UL, BR | 21699 | 56,461.77 | 251.64 | | | | | | | BlockFi Inc. | Modify |
| 21700 | -Redacted- | 3/17/2023 | BlockFi International Ltd. | UL, BR | 21700 | | | | | 2,403.43 | 6.08 | | | BlockFi International LTD. | Modify |
| 21703 | -Redacted- | 3/7/2023 | BlockFi Inc. | UL, BR | 16385 | | | | | | | | | BlockFi Inc. | Expunge |
| 21707 | -Redacted- | 3/13/2023 | BlockFi Inc. | UL, BR | 21707 | 86.51 | 0.23 | | | | | | | BlockFi Inc. | Modify |
| 21708 | -Redacted- | 3/17/2023 | BlockFi Inc. | UL, BR | 21708 | 471.61 | 1.18 | | | | | | | BlockFi Inc. | Modify |
| 21709 | -Redacted- | 3/14/2023 | BlockFi International Ltd. | UL, BR | 10342 | | | | | | | | | BlockFi International LTD. | Expunge |
| 21714 | -Redacted- | 3/20/2023 | BlockFi Inc. | UL, BR | 21714 | 3,443.09 | 8.58 | | | | | | | BlockFi Inc. | Modify |
| 21716 | -Redacted- | 3/9/2023 | BlockFi Inc. | UL, BR | 21716 | 1,909.67 | 4.15 | | | | | | | BlockFi Inc. | Modify |
| 21719 | -Redacted- | 3/13/2023 | BlockFi International Ltd. | UL, BR | 21719 | | | | | 9,864.85 | 22.73 | | | BlockFi International LTD. | Modify |
| 21723 | -Redacted- | 3/20/2023 | BlockFi Inc. | UL, BR | 21723 | 0.39 | 0.00 | | | | | | | BlockFi Inc. | Modify |
| 21725 | -Redacted- | 3/9/2023 | BlockFi Inc. | UL, BR | 21725 | 1.31 | 0.00 | | | | | | | BlockFi Inc. | Modify |
| 21726 | -Redacted- | 3/21/2023 | BlockFi Inc. | UL, BR | 21726 | 4,462.22 | 8.66 | | | | | | | BlockFi Inc. | Modify |
| 21735 | -Redacted- | 3/20/2023 | BlockFi Inc. | UL, BR | 21735 | 9,080.69 | 29.35 | | | | | | | BlockFi Inc. | Modify |
| 21744 | -Redacted- | 3/21/2023 | BlockFi International Ltd. | UL, BR | 21744 | | | | | 19,366.94 | 41.84 | | | BlockFi International LTD. | Modify |
| 21754 | -Redacted- | 3/14/2023 | BlockFi International Ltd. | UL, BR, IC | 21754 | | | | | 4.96 | 0.01 | | | BlockFi International LTD. | Modify |
| 21756 | -Redacted- | 3/6/2023 | BlockFi International Ltd. | UL, BR | 21756 | | | | | 7.19 | 0.97 | | | BlockFi International LTD. | Modify |
| 21757 | -Redacted- | 3/20/2023 | BlockFi International Ltd. | UL, BR | 21757 | | | | | 3,421.43 | 8.90 | | | BlockFi International LTD. | Modify |
| 21766 | -Redacted- | 3/14/2023 | BlockFi Inc. | UL, BR, IC | 21766 | 467.26 | 1.24 | | | | | | | BlockFi Inc. | Modify |
| 21767 | -Redacted- | 3/18/2023 | BlockFi Inc. | UL, BR | 21767 | 4,358.82 | 8.72 | | | | | | | BlockFi Inc. | Modify |
| 21768 | -Redacted- | 3/6/2023 | BlockFi Inc. | UL, BR | 21768 | 4,143.03 | 8.89 | | | | | | | BlockFi Inc. | Modify |
| 21775 | -Redacted- | 3/7/2023 | BlockFi Inc. | UL, BR | 21775 | 887.15 | 2.34 | | | | | | | BlockFi Inc. | Modify |
| 21777 | -Redacted- | 3/13/2023 | BlockFi Inc. | UL, BR | 21777 | 0.53 | 0.00 | | | | | | | BlockFi Inc. | Modify |
| 21778 | -Redacted- | 3/14/2023 | BlockFi International Ltd. | UL, BR | 21778 | | | | | 23,709.00 | 50.04 | | | BlockFi International LTD. | Modify |
| 21782 | -Redacted- | 3/18/2023 | BlockFi Inc. | UL, BR | 21782 | 623.24 | 1.69 | | | | | | | BlockFi Inc. | Modify |
| 21784 | -Redacted- | 3/6/2023 | BlockFi International Ltd. | UL, BR | 21784 | | | | | 5.03 | 0.20 | | | BlockFi International LTD. | Modify |
| 21786 | -Redacted- | 3/16/2023 | BlockFi International Ltd. | UL, BR | 21786 | | | | | 1,460.79 | 3.86 | | | BlockFi International LTD. | Modify |
| 21790 | -Redacted- | 3/10/2023 | BlockFi Inc. | UL, BR | 21790 | 527.23 | 2.93 | | | | | | | BlockFi Inc. | Modify |
| 21793 | -Redacted- | 3/13/2023 | BlockFi Inc. | UL, BR | 21793 | 2.40 | 0.01 | | | | | | | BlockFi Inc. | Modify |
| 21806 | -Redacted- | 3/14/2023 | BlockFi Inc. | UL, BR | 21806 | 1,878.10 | 2.61 | | | | | | | BlockFi Inc. | Modify |
| 21808 | -Redacted- | 3/13/2023 | BlockFi Inc. | UL, BR | 21808 | 898.97 | 4.75 | | | | | | | BlockFi Inc. | Modify |
| 21810 | -Redacted- | 3/12/2023 | BlockFi Inc. | UL, BR | 21810 | 986.61 | 1.37 | | | | | | | BlockFi Inc. | Modify |
| 21812 | -Redacted- | 3/5/2023 | BlockFi Inc. | UL, BR | 21812 | 87.81 | 0.23 | | | | | | | BlockFi Inc. | Modify |
| 21814 | -Redacted- | 3/12/2023 | BlockFi Inc. | UL, BR | 21814 | 371.54 | 0.96 | | | | | | | BlockFi Inc. | Modify |
| 21815 | -Redacted- | 3/5/2023 | BlockFi International Ltd. | UL, BR | 21815 | | | | | 12,116.14 | 28.06 | | | BlockFi International LTD. | Modify |
| 21819 | -Redacted- | 3/7/2023 | BlockFi Inc. | UL, BR | 21819 | 5,593.97 | 13.11 | | | | | | | BlockFi Inc. | Modify |
| 21828 | -Redacted- | 3/12/2023 | BlockFi Inc. | UL, BR | 21828 | 2,655.02 | 6.79 | | | | | | | BlockFi Inc. | Modify |
| 21830 | -Redacted- | 3/20/2023 | BlockFi Inc. | UL, BR | 21830 | 373.61 | 1.04 | | | | | | | BlockFi Inc. | Modify |
| 21832 | -Redacted- | 3/20/2023 | BlockFi International Ltd. | UL, BR | 21832 | | | | | 491.15 | 1.30 | | | BlockFi International LTD. | Modify |
| 21839 | -Redacted- | 3/21/2023 | BlockFi Inc. | UL, BR | 21839 | 11,158.66 | 20.74 | | | | | | | BlockFi Inc. | Modify |
| 21840 | -Redacted- | 3/7/2023 | BlockFi Inc. | UL, BR | 21840 | 29.55 | 0.08 | | | | | | | BlockFi Inc. | Modify |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21847 | -Redacted- | 3/12/2023 | BlockFi Inc. | UL, BR | 21847 | 30,781.04 | 50.78 | | | | | BlockFi Inc. | Modify |
| 21849 | -Redacted- | 3/20/2023 | BlockFi International Ltd. | UL, BR | 21849 | | | | | 86.77 | 0.23 | BlockFi International LTD. | Modify |
| 21864 | -Redacted- | 3/9/2023 | BlockFi Inc. | UL, BR | 21864 | 0.00 | 11.93 | | | | | BlockFi Inc. | Modify |
| 21865 | -Redacted- | 3/12/2023 | BlockFi Inc. | UL, BR | 21865 | 931.17 | 2.46 | | | | | BlockFi Inc. | Modify |
| 21866 | -Redacted- | 3/14/2023 | BlockFi Inc. | UL, BR | 21866 | 1.02 | 0.00 | | | | | BlockFi Inc. | Modify |
| 21868 | -Redacted- | 3/9/2023 | BlockFi Inc. | UL, BR | 21868 | 329.91 | 0.87 | | | | | BlockFi Inc. | Modify |
| 21874 | -Redacted- | 3/21/2023 | BlockFi Inc. | | 17346 | | | | | | | | Expunge |
| 21875 | -Redacted- | 3/20/2023 | BlockFi Inc. | UL, BR | 21875 | 4,507.14 | 8.82 | | | | | BlockFi Inc. | Modify |
| 21877 | -Redacted- | 3/21/2023 | BlockFi Inc. | UL, BR | 21877 | 36,581.60 | 148.58 | | | | | BlockFi Inc. | Modify |
| 21879 | -Redacted- | 3/21/2023 | BlockFi Inc. | UL, BR | 21879 | 21,091.15 | 114.18 | | | | | BlockFi Inc. | Modify |
| 21882 | -Redacted- | 3/20/2023 | BlockFi International Ltd. | UL, BR | 21882 | | | | | 203,705.89 | 315.54 | BlockFi International LTD. | Modify |
| 21884 | -Redacted- | 3/15/2023 | BlockFi Inc. | UL, BR | 21884 | 18,972.67 | 32.86 | | | | | BlockFi Inc. | Modify |
| 21888 | -Redacted- | 3/15/2023 | BlockFi Inc. | UL, BR | 21888 | 72.05 | 0.27 | | | | | BlockFi Inc. | Modify |
| 21889 | -Redacted- | 3/10/2023 | BlockFi Inc. | UL, BR | 21889 | 270.23 | 1.16 | | | | | BlockFi Inc. | Modify |
| 21890 | -Redacted- | 3/20/2023 | BlockFi International Ltd. | UL, BR | 15494 | | | | | | | BlockFi International LTD. | Expunge |
| 21891 | -Redacted- | 3/7/2023 | BlockFi Inc. | UL, BR, IC | 21891 | 17.71 | 0.08 | | | | | BlockFi Inc. | Modify |
| 21892 | -Redacted- | 3/21/2023 | BlockFi Inc. | UL, BR | 21892 | 1,437.66 | 6.97 | | | | | BlockFi Inc. | Modify |
| 21898 | -Redacted- | 3/20/2023 | BlockFi Inc. | UL, BR | 21898 | 38,424.36 | 128.01 | | | | | BlockFi Inc. | Modify |
| 21900 | -Redacted- | 3/14/2023 | BlockFi Inc. | UL, BR | 21900 | 1,255.72 | 3.81 | | | | | BlockFi Inc. | Modify |
| 21902 | -Redacted- | 3/7/2023 | BlockFi Inc. | UL, BR | 21902 | 14,292.33 | 23.71 | | | | | BlockFi Inc. | Modify |
| 21907 | -Redacted- | 3/17/2023 | BlockFi International Ltd. | UL, BR | 21907 | | | | | 6.14 | 0.02 | BlockFi International LTD. | Modify |
| 21909 | -Redacted- | 3/5/2023 | BlockFi Inc. | UL, BR | 21909 | 2,080.27 | 5.53 | | | | | BlockFi Inc. | Modify |
| 21910 | -Redacted- | 3/20/2023 | BlockFi Inc. | UL, BR | 21910 | 681.00 | 2.09 | | | | | BlockFi Inc. | Modify |
| 21917 | -Redacted- | 3/21/2023 | BlockFi Inc. | UL, BR | 21917 | 1,905.74 | 3.06 | | | | | BlockFi Inc. | Modify |
| 21920 | -Redacted- | 3/6/2023 | BlockFi Inc. | UL, BR | 21920 | 569.59 | 1.51 | | | | | BlockFi Inc. | Modify |
| 21924 | -Redacted- | 3/19/2023 | BlockFi Inc. | UL, BR | 21924 | 233.74 | 0.62 | | | | | BlockFi Inc. | Modify |
| 21925 | -Redacted- | 3/18/2023 | BlockFi Inc. | UL, BR | 21925 | 183.61 | 0.49 | | | | | BlockFi Inc. | Modify |
| 21928 | -Redacted- | 3/12/2023 | BlockFi Inc. | UL, BR | 21928 | 902.93 | 1.12 | | | | | BlockFi Inc. | Modify |
| 21931 | -Redacted- | 3/10/2023 | BlockFi Inc. | UL, BR | 21931 | 98.89 | 0.31 | | | | | BlockFi Inc. | Modify |
| 21933 | -Redacted- | 3/10/2023 | BlockFi International Ltd. | UL, BR | 21933 | | | | | 169.28 | 0.45 | BlockFi International LTD. | Modify |
| 21935 | -Redacted- | 3/11/2023 | BlockFi Inc. | UL, BR | 21935 | 1,682.01 | 4.28 | | | | | BlockFi Inc. | Modify |
| 21937 | -Redacted- | 3/17/2023 | BlockFi Inc. | UL, BR | 21937 | 10,775.86 | 40.95 | | | | | BlockFi Inc. | Modify |
| 21939 | -Redacted- | 3/7/2023 | BlockFi International Ltd. | | 9679 | | | | | | | BlockFi International LTD. | Expunge |
| 21940 | -Redacted- | 3/11/2023 | BlockFi Inc. | UL, BR | 21940 | 287.61 | 0.90 | | | | | BlockFi Inc. | Modify |
| 21941 | -Redacted- | 3/21/2023 | BlockFi Inc. | UL, BR | 21941 | 0.28 | 0.00 | | | | | BlockFi Inc. | Modify |
| 21943 | -Redacted- | 3/9/2023 | BlockFi Inc. | UL, BR | 21943 | 3,666.59 | 9.06 | | | | | BlockFi Inc. | Modify |
| 21952 | -Redacted- | 3/9/2023 | BlockFi Inc. | UL, BR | 21952 | 623.08 | 1.65 | | | | | BlockFi Inc. | Modify |
| 21955 | -Redacted- | 3/10/2023 | BlockFi International Ltd. | UL, BR | 21955 | | | | | 3,397.42 | 20.38 | BlockFi International LTD. | Modify |
| 21956 | -Redacted- | 3/11/2023 | BlockFi Inc. | UL, BR | 21956 | 10,825.89 | 20.93 | | | | | BlockFi Inc. | Modify |
| 21962 | -Redacted- | 3/18/2023 | BlockFi Inc. | UL, BR | 21962 | 3,692.76 | 7.49 | | | | | BlockFi Inc. | Modify |
| 21963 | -Redacted- | 3/8/2023 | BlockFi Inc. | UL, BR | 21963 | 1,512.02 | 4.24 | | | | | BlockFi Inc. | Modify |
| 21967 | -Redacted- | 3/15/2023 | BlockFi Inc. | UL, BR | 21967 | 3,429.43 | 7.79 | | | | | BlockFi Inc. | Modify |
| 21968 | -Redacted- | 3/12/2023 | BlockFi Inc. | UL, BR | 21968 | 36.56 | 0.10 | | | | | BlockFi Inc. | Modify |
| 21970 | -Redacted- | 3/18/2023 | BlockFi Inc. | UL, BR | 21970 | 166.90 | 0.45 | | | | | BlockFi Inc. | Modify |
| 21977 | -Redacted- | 3/17/2023 | BlockFi International Ltd. | UL, BR | 8062 | | | | | | | BlockFi International LTD. | Expunge |
| 21989 | -Redacted- | 3/12/2023 | BlockFi Inc. | UL, BR | 21989 | 638.30 | 1.74 | | | | | BlockFi Inc. | Modify |
| 21990 | -Redacted- | 3/5/2023 | BlockFi Inc. | UL, BR | 21990 | 112.93 | 0.63 | | | | | BlockFi Inc. | Modify |
| 21992 | -Redacted- | 3/14/2023 | BlockFi International Ltd. | UL, BR | 21992 | | | | | 783.29 | 4.92 | BlockFi International LTD. | Modify |
| 21995 | -Redacted- | 3/16/2023 | BlockFi International Ltd. | UL, BR | 21995 | | | | | 54.99 | 0.30 | BlockFi International LTD. | Modify |
| 21997 | -Redacted- | 3/12/2023 | BlockFi Inc. | UL, BR, IC | 21997 | 288.20 | 0.76 | | | | | BlockFi Inc. | Modify |

| ID | Name | Date | Debtor | Class | Number | Amount | Amount | Intl Amount | Intl Amount | Entity | Action |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 21999 | -Redacted- | 3/16/2023 | BlockFi Inc. | UL, BR | 21999 | 662.06 | 3.19 | | | BlockFi Inc. | Modify |
| 22002 | -Redacted- | 3/8/2023 | BlockFi Inc. | UL, BR | 22002 | 1,799.56 | 4.60 | | | BlockFi Inc. | Modify |
| 22004 | -Redacted- | 3/10/2023 | BlockFi Inc. | UL, BR | 22004 | 4,646.32 | 9.10 | | | BlockFi Inc. | Modify |
| 22006 | -Redacted- | 3/20/2023 | BlockFi Inc. | UL, BR | 22006 | 362.88 | 0.96 | | | BlockFi Inc. | Modify |
| 22009 | -Redacted- | 3/20/2023 | BlockFi Inc. | UL, BR | 22009 | 231.05 | 0.41 | | | BlockFi Inc. | Modify |
| 22010 | -Redacted- | 3/12/2023 | BlockFi Inc. | UL, BR | 22010 | 623.67 | 1.65 | | | BlockFi Inc. | Modify |
| 22011 | -Redacted- | 3/19/2023 | BlockFi Inc. | UL, BR | 22011 | 14,590.25 | 71.47 | | | BlockFi Inc. | Modify |
| 22015 | -Redacted- | 3/19/2023 | BlockFi Inc. | UL, BR | 22015 | 0.00 | 3.45 | | | BlockFi Inc. | Modify |
| 22021 | -Redacted- | 3/17/2023 | BlockFi Inc. | UL, BR | 22021 | 58,382.98 | 307.28 | | | BlockFi Inc. | Modify |
| 22022 | -Redacted- | 3/8/2023 | BlockFi International Ltd. | UL, BR | 22022 | | | 5,440.68 | 11.67 | BlockFi International LTD. | Modify |
| 22024 | -Redacted- | 3/9/2023 | BlockFi Inc. | UL, BR | 22024 | 95.33 | 0.59 | | | BlockFi Inc. | Modify |
| 22025 | -Redacted- | 3/19/2023 | BlockFi Inc. | UL, BR | 22025 | 2.85 | 0.01 | | | BlockFi Inc. | Modify |
| 22027 | -Redacted- | 3/9/2023 | BlockFi Inc. | UL, BR | 22027 | 2,453.82 | 5.76 | | | BlockFi Inc. | Modify |
| 22030 | -Redacted- | 3/9/2023 | BlockFi Inc. | UL, BR | 22030 | 1,456.32 | 3.30 | | | BlockFi Inc. | Modify |
| 22031 | -Redacted- | 3/19/2023 | BlockFi Inc. | UL, BR | 22031 | 335.74 | 0.84 | | | BlockFi Inc. | Modify |
| 22032 | -Redacted- | 3/6/2023 | BlockFi Inc. | UL, BR | 16142 | | | | | BlockFi Inc. | Expunge |
| 22034 | -Redacted- | 3/12/2023 | BlockFi International Ltd. | UL, BR | 22034 | | | 4,571.79 | 11.00 | BlockFi International LTD. | Modify |
| 22037 | -Redacted- | 3/14/2023 | BlockFi International Ltd. | UL, BR | 32277 | | | | | BlockFi International LTD. | Expunge |
| 22045 | -Redacted- | 3/15/2023 | BlockFi Inc. | UL, BR | 22045 | 22,873.24 | 38.99 | | | BlockFi Inc. | Modify |
| 22054 | -Redacted- | 3/9/2023 | BlockFi Inc. | UL, BR | 22054 | 1,391.74 | 3.68 | | | BlockFi Inc. | Modify |
| 22060 | -Redacted- | 3/12/2023 | BlockFi Inc. | UL, BR | 22060 | 13,150.53 | 69.18 | | | BlockFi Inc. | Modify |
| 22061 | -Redacted- | 3/8/2023 | BlockFi Inc. | UL, BR | 22061 | 1,285.55 | 3.40 | | | BlockFi Inc. | Modify |
| 22064 | -Redacted- | 3/8/2023 | BlockFi Inc. | UL, BR | 22064 | 81,574.56 | 359.77 | | | BlockFi Inc. | Modify |
| 22065 | -Redacted- | 3/16/2023 | BlockFi International Ltd. | UL, BR | 22065 | | | 2,607.59 | 6.87 | BlockFi International LTD. | Modify |
| 22066 | -Redacted- | 3/13/2023 | BlockFi Inc. | UL, BR | 22066 | 754.44 | 2.15 | | | BlockFi Inc. | Modify |
| 22069 | -Redacted- | 3/16/2023 | BlockFi International Ltd. | UL, BR, IC | 22069 | | | 373.62 | 0.57 | BlockFi International LTD. | Modify |
| 22074 | -Redacted- | 3/18/2023 | BlockFi International Ltd. | UL, BR | 9158 | | | | | BlockFi International LTD. | Expunge |
| 22076 | -Redacted- | 3/7/2023 | BlockFi Inc. | UL, BR | 22076 | 159.17 | 0.62 | | | BlockFi Inc. | Modify |
| 22077 | -Redacted- | 3/20/2023 | BlockFi International Ltd. | UL, BR | 22077 | | | 9,338.76 | 22.26 | BlockFi International LTD. | Modify |
| 22081 | -Redacted- | 3/12/2023 | BlockFi Inc. | UL, BR | 22081 | 2,270.63 | 6.00 | | | BlockFi Inc. | Modify |
| 22082 | -Redacted- | 3/19/2023 | BlockFi Inc. | UL, BR | 22082 | 48,373.69 | 186.46 | | | BlockFi Inc. | Modify |
| 22087 | -Redacted- | 3/7/2023 | BlockFi International Ltd. | UL, BR | 22087 | | | 2.81 | 0.00 | BlockFi International LTD. | Modify |
| 22090 | -Redacted- | 3/15/2023 | BlockFi Inc. | UL, BR | 21888 | | | | | BlockFi Inc. | Expunge |
| 22091 | -Redacted- | 3/9/2023 | BlockFi Inc. | UL, BR | 22091 | 16,815.86 | 84.36 | | | BlockFi Inc. | Modify |
| 22100 | -Redacted- | 3/12/2023 | BlockFi Inc. | UL, BR | 22100 | 6,690.35 | 37.22 | | | BlockFi Inc. | Modify |
| 22101 | -Redacted- | 3/6/2023 | BlockFi Inc. | UL, BR | 22101 | 48,467.09 | 71.47 | | | BlockFi Inc. | Modify |
| 22102 | -Redacted- | 3/18/2023 | BlockFi International Ltd. | UL, BR | 8219 | | | | | BlockFi International LTD. | Expunge |
| 22103 | -Redacted- | 3/11/2023 | BlockFi Inc. | UL, BR | 22103 | 4,281.74 | 12.81 | | | BlockFi Inc. | Modify |
| 22106 | -Redacted- | 3/5/2023 | BlockFi International Ltd. | UL, BR | 22106 | | | 197.61 | 0.52 | BlockFi International LTD. | Modify |
| 22109 | -Redacted- | 3/6/2023 | BlockFi International Ltd. | UL, BR | 22109 | | | 311.34 | 0.73 | BlockFi International LTD. | Modify |
| 22110 | -Redacted- | 3/14/2023 | BlockFi Inc. | UL, BR | 22110 | 2.91 | 0.01 | | | BlockFi Inc. | Modify |
| 22111 | -Redacted- | 3/7/2023 | BlockFi International Ltd. | UL, BR | 11431 | | | | | BlockFi International LTD. | Expunge |
| 22119 | -Redacted- | 3/6/2023 | BlockFi Inc. | UL, BR | 22119 | 11,332.66 | 20.18 | | | BlockFi Inc. | Modify |
| 22121 | -Redacted- | 3/6/2023 | BlockFi Inc. | UL, BR | 22121 | 1,711.47 | 4.48 | | | BlockFi Inc. | Modify |
| 22124 | -Redacted- | 3/18/2023 | BlockFi Inc. | UL, BR | 22124 | 4,392.60 | 8.94 | | | BlockFi Inc. | Modify |
| 22128 | -Redacted- | 3/21/2023 | BlockFi Inc. | UL, BR | 22128 | 69.13 | 0.18 | | | BlockFi Inc. | Modify |
| 22132 | -Redacted- | 3/13/2023 | BlockFi Inc. | UL, BR | 22132 | 2,699.02 | 5.95 | | | BlockFi Inc. | Modify |
| 22138 | -Redacted- | 3/20/2023 | BlockFi Inc. | UL, BR | 22138 | 113.76 | 0.60 | | | BlockFi Inc. | Modify |

| Claim | Name | Date | Creditor | Class | Claim | | | | | | | Creditor | Action |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22139 | -Redacted- | 3/11/2023 | BlockFi International Ltd. | UL, BR | 22139 | | | | | 3,326.87 | 10.52 | BlockFi International LTD. | Modify |
| 22151 | -Redacted- | 3/21/2023 | BlockFi International Ltd. | UL, BR | 22151 | | | | | 0.15 | 0.00 | BlockFi International LTD. | Modify |
| 22152 | -Redacted- | 3/7/2023 | BlockFi Inc. | UL, BR | 22152 | 4,014.44 | 4.16 | | | | | BlockFi Inc. | Modify |
| 22154 | -Redacted- | 3/9/2023 | BlockFi International Ltd. | UL, BR | 6741 | | | | | | | BlockFi International LTD. | Expunge |
| 22161 | -Redacted- | 3/13/2023 | BlockFi International Ltd. | UL, BR | 22161 | | | | | 9,115.99 | 21.02 | BlockFi International LTD. | Modify |
| 22163 | -Redacted- | 3/11/2023 | BlockFi Inc. | UL, BR | 18047 | | | | | | | BlockFi Inc. | Expunge |
| 22165 | -Redacted- | 3/7/2023 | BlockFi Inc. | UL, BR | 22165 | 15,401.70 | 80.54 | | | | | BlockFi Inc. | Modify |
| 22173 | -Redacted- | 3/8/2023 | BlockFi Inc. | UL, BR | 22173 | 8,125.16 | 14.23 | | | | | BlockFi Inc. | Modify |
| 22174 | -Redacted- | 3/6/2023 | BlockFi Inc. | UL, BR | 22174 | 1,992.75 | 4.94 | | | | | BlockFi Inc. | Modify |
| 22176 | -Redacted- | 3/6/2023 | BlockFi Inc. | UL, BR | 22176 | 2,072.42 | 5.48 | | | | | BlockFi Inc. | Modify |
| 22177 | -Redacted- | 3/11/2023 | BlockFi Inc. | UL, BR | 22177 | 1,226.22 | 2.83 | | | | | BlockFi Inc. | Modify |
| 22178 | -Redacted- | 3/10/2023 | BlockFi Inc. | UL, BR | 22178 | 2,363.15 | 6.32 | | | | | BlockFi Inc. | Modify |
| 22179 | -Redacted- | 3/17/2023 | BlockFi Inc. | UL, BR | 22179 | 35,421.92 | 173.20 | | | | | BlockFi Inc. | Modify |
| 22180 | -Redacted- | 3/17/2023 | BlockFi International Ltd. | UL, BR | 22180 | | | | | 282.67 | 0.75 | BlockFi International LTD. | Modify |
| 22183 | -Redacted- | 3/13/2023 | BlockFi International Ltd. | UL, BR | 22183 | | | | | 11,308.60 | 22.79 | BlockFi International LTD. | Modify |
| 22185 | -Redacted- | 3/17/2023 | BlockFi Inc. | UL, BR | 22185 | 1,377.80 | 3.64 | | | | | BlockFi Inc. | Modify |
| 22188 | -Redacted- | 3/16/2023 | BlockFi Inc. | UL, BR | 22188 | 1,530.44 | 4.04 | | | | | BlockFi Inc. | Modify |
| 22189 | -Redacted- | 3/11/2023 | BlockFi Inc. | UL, BR | 22189 | 521.06 | 1.35 | | | | | BlockFi Inc. | Modify |
| 22194 | -Redacted- | 3/16/2023 | BlockFi Inc. | UL, BR | 22194 | 8,536.81 | 16.91 | | | | | BlockFi Inc. | Modify |
| 22195 | -Redacted- | 3/19/2023 | BlockFi International Ltd. | UL, BR | 22195 | | | | | 117.94 | 0.31 | BlockFi International LTD. | Modify |
| 22198 | -Redacted- | 3/14/2023 | BlockFi Inc. | UL, BR | 22198 | 14.65 | 0.04 | | | | | BlockFi Inc. | Modify |
| 22202 | -Redacted- | 3/15/2023 | BlockFi Inc. | UL, BR | 22202 | 227.58 | 1.27 | | | | | BlockFi Inc. | Modify |
| 22204 | -Redacted- | 3/14/2023 | BlockFi International Ltd. | UL, BR | 22204 | | | | | 54.35 | 0.14 | BlockFi International LTD. | Modify |
| 22208 | -Redacted- | 3/6/2023 | BlockFi Inc. | UL, BR | 22208 | 43.63 | 0.12 | | | | | BlockFi Inc. | Modify |
| 22210 | -Redacted- | 3/13/2023 | BlockFi International Ltd. | UL, BR | 22210 | | | | | 3.63 | 0.01 | BlockFi International LTD. | Modify |
| 22218 | -Redacted- | 3/7/2023 | BlockFi International Ltd. | UL, BR | 22218 | | | | | 175.20 | 0.46 | BlockFi International LTD. | Modify |
| 22219 | -Redacted- | 3/18/2023 | BlockFi Inc. | UL, BR, IC | 22219 | 4,711.02 | 15.71 | | | | | BlockFi Inc. | Modify |
| 22221 | -Redacted- | 3/21/2023 | BlockFi Inc. | UL, BR | 22221 | 14,160.35 | 47.35 | | | | | BlockFi Inc. | Modify |
| 22223 | -Redacted- | 3/18/2023 | BlockFi Inc. | UL, BR | 22223 | 4,906.06 | 8.68 | | | | | BlockFi Inc. | Modify |
| 22224 | -Redacted- | 3/16/2023 | BlockFi Inc. | UL, BR | 22224 | 15,112.88 | 26.88 | | | | | BlockFi Inc. | Modify |
| 22230 | -Redacted- | 3/14/2023 | BlockFi Inc. | UL, BR | 22230 | 84.72 | 0.23 | | | | | BlockFi Inc. | Modify |
| 22234 | -Redacted- | 3/7/2023 | BlockFi International Ltd. | UL, BR | 22234 | | | | | 684.30 | 1.52 | BlockFi International LTD. | Modify |
| 22238 | -Redacted- | 3/21/2023 | BlockFi Inc. | UL, BR | 22238 | 1,568.73 | 4.15 | | | | | BlockFi Inc. | Modify |
| 22239 | -Redacted- | 3/9/2023 | BlockFi Inc. | UL, BR | 22239 | 4,462.36 | 8.85 | | | | | BlockFi Inc. | Modify |
| 22241 | -Redacted- | 3/17/2023 | BlockFi Inc. | UL, BR | 22241 | 786.63 | 1.20 | | | | | BlockFi Inc. | Modify |
| 22243 | -Redacted- | 3/7/2023 | BlockFi International Ltd. | UL, BR | 22243 | | | | | 0.47 | 0.00 | BlockFi International LTD. | Modify |
| 22244 | -Redacted- | 3/10/2023 | BlockFi International Ltd. | UL, BR | 22244 | | | | | 1,905.82 | 4.57 | BlockFi International LTD. | Modify |
| 22251 | -Redacted- | 3/19/2023 | BlockFi Inc. | UL, BR | 22251 | 1,730.66 | 4.57 | | | | | BlockFi Inc. | Modify |
| 22253 | -Redacted- | 3/7/2023 | BlockFi Inc. | UL, BR | 22253 | 1,391.22 | 3.68 | | | | | BlockFi Inc. | Modify |
| 22258 | -Redacted- | 3/13/2023 | BlockFi Inc. | UL, BR | 22258 | 80.37 | 0.43 | | | | | BlockFi Inc. | Modify |
| 22261 | -Redacted- | 3/17/2023 | BlockFi International Ltd. | UL, BR, IC | 15370 | | | | | | | BlockFi International LTD. | Expunge |
| 22263* | -Redacted- | 3/19/2023 | BlockFi Lending LLC | UL, BR | 22263 | | | 945,089.63 | 13,464.43 | | | BlockFi Lending LLC | Modify |
| 22264 | -Redacted- | 3/13/2023 | BlockFi Inc. | UL, BR | 22264 | 357.10 | 0.94 | | | | | BlockFi Inc. | Modify |
| 22273 | -Redacted- | 3/8/2023 | BlockFi Inc. | UL, BR | 22273 | 48,263.87 | 73.07 | | | | | BlockFi Inc. | Modify |
| 22282 | -Redacted- | 3/18/2023 | BlockFi Inc. | UL, BR | 22282 | 2,183.93 | 12.14 | | | | | BlockFi Inc. | Modify |
| 22285 | -Redacted- | 3/17/2023 | BlockFi Inc. | UL, BR | 22285 | 974.66 | 2.58 | | | | | BlockFi Inc. | Modify |

* The modification to Claim 22263 has been changed to increase the claim amount and to reflect all scheduled values related to this claim.

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22289 | -Redacted- | 3/17/2023 | BlockFi Inc. | UL, BR | 22289 | 9,859.59 | 18.92 | | | | | | BlockFi Inc. | Modify |
| 22290 | -Redacted- | 3/17/2023 | BlockFi Inc. | UL, BR | 22290 | 1,070.23 | 5.75 | | | | | | BlockFi Inc. | Modify |
| 22296 | -Redacted- | 3/7/2023 | BlockFi Inc. | UL, BR | 22296 | 1,163.38 | 3.07 | | | | | | BlockFi Inc. | Modify |
| 22299 | -Redacted- | 3/19/2023 | BlockFi Inc. | UL, BR | 22299 | 7,093.92 | 21.74 | | | | | | BlockFi Inc. | Modify |
| 22300 | -Redacted- | 3/7/2023 | BlockFi Inc. | UL, BR | 22300 | 4,014.23 | 8.13 | | | | | | BlockFi Inc. | Modify |
| 22301 | -Redacted- | 3/9/2023 | BlockFi Inc. | UL, BR | 22301 | 590.51 | 1.56 | | | | | | BlockFi Inc. | Modify |
| 22302 | -Redacted- | 3/15/2023 | BlockFi Inc. | UL, BR | 22302 | 6,398.83 | 13.29 | | | | | | BlockFi Inc. | Modify |
| 22303 | -Redacted- | 3/9/2023 | BlockFi Inc. | UL, BR | 22303 | 2,128.18 | 5.61 | | | | | | BlockFi Inc. | Modify |
| 22306 | -Redacted- | 3/21/2023 | BlockFi Inc. | UL, BR | 22306 | 821.50 | 3.80 | | | | | | BlockFi Inc. | Modify |
| 22310 | -Redacted- | 3/8/2023 | BlockFi Inc. | UL, BR | 22310 | 3.93 | 0.01 | | | | | | BlockFi Inc. | Modify |
| 22311 | -Redacted- | 3/11/2023 | BlockFi Inc. | UL, BR | 22311 | 49.95 | 0.13 | | | | | | BlockFi Inc. | Modify |
| 22313 | -Redacted- | 3/14/2023 | BlockFi Inc. | UL, BR | 22313 | 3,275.23 | 7.91 | | | | | | BlockFi Inc. | Modify |
| 22319 | -Redacted- | 3/13/2023 | BlockFi Inc. | UL, BR | 22319 | 4,956.08 | 7.58 | | | | | | BlockFi Inc. | Modify |
| 22320 | -Redacted- | 3/21/2023 | BlockFi Inc. | UL, BR | 22320 | 21.81 | 0.12 | | | | | | BlockFi Inc. | Modify |
| 22324 | -Redacted- | 3/5/2023 | BlockFi International Ltd. | UL, BR | 22324 | | | | | 768.51 | 2.03 | | BlockFi International LTD. | Modify |
| 22330 | -Redacted- | 3/19/2023 | BlockFi Inc. | UL, BR | 22330 | 1,280.58 | 3.74 | | | | | | BlockFi Inc. | Modify |
| 22334 | -Redacted- | 3/5/2023 | BlockFi Inc. | UL, BR | 22334 | 2,686.45 | 6.45 | | | | | | BlockFi Inc. | Modify |
| 22340 | -Redacted- | 3/8/2023 | BlockFi Inc. | UL, BR | 22340 | 96,627.07 | 291.79 | | | | | | BlockFi Inc. | Modify |
| 22341 | -Redacted- | 3/5/2023 | BlockFi Inc. | UL, BR | 22341 | 1,959.56 | 5.18 | | | | | | BlockFi Inc. | Modify |
| 22342 | -Redacted- | 3/14/2023 | BlockFi Inc. | UL, BR | 22342 | 1,783.91 | 5.03 | | | | | | BlockFi Inc. | Modify |
| 22347 | -Redacted- | 3/13/2023 | BlockFi Inc. | UL, BR | 22347 | 327.36 | 0.87 | | | | | | BlockFi Inc. | Modify |
| 22355 | -Redacted- | 3/15/2023 | BlockFi International Ltd. | UL, BR | 22355 | | | | | 548.48 | 1.45 | | BlockFi International LTD. | Modify |
| 22358 | -Redacted- | 3/8/2023 | BlockFi Inc. | UL, BR | 22358 | 869.21 | 2.25 | | | | | | BlockFi Inc. | Modify |
| 22359 | -Redacted- | 3/5/2023 | BlockFi International Ltd. | UL, BR | 22359 | | | | | 782.45 | 13.11 | | BlockFi International LTD. | Modify |
| 22362 | -Redacted- | 3/11/2023 | BlockFi Inc. | UL, BR | 22362 | 68.82 | 0.18 | | | | | | BlockFi Inc. | Modify |
| 22368 | -Redacted- | 3/6/2023 | BlockFi International Ltd. | UL, BR | 22368 | | | | | 815.58 | 0.71 | | BlockFi International LTD. | Modify |
| 22374 | -Redacted- | 3/6/2023 | BlockFi International Ltd. | UL, BR | 22374 | | | | | 5,880.36 | 14.17 | | BlockFi International LTD. | Modify |
| 22375 | -Redacted- | 3/21/2023 | BlockFi Inc. | UL, BR | 22375 | 0.81 | 0.00 | | | | | | BlockFi Inc. | Modify |
| 22379 | -Redacted- | 3/6/2023 | BlockFi Inc. | UL, BR | 22379 | 1,048.11 | 4.33 | | | | | | BlockFi Inc. | Modify |
| 22380 | -Redacted- | 3/10/2023 | BlockFi Inc. | UL, BR | 22380 | 4,776.56 | 9.74 | | | | | | BlockFi Inc. | Modify |
| 22382 | -Redacted- | 3/12/2023 | BlockFi International Ltd. | UL, BR | 22382 | | | | | 1,998.70 | 6.62 | | BlockFi International LTD. | Modify |
| 22392 | -Redacted- | 3/20/2023 | BlockFi Inc. | UL, BR | 22392 | 409.69 | 0.63 | | | | | | BlockFi Inc. | Modify |
| 22396 | -Redacted- | 3/12/2023 | BlockFi Inc. | UL, BR | 22396 | 318.32 | 0.84 | | | | | | BlockFi Inc. | Modify |
| 22397 | -Redacted- | 3/11/2023 | BlockFi Inc. | UL, BR | 22397 | 5,676.70 | 10.89 | | | | | | BlockFi Inc. | Modify |
| 22398 | -Redacted- | 3/21/2023 | BlockFi Inc. | UL, BR | 22398 | 1,253.27 | 1.91 | | | | | | BlockFi Inc. | Modify |
| 22406 | -Redacted- | 3/5/2023 | BlockFi International Ltd. | UL, BR | 22406 | | | | | 625.14 | 1.65 | | BlockFi International LTD. | Modify |
| 22409 | -Redacted- | 3/10/2023 | BlockFi Inc. | UL, BR | 22409 | 855.85 | 2.26 | | | | | | BlockFi Inc. | Modify |
| 22410 | -Redacted- | 3/15/2023 | BlockFi International Ltd. | UL, BR | 22410 | | | | | 572.96 | 1.51 | | BlockFi International LTD. | Modify |
| 22411 | -Redacted- | 3/9/2023 | BlockFi Inc. | UL, BR | 22411 | 5,623.57 | 26.64 | | | | | | BlockFi Inc. | Modify |
| 22412 | -Redacted- | 3/5/2023 | BlockFi Inc. | UL, BR | 22412 | 17,306.79 | 30.27 | | | | | | BlockFi Inc. | Modify |
| 22416 | -Redacted- | 3/14/2023 | BlockFi International Ltd. | UL, BR | 13878 | | | | | | | | BlockFi International LTD. | Expunge |
| 22418 | -Redacted- | 3/14/2023 | BlockFi Inc. | UL, BR | 22418 | 608.33 | 2.80 | | | | | | BlockFi Inc. | Modify |
| 22423 | -Redacted- | 3/13/2023 | BlockFi Inc. | UL, BR | 22423 | 360.15 | 1.28 | | | | | | BlockFi Inc. | Modify |
| 22424 | -Redacted- | 3/13/2023 | BlockFi International Ltd. | UL, BR | 12622 | | | | | | | | BlockFi International LTD. | Expunge |
| 22425 | -Redacted- | 3/14/2023 | BlockFi International Ltd. | UL, BR | 22425 | | | | | 0.24 | 0.00 | | BlockFi International LTD. | Modify |
| 22427 | -Redacted- | 3/15/2023 | BlockFi Inc. | UL, BR | 22427 | 1,040.30 | 2.70 | | | | | | BlockFi Inc. | Modify |
| 22428 | -Redacted- | 3/21/2023 | BlockFi International Ltd. | UL, BR | 22428 | | | | | 67.51 | 0.18 | | BlockFi International LTD. | Modify |

| 22429 | -Redacted- | 3/14/2023 | BlockFi International Ltd. | UL, BR | 13171 | | | | | | | | BlockFi International LTD. | Expunge |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22430 | -Redacted- | 3/6/2023 | BlockFi International Ltd. | UL, BR | 22430 | | | | | | 170.95 | 0.45 | BlockFi International LTD. | Modify |
| 22432 | -Redacted- | 3/17/2023 | BlockFi Inc. | UL, BR | 22432 | 110.26 | 0.59 | | | | | | BlockFi Inc. | Modify |
| 22441 | -Redacted- | 3/19/2023 | BlockFi Inc. | UL, BR | 22441 | 29,083.42 | 46.09 | | | | | | BlockFi Inc. | Modify |
| 22455 | -Redacted- | 3/14/2023 | BlockFi Inc. | UL, BR | 22455 | 1,691.27 | 4.39 | | | | | | BlockFi Inc. | Modify |
| 22456 | -Redacted- | 3/20/2023 | BlockFi Inc. | UL, BR | 10364 | | | | | | | | BlockFi Inc. | Expunge |
| 22458 | -Redacted- | 3/6/2023 | BlockFi Inc. | UL, BR | 22458 | 10,467.84 | 18.12 | | | | | | BlockFi Inc. | Modify |
| 22460 | -Redacted- | 3/12/2023 | BlockFi Inc. | UL, BR | 22460 | 1,106.70 | 1.69 | | | | | | BlockFi Inc. | Modify |
| 22466 | -Redacted- | 3/20/2023 | BlockFi Inc. | UL, BR | 22466 | 1,111.66 | 2.93 | | | | | | BlockFi Inc. | Modify |
| 22469 | -Redacted- | 3/18/2023 | BlockFi International Ltd. | UL, BR | 14598 | | | | | | | | BlockFi International LTD. | Expunge |
| 22470 | -Redacted- | 3/14/2023 | BlockFi Inc. | UL, BR | 22470 | 5,839.03 | 13.23 | | | | | | BlockFi Inc. | Modify |
| 22474 | -Redacted- | 3/13/2023 | BlockFi Inc. | UL, BR | 22474 | 3,234.62 | 7.04 | | | | | | BlockFi Inc. | Modify |
| 22475 | -Redacted- | 3/20/2023 | BlockFi International Ltd. | UL, BR | 22475 | | | | | | 1,630.22 | 13.35 | BlockFi International LTD. | Modify |
| 22476 | -Redacted- | 3/11/2023 | BlockFi Inc. | UL, BR | 22476 | 445.21 | 1.18 | | | | | | BlockFi Inc. | Modify |
| 22481 | -Redacted- | 3/17/2023 | BlockFi Inc. | UL, BR | 22481 | 1,487.74 | 3.94 | | | | | | BlockFi Inc. | Modify |
| 22489 | -Redacted- | 3/18/2023 | BlockFi Inc. | UL, BR | 22489 | 37.04 | 0.18 | | | | | | BlockFi Inc. | Modify |
| 22490 | -Redacted- | 3/9/2023 | BlockFi Inc. | UL, BR | 22490 | 6,006.10 | 13.06 | | | | | | BlockFi Inc. | Modify |
| 22492 | -Redacted- | 3/11/2023 | BlockFi Inc. | UL, BR | 22492 | 81.91 | 0.22 | | | | | | BlockFi Inc. | Modify |
| 22493 | -Redacted- | 3/17/2023 | BlockFi Inc. | UL, BR | 22493 | 3,330.99 | 8.68 | | | | | | BlockFi Inc. | Modify |
| 22496 | -Redacted- | 3/5/2023 | BlockFi Inc. | UL, BR | 22496 | 3,904.65 | 10.07 | | | | | | BlockFi Inc. | Modify |
| 22505 | -Redacted- | 3/11/2023 | BlockFi Inc. | UL, BR | 22505 | 36.41 | 0.10 | | | | | | BlockFi Inc. | Modify |
| 22507 | -Redacted- | 3/6/2023 | BlockFi Inc. | UL, BR | 22507 | 63.09 | 0.35 | | | | | | BlockFi Inc. | Modify |
| 22510 | -Redacted- | 3/19/2023 | BlockFi Inc. | UL, BR | 22510 | 5,882.03 | 13.63 | | | | | | BlockFi Inc. | Modify |
| 22514 | -Redacted- | 3/20/2023 | BlockFi Inc. | UL, BR | 22514 | 8,337.61 | 16.58 | | | | | | BlockFi Inc. | Modify |
| 22515 | -Redacted- | 3/15/2023 | BlockFi Inc. | UL, BR | 22515 | 11,997.25 | 32.33 | | | | | | BlockFi Inc. | Modify |
| 22516 | -Redacted- | 3/17/2023 | BlockFi International Ltd. | UL, BR, IC | 7092 | | | | | | | | BlockFi International LTD. | Expunge |
| 22517 | -Redacted- | 3/21/2023 | BlockFi Inc. | UL, BR | 22517 | 5,531.26 | 11.93 | | | | | | BlockFi Inc. | Modify |
| 22520 | -Redacted- | 3/10/2023 | BlockFi Inc. | UL, BR | 22520 | 31,231.99 | 59.50 | | | | | | BlockFi Inc. | Modify |
| 22527 | -Redacted- | 3/16/2023 | BlockFi Inc. | UL, BR | 22527 | 353.73 | 0.93 | | | | | | BlockFi Inc. | Modify |
| 22528 | -Redacted- | 3/19/2023 | BlockFi Inc. | UL, BR | 22251 | | | | | | | | BlockFi Inc. | Expunge |
| 22531 | -Redacted- | 3/13/2023 | BlockFi Inc. | UL, BR | 22531 | 170.67 | 0.45 | | | | | | BlockFi Inc. | Modify |
| 22532 | -Redacted- | 3/9/2023 | BlockFi International Ltd. | UL, BR | 22532 | | | | | | 1,068.44 | 1.65 | BlockFi International LTD. | Modify |
| 22536 | -Redacted- | 3/7/2023 | BlockFi International Ltd. | UL, BR | 22536 | | | | | | 13,885.97 | 27.69 | BlockFi International LTD. | Modify |
| 22537 | -Redacted- | 3/12/2023 | BlockFi International Ltd. | UL, BR | 12156 | | | | | | | | BlockFi International LTD. | Expunge |
| 22538 | -Redacted- | 3/7/2023 | BlockFi Inc. | UL, BR | 22538 | 50,642.65 | 80.89 | | | | | | BlockFi Inc. | Modify |
| 22540 | -Redacted- | 3/21/2023 | BlockFi Inc. | UL, BR | 22540 | 35.59 | 0.09 | | | | | | BlockFi Inc. | Modify |
| 22541 | -Redacted- | 3/18/2023 | BlockFi Inc. | UL, BR | 22541 | 102.95 | 0.27 | | | | | | BlockFi Inc. | Modify |
| 22544 | -Redacted- | 3/5/2023 | BlockFi Inc. | UL, BR | 22544 | 4,039.34 | 17.06 | | | | | | BlockFi Inc. | Modify |
| 22546 | -Redacted- | 3/9/2023 | BlockFi Inc. | UL, BR | 22546 | 5,334.39 | 26.84 | | | | | | BlockFi Inc. | Modify |
| 22547 | -Redacted- | 3/14/2023 | BlockFi Inc. | UL, BR | 16827 | | | | | | | | BlockFi Inc. | Expunge |
| 22550 | -Redacted- | 3/7/2023 | BlockFi Inc. | UL, BR | 22550 | 1,369.76 | 6.89 | | | | | | BlockFi Inc. | Modify |
| 22555 | -Redacted- | 3/8/2023 | BlockFi Inc. | UL, BR | 22273 | | | | | | | | BlockFi Inc. | Expunge |
| 22558 | -Redacted- | 3/8/2023 | BlockFi International Ltd. | UL, BR | 22558 | | | | | | 302.58 | 0.80 | BlockFi International LTD. | Modify |
| 22559 | -Redacted- | 3/16/2023 | BlockFi Inc. | UL, BR | 22559 | 4,459.85 | 9.53 | | | | | | BlockFi Inc. | Modify |
| 22560 | -Redacted- | 3/13/2023 | BlockFi Inc. | UL, BR | 22560 | 539.02 | 1.55 | | | | | | BlockFi Inc. | Modify |
| 22561 | -Redacted- | 3/17/2023 | BlockFi Inc. | UL, BR | 22561 | 2,555.62 | 6.10 | | | | | | BlockFi Inc. | Modify |
| 22583 | -Redacted- | 3/8/2023 | BlockFi Inc. | UL, BR | 22583 | 4,968.65 | 14.09 | | | | | | BlockFi Inc. | Modify |
| 22586 | -Redacted- | 3/15/2023 | BlockFi Inc. | UL, BR | 22586 | 10,761.90 | 20.27 | | | | | | BlockFi Inc. | Modify |
| 22590 | -Redacted- | 3/7/2023 | BlockFi Inc. | UL, BR | 22590 | 6,120.63 | 13.21 | | | | | | BlockFi Inc. | Modify |
| 22595 | -Redacted- | 3/9/2023 | BlockFi Inc. | UL, BR | 22595 | 2,383.76 | 5.65 | | | | | | BlockFi Inc. | Modify |
| 22597 | -Redacted- | 3/20/2023 | BlockFi Inc. | UL, BR | 22597 | 206.94 | 0.79 | | | | | | BlockFi Inc. | Modify |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22600 | -Redacted- | 3/8/2023 | BlockFi International Ltd. | UL, BR, IC | 22600 | | | | | 133.36 | 0.50 | BlockFi International LTD. | Modify |
| 22601 | -Redacted- | 3/14/2023 | BlockFi Inc. | UL, BR | 22601 | 546.23 | 2.99 | | | | | BlockFi Inc. | Modify |
| 22606 | -Redacted- | 3/25/2023 | BlockFi Inc. | UL, BR | 22606 | 232.83 | 0.37 | | | | | BlockFi Inc. | Modify |
| 22614 | -Redacted- | 3/24/2023 | BlockFi Inc. | UL, BR | 22614 | 28.22 | 0.05 | | | | | BlockFi Inc. | Modify |
| 22616 | -Redacted- | 3/27/2023 | BlockFi Inc. | UL, BR | 22616 | 1,300.39 | 3.53 | | | | | BlockFi Inc. | Modify |
| 22617 | -Redacted- | 3/22/2023 | BlockFi Inc. | UL, BR | 22617 | 27,466.90 | 125.84 | | | | | BlockFi Inc. | Modify |
| 22623 | -Redacted- | 3/27/2023 | BlockFi Inc. | UL, BR | 22623 | 6,002.21 | 16.61 | | | | | BlockFi Inc. | Modify |
| 22629 | -Redacted- | 3/24/2023 | BlockFi Inc. | UL, BR | 22629 | 3,326.62 | 6.94 | | | | | BlockFi Inc. | Modify |
| 22631 | -Redacted- | 3/23/2023 | BlockFi Inc. | UL, BR | 22631 | 16,661.47 | 28.08 | | | | | BlockFi Inc. | Modify |
| 22632 | -Redacted- | 3/22/2023 | BlockFi Inc. | UL, BR | 18399 | | | | | | | BlockFi Inc. | Expunge |
| 22636 | -Redacted- | 3/26/2023 | BlockFi Inc. | UL, BR | 22636 | 13,100.19 | 21.91 | | | | | BlockFi Inc. | Modify |
| 22638 | -Redacted- | 3/27/2023 | BlockFi Inc. | UL, BR | 22638 | 385.35 | 1.02 | | | | | BlockFi Inc. | Modify |
| 22650 | -Redacted- | 3/23/2023 | BlockFi Inc. | UL, BR | 22650 | 6,903.56 | 8.89 | | | | | BlockFi Inc. | Modify |
| 22653 | -Redacted- | 3/23/2023 | BlockFi Inc. | UL, BR | 22653 | 83.82 | 0.22 | | | | | BlockFi Inc. | Modify |
| 22654 | -Redacted- | 3/24/2023 | BlockFi International Ltd. | UL, BR | 22654 | | | | | 88.53 | 0.36 | BlockFi International LTD. | Modify |
| 22657 | -Redacted- | 3/25/2023 | BlockFi Inc. | UL, BR | 17533 | | | | | | | BlockFi Inc. | Expunge |
| 22661 | -Redacted- | 3/26/2023 | BlockFi Inc. | UL, BR | 22661 | 2,979.65 | 14.67 | | | | | BlockFi Inc. | Modify |
| 22670 | -Redacted- | 3/22/2023 | BlockFi Inc. | UL, BR | 22670 | 49,546.08 | 244.94 | | | | | BlockFi Inc. | Modify |
| 22672 | -Redacted- | 3/26/2023 | BlockFi Inc. | UL, BR | 22672 | 52.55 | 0.14 | | | | | BlockFi Inc. | Modify |
| 22674 | -Redacted- | 3/22/2023 | BlockFi International Ltd. | UL, BR | 22674 | | | | | 3,292.08 | 8.02 | BlockFi International LTD. | Modify |
| 22679 | -Redacted- | 3/24/2023 | BlockFi International Ltd. | UL, BR | 22679 | | | | | 473.24 | 2.14 | BlockFi International LTD. | Modify |
| 22680 | -Redacted- | 3/23/2023 | BlockFi Inc. | UL, BR | 22680 | 4,154.03 | 8.29 | | | | | BlockFi Inc. | Modify |
| 22683 | -Redacted- | 3/28/2023 | BlockFi International Ltd. | UL, BR | 22683 | | | | | 198.43 | 0.52 | BlockFi International LTD. | Modify |
| 22688 | -Redacted- | 3/26/2023 | BlockFi International Ltd. | UL, BR | 22688 | | | | | 912.74 | 2.66 | BlockFi International LTD. | Modify |
| 22693 | -Redacted- | 3/22/2023 | BlockFi Inc. | UL, BR | 22693 | 162.16 | 0.47 | | | | | BlockFi Inc. | Modify |
| 22694 | -Redacted- | 3/26/2023 | BlockFi Inc. | UL, BR | 22694 | 39.73 | 0.11 | | | | | BlockFi Inc. | Modify |
| 22695 | -Redacted- | 3/25/2023 | BlockFi Inc. | UL, BR | 22695 | 1,323.07 | 3.50 | | | | | BlockFi Inc. | Modify |
| 22703 | -Redacted- | 3/27/2023 | BlockFi Inc. | UL, BR | 22703 | 11,769.43 | 20.95 | | | | | BlockFi Inc. | Modify |
| 22704 | -Redacted- | 3/27/2023 | BlockFi International Ltd. | UL, BR | 22704 | | | | | 995.90 | 2.63 | BlockFi International LTD. | Modify |
| 22708 | -Redacted- | 3/28/2023 | BlockFi International Ltd. | UL, BR | 12299 | | | | | | | BlockFi International LTD. | Expunge |
| 22709 | -Redacted- | 3/27/2023 | BlockFi International Ltd. | UL, BR | 22709 | | | | | 1,857.21 | 6.82 | BlockFi International LTD. | Modify |
| 22712 | -Redacted- | 3/28/2023 | BlockFi International Ltd. | UL, BR | 27458 | | | | | | | BlockFi International LTD. | Expunge |
| 22713 | -Redacted- | 3/28/2023 | BlockFi Inc. | UL, BR | 22713 | 2,472.86 | 5.64 | | | | | BlockFi Inc. | Modify |
| 22714 | -Redacted- | 3/23/2023 | BlockFi Inc. | UL, BR | 22714 | 29.12 | 0.08 | | | | | BlockFi Inc. | Modify |
| 22716 | -Redacted- | 3/27/2023 | BlockFi Inc. | UL, BR | 22716 | 19,874.12 | 34.12 | | | | | BlockFi Inc. | Modify |
| 22719 | -Redacted- | 3/28/2023 | BlockFi Inc. | UL, BR | 22719 | 15,278.47 | 25.04 | | | | | BlockFi Inc. | Modify |
| 22721 | -Redacted- | 3/24/2023 | BlockFi Inc. | UL, BR | 22721 | 12.81 | 0.04 | | | | | BlockFi Inc. | Modify |
| 22722 | -Redacted- | 3/25/2023 | BlockFi International Ltd. | UL, BR | 23917 | | | | | | | BlockFi International LTD. | Expunge |
| 22724 | -Redacted- | 3/27/2023 | BlockFi International Ltd. | UL, BR | 22724 | | | | | 0.46 | 0.00 | BlockFi International LTD. | Modify |
| 22726 | -Redacted- | 3/27/2023 | BlockFi Inc. | UL, BR | 22726 | 8,532.06 | 16.93 | | | | | BlockFi Inc. | Modify |
| 22727 | -Redacted- | 3/21/2023 | BlockFi Inc. | UL, BR, IC | 22727 | 99.05 | 0.26 | | | | | BlockFi Inc. | Modify |
| 22732 | -Redacted- | 3/23/2023 | BlockFi Inc. | UL, BR | 12064 | | | | | | | BlockFi Inc. | Expunge |
| 22734 | -Redacted- | 3/22/2023 | BlockFi Inc. | UL, BR | 22734 | 23,031.03 | 90.00 | | | | | BlockFi Inc. | Modify |
| 22738 | -Redacted- | 3/23/2023 | BlockFi International Ltd. | UL, BR | 22738 | | | | | 21,254.55 | 53.97 | BlockFi International LTD. | Modify |
| 22741 | -Redacted- | 3/27/2023 | BlockFi Inc. | UL, BR | 22741 | 1,476.77 | 3.90 | | | | | BlockFi Inc. | Modify |
| 22743 | -Redacted- | 3/24/2023 | BlockFi Inc. | UL, BR | 22743 | 1,751.96 | 2.32 | | | | | BlockFi Inc. | Modify |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22748 | -Redacted- | 3/27/2023 | BlockFi International Ltd. | UL, BR | 22748 | | | | | | 1,651,458.03 | 3,135.20 | | BlockFi International LTD. | Modify |
| 22749 | -Redacted- | 3/22/2023 | BlockFi Inc. | UL, BR | 22749 | 8,523.10 | 20.36 | | | | | | | BlockFi Inc. | Modify |
| 22751 | -Redacted- | 3/24/2023 | BlockFi Inc. | UL, BR | 22751 | 2,613.49 | 6.48 | | | | | | | BlockFi Inc. | Modify |
| 22753 | -Redacted- | 3/26/2023 | BlockFi Inc. | UL, BR | 22753 | 12.66 | 0.05 | | | | | | | BlockFi Inc. | Modify |
| 22759 | -Redacted- | 3/22/2023 | BlockFi International Ltd. | UL, BR | 22759 | | | | | | 1,191.83 | 3.16 | | BlockFi International LTD. | Modify |
| 22769 | -Redacted- | 3/27/2023 | BlockFi International Ltd. | UL, BR | 22769 | | | | | | 51.83 | 0.33 | | BlockFi International LTD. | Modify |
| 22770 | -Redacted- | 3/23/2023 | BlockFi Inc. | UL, BR | 22770 | 910.06 | 2.42 | | | | | | | BlockFi Inc. | Modify |
| 22771 | -Redacted- | 3/24/2023 | BlockFi Inc. | UL, BR, IC | 22771 | 14,295.58 | 25.09 | | | | | | | BlockFi Inc. | Modify |
| 22772 | -Redacted- | 3/23/2023 | BlockFi Inc. | UL, BR | 22772 | 2,702.28 | 7.44 | | | | | | | BlockFi Inc. | Modify |
| 22781 | -Redacted- | 3/23/2023 | BlockFi Inc. | UL, BR | 22781 | 1,244.92 | 2.13 | | | | | | | BlockFi Inc. | Modify |
| 22783 | -Redacted- | 3/28/2023 | BlockFi Inc. | UL, BR | 22783 | 0.86 | 0.00 | | | | | | | BlockFi Inc. | Modify |
| 22785 | -Redacted- | 3/27/2023 | BlockFi Inc. | UL, BR | 22785 | 4,690.64 | 11.36 | | | | | | | BlockFi Inc. | Modify |
| 22786 | -Redacted- | 3/24/2023 | BlockFi Inc. | UL, BR | 22786 | 248.35 | 0.66 | | | | | | | BlockFi Inc. | Modify |
| 22787 | -Redacted- | 3/24/2023 | BlockFi Inc. | UL, BR | 22787 | 1,422.16 | 4.62 | | | | | | | BlockFi Inc. | Modify |
| 22791 | -Redacted- | 3/23/2023 | BlockFi International Ltd. | UL, BR | 22791 | | | | | | 934.64 | 2.47 | | BlockFi International LTD. | Modify |
| 22792 | -Redacted- | 3/22/2023 | BlockFi International Ltd. | UL, BR | 22792 | | | | | | 13,087.53 | 29.31 | | BlockFi International LTD. | Modify |
| 22793 | -Redacted- | 3/23/2023 | BlockFi Inc. | UL, BR | 22793 | 18,457.56 | 32.05 | | | | | | | BlockFi Inc. | Modify |
| 22797 | -Redacted- | 3/22/2023 | BlockFi International Ltd. | UL, BR | 6825 | | | | | | | | | BlockFi International LTD. | Expunge |
| 22798 | -Redacted- | 3/23/2023 | BlockFi Inc. | UL, BR | 22798 | 41,925.83 | 65.69 | | | | | | | BlockFi Inc. | Modify |
| 22801 | -Redacted- | 3/27/2023 | BlockFi Inc. | UL, BR | 22801 | 2,681.48 | 6.21 | | | | | | | BlockFi Inc. | Modify |
| 22802 | -Redacted- | 3/27/2023 | BlockFi Inc. | UL, BR | 22802 | 41,690.14 | 209.92 | | | | | | | BlockFi Inc. | Modify |
| 22806 | -Redacted- | 3/26/2023 | BlockFi International Ltd. | UL, BR | 22806 | | | | | | 229.89 | 0.61 | | BlockFi International LTD. | Modify |
| 22808 | -Redacted- | 3/26/2023 | BlockFi Inc. | UL, BR | 22808 | 4,939.90 | 9.55 | | | | | | | BlockFi Inc. | Modify |
| 22809 | -Redacted- | 3/24/2023 | BlockFi Inc. | UL, BR | 22809 | 16,362.38 | 90.81 | | | | | | | BlockFi Inc. | Modify |
| 22811 | -Redacted- | 3/26/2023 | BlockFi Inc. | UL, BR | 22811 | 52.87 | 0.29 | | | | | | | BlockFi Inc. | Modify |
| 22813 | -Redacted- | 3/26/2023 | BlockFi Inc. | UL, BR | 22813 | 36.31 | 0.10 | | | | | | | BlockFi Inc. | Modify |
| 22814 | -Redacted- | 3/28/2023 | BlockFi Inc. | UL, BR | 22814 | 1,524.73 | 3.15 | | | | | | | BlockFi Inc. | Modify |
| 22818 | -Redacted- | 3/23/2023 | BlockFi Inc. | UL, BR | 22818 | 18,214.55 | 29.57 | | | | | | | BlockFi Inc. | Modify |
| 22819 | -Redacted- | 3/27/2023 | BlockFi Inc. | UL, BR | 22819 | 736.17 | 3.62 | | | | | | | BlockFi Inc. | Modify |
| 22820 | -Redacted- | 3/21/2023 | BlockFi Inc. | UL, BR | 22820 | 38.81 | 0.10 | | | | | | | BlockFi Inc. | Modify |
| 22822 | -Redacted- | 3/27/2023 | BlockFi Inc. | UL, BR | 22822 | 19,328.68 | 93.33 | | | | | | | BlockFi Inc. | Modify |
| 22824 | -Redacted- | 3/22/2023 | BlockFi Inc. | UL, BR | 22824 | 18.54 | 0.05 | | | | | | | BlockFi Inc. | Modify |
| 22826 | -Redacted- | 3/27/2023 | BlockFi Inc. | UL, BR | 22826 | 4,222.27 | 8.45 | | | | | | | BlockFi Inc. | Modify |
| 22829 | -Redacted- | 3/27/2023 | BlockFi Inc. | UL, BR | 1823 | | | | | | | | | BlockFi Inc. | Expunge |
| 22836 | -Redacted- | 3/22/2023 | BlockFi International Ltd. | UL, BR | 22836 | | | | | | 3,180.51 | 8.30 | | BlockFi International LTD. | Modify |
| 22840 | -Redacted- | 3/28/2023 | BlockFi International Ltd. | UL, BR | 22840 | | | | | | 858.67 | 2.27 | | BlockFi International LTD. | Modify |
| 22853 | -Redacted- | 3/28/2023 | BlockFi Inc. | UL, BR | 22762 | | | | | | | | | BlockFi Inc. | Expunge |
| 22854 | -Redacted- | 3/25/2023 | BlockFi Inc. | UL, BR | 22854 | 2,090.38 | 5.46 | | | | | | | BlockFi Inc. | Modify |
| 22858 | -Redacted- | 3/23/2023 | BlockFi Inc. | UL, BR | 22858 | 10,755.98 | 52.77 | | | | | | | BlockFi Inc. | Modify |
| 22860 | -Redacted- | 3/25/2023 | BlockFi Inc. | UL, BR | 22860 | 7,135.39 | 14.89 | | | | | | | BlockFi Inc. | Modify |
| 22864 | -Redacted- | 3/27/2023 | BlockFi Inc. | UL, BR | 22864 | 12,543.39 | 20.69 | | | | | | | BlockFi Inc. | Modify |
| 22869 | -Redacted- | 3/24/2023 | BlockFi Inc. | UL, BR | 22869 | 2,264.62 | 5.93 | | | | | | | BlockFi Inc. | Modify |
| 22870 | -Redacted- | 3/23/2023 | BlockFi Inc. | UL, BR | 22870 | 753.24 | 1.99 | | | | | | | BlockFi Inc. | Modify |
| 22871 | -Redacted- | 3/22/2023 | BlockFi Inc. | UL, BR | 22871 | 8,689.92 | 15.10 | | | | | | | BlockFi Inc. | Modify |
| 22877 | -Redacted- | 3/27/2023 | BlockFi Inc. | UL, BR | 22877 | 282.51 | 0.75 | | | | | | | BlockFi Inc. | Modify |
| 22878 | -Redacted- | 3/22/2023 | BlockFi International Ltd. | UL, BR | 22878 | | | | | | 298.55 | 0.79 | | BlockFi International LTD. | Modify |
| 22880 | -Redacted- | 3/25/2023 | BlockFi Inc. | UL, BR | 22880 | 445.83 | 0.95 | | | | | | | BlockFi Inc. | Modify |
| 22882 | -Redacted- | 3/27/2023 | BlockFi Inc. | UL, BR | 22882 | 2.27 | 0.01 | | | | | | | BlockFi Inc. | Modify |
| 22884 | -Redacted- | 3/24/2023 | BlockFi International Ltd. | UL, BR | 22884 | | | | | | 597.99 | 1.58 | | BlockFi International LTD. | Modify |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22887 | -Redacted- | 3/26/2023 | BlockFi Inc. | UL, BR | 14871 | | | | | | | | BlockFi Inc. | Expunge |
| 22888 | -Redacted- | 3/23/2023 | BlockFi Inc. | UL, BR | 22888 | 95.77 | 0.25 | | | | | | BlockFi Inc. | Modify |
| 22891 | -Redacted- | 3/27/2023 | BlockFi Inc. | UL, BR | 22891 | 1,269.17 | 3.29 | | | | | | BlockFi Inc. | Modify |
| 22898 | -Redacted- | 3/27/2023 | BlockFi International Ltd. | UL, BR | 22898 | | | | | 854.84 | 3.19 | | BlockFi International LTD. | Modify |
| 22900 | -Redacted- | 3/27/2023 | BlockFi Inc. | UL, BR | 22900 | 151.84 | 0.71 | | | | | | BlockFi Inc. | Modify |
| 22902 | -Redacted- | 3/23/2023 | BlockFi International Ltd. | UL, BR | 22902 | | | | | 17,282.73 | 36.93 | | BlockFi International LTD. | Modify |
| 22903 | -Redacted- | 3/22/2023 | BlockFi Inc. | UL, BR | 22903 | 1,335.63 | 3.60 | | | | | | BlockFi Inc. | Modify |
| 22906 | -Redacted- | 3/24/2023 | BlockFi International Ltd. | UL, BR | 22906 | | | | | 13.62 | 0.04 | | BlockFi International LTD. | Modify |
| 22907 | -Redacted- | 3/26/2023 | BlockFi International Ltd. | UL, BR | 22907 | | | | | 3,437.73 | 10.49 | | BlockFi International LTD. | Modify |
| 22909 | -Redacted- | 3/25/2023 | BlockFi Inc. | UL, BR | 22909 | 5,828.28 | 10.42 | | | | | | BlockFi Inc. | Modify |
| 22911 | -Redacted- | 3/24/2023 | BlockFi International Ltd. | UL, BR | 22911 | | | | | 81.18 | 0.51 | | BlockFi International LTD. | Modify |
| 22912 | -Redacted- | 3/27/2023 | BlockFi Inc. | UL, BR | 22912 | 1,878.63 | 4.97 | | | | | | BlockFi Inc. | Modify |
| 22914 | -Redacted- | 3/22/2023 | BlockFi Inc. | UL, BR | 22914 | 57.36 | 0.15 | | | | | | BlockFi Inc. | Modify |
| 22917 | -Redacted- | 3/27/2023 | BlockFi Inc. | UL, BR | 22917 | 9,150.35 | 46.85 | | | | | | BlockFi Inc. | Modify |
| 22918 | -Redacted- | 3/26/2023 | BlockFi Inc. | UL, BR | 22918 | 282.54 | 0.68 | | | | | | BlockFi Inc. | Modify |
| 22919 | -Redacted- | 3/27/2023 | BlockFi Inc. | UL, BR | 22919 | 6,471.42 | 23.09 | | | | | | BlockFi Inc. | Modify |
| 22921 | -Redacted- | 3/22/2023 | BlockFi International Ltd. | UL, BR | 9350 | | | | | | | | BlockFi International LTD. | Expunge |
| 22926 | -Redacted- | 3/25/2023 | BlockFi Inc. | UL, BR | 22926 | 2,449.48 | 5.77 | | | | | | BlockFi Inc. | Modify |
| 22929 | -Redacted- | 3/25/2023 | BlockFi Inc. | UL, BR | 22929 | 5,493.42 | 10.23 | | | | | | BlockFi Inc. | Modify |
| 22933 | -Redacted- | 3/22/2023 | BlockFi Inc. | UL, BR | 22933 | 1,486.45 | 3.93 | | | | | | BlockFi Inc. | Modify |
| 22934 | -Redacted- | 3/26/2023 | BlockFi Inc. | UL, BR | 22934 | 2,225.50 | 12.25 | | | | | | BlockFi Inc. | Modify |
| 22940 | -Redacted- | 3/22/2023 | BlockFi Inc. | UL, BR | 22940 | 38.61 | 0.10 | | | | | | BlockFi Inc. | Modify |
| 22943 | -Redacted- | 3/24/2023 | BlockFi Inc. | UL, BR | 22751 | | | | | | | | BlockFi Inc. | Expunge |
| 22944 | -Redacted- | 3/26/2023 | BlockFi Inc. | UL, BR | 22944 | 5,733.76 | 10.61 | | | | | | BlockFi Inc. | Modify |
| 22947 | -Redacted- | 3/26/2023 | BlockFi Inc. | UL, BR | 22947 | 14,426.10 | 25.84 | | | | | | BlockFi Inc. | Modify |
| 22950 | -Redacted- | 3/22/2023 | BlockFi International Ltd. | UL, BR | 9287 | | | | | | | | BlockFi International LTD. | Expunge |
| 22953 | -Redacted- | 3/25/2023 | BlockFi Inc. | UL, BR | 22953 | 301.05 | 1.01 | | | | | | BlockFi Inc. | Modify |
| 22955 | -Redacted- | 3/25/2023 | BlockFi Inc. | UL, BR | 22955 | 3,989.48 | 8.98 | | | | | | BlockFi Inc. | Modify |
| 22956 | -Redacted- | 3/25/2023 | BlockFi Inc. | UL, BR | 22956 | 43.77 | 0.12 | | | | | | BlockFi Inc. | Modify |
| 22964 | -Redacted- | 3/28/2023 | BlockFi Inc. | UL, BR, IC | 22964 | | 2.54 | | | | | | BlockFi Inc. | Modify |
| 22967 | -Redacted- | 3/22/2023 | BlockFi Inc. | UL, BR | 22967 | 1,492.86 | 3.95 | | | | | | BlockFi Inc. | Modify |
| 22968 | -Redacted- | 3/24/2023 | BlockFi Inc. | UL, BR | 22968 | 96.47 | 0.25 | | | | | | BlockFi Inc. | Modify |
| 22971 | -Redacted- | 3/27/2023 | BlockFi Inc. | UL, BR | 22971 | 965.68 | 4.25 | | | | | | BlockFi Inc. | Modify |
| 22973 | -Redacted- | 3/27/2023 | BlockFi Inc. | UL, BR | 22973 | 1,376.18 | 3.64 | | | | | | BlockFi Inc. | Modify |
| 22977 | -Redacted- | 3/27/2023 | BlockFi Inc. | UL, BR | 22977 | 4,494.85 | 21.28 | | | | | | BlockFi Inc. | Modify |
| 22988 | -Redacted- | 3/23/2023 | BlockFi Inc. | UL, BR | 22988 | 0.15 | 0.00 | | | | | | BlockFi Inc. | Modify |
| 22989 | -Redacted- | 3/27/2023 | BlockFi International Ltd. | UL, BR | 22989 | | | | | 171.98 | 0.42 | | BlockFi International LTD. | Modify |
| 22995 | -Redacted- | 3/27/2023 | BlockFi Inc. | UL, BR | 22995 | 18,228.90 | 31.52 | | | | | | BlockFi Inc. | Modify |
| 23001 | -Redacted- | 3/22/2023 | BlockFi Inc. | UL, BR | 23001 | 2,864.59 | 6.24 | | | | | | BlockFi Inc. | Modify |
| 23006 | -Redacted- | 3/28/2023 | BlockFi International Ltd. | | 27403 | | | | | | | | BlockFi International LTD. | Expunge |
| 23007 | -Redacted- | 3/24/2023 | BlockFi International Ltd. | UL, BR | 1194S | | | | | | | | BlockFi International LTD. | Expunge |
| 23008 | -Redacted- | 3/27/2023 | BlockFi Inc. | UL, BR | 23008 | 2,246.51 | 5.77 | | | | | | BlockFi Inc. | Modify |
| 23010 | -Redacted- | 3/22/2023 | BlockFi International Ltd. | UL, BR | 23010 | | | | | 2,260.25 | 5.96 | | BlockFi International LTD. | Modify |
| 23012 | -Redacted- | 3/22/2023 | BlockFi Inc. | UL, BR | 23012 | 29,886.29 | 128.91 | | | | | | BlockFi Inc. | Modify |
| 23019 | -Redacted- | 3/26/2023 | BlockFi Inc. | UL, BR | 23019 | 600.52 | 3.06 | | | | | | BlockFi Inc. | Modify |
| 23023 | -Redacted- | 3/26/2023 | BlockFi Inc. | UL, BR | 23023 | 537.08 | 1.47 | | | | | | BlockFi Inc. | Modify |
| 23024 | -Redacted- | 3/25/2023 | BlockFi Inc. | UL, BR | 23024 | 571.70 | 3.17 | | | | | | BlockFi Inc. | Modify |
| 23025 | -Redacted- | 3/22/2023 | BlockFi International Ltd. | UL, BR, IC | 23025 | | | | | 3,672.02 | 9.57 | | BlockFi International LTD. | Modify |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23026 | -Redacted- | 3/27/2023 | BlockFi Inc. | UL, BR | 22689 | | | | | | | | | BlockFi Inc. | Expunge |
| 23027 | -Redacted- | 3/27/2023 | BlockFi Inc. | UL, BR | 23027 | 3,729.02 | 9.22 | | | | | | | BlockFi Inc. | Modify |
| 23033 | -Redacted- | 3/22/2023 | BlockFi Inc. | UL, BR | 23033 | 1,818.97 | 5.30 | | | | | | | BlockFi Inc. | Modify |
| 23035 | -Redacted- | 3/26/2023 | BlockFi Inc. | UL, BR | 23035 | 389.79 | 1.03 | | | | | | | BlockFi Inc. | Modify |
| 23037 | -Redacted- | 3/27/2023 | BlockFi International Ltd. | UL, BR | 23037 | | | | | | 68.08 | 0.18 | | BlockFi International LTD. | Modify |
| 23042 | -Redacted- | 3/28/2023 | BlockFi Inc. | UL, BR | 23042 | 1,645.60 | 7.53 | | | | | | | BlockFi Inc. | Modify |
| 23044 | -Redacted- | 3/25/2023 | BlockFi Inc. | UL, BR | 23044 | 11,572.68 | 64.37 | | | | | | | BlockFi Inc. | Modify |
| 23045 | -Redacted- | 3/24/2023 | BlockFi Inc. | UL, BR | 23045 | 857.00 | 2.26 | | | | | | | BlockFi Inc. | Modify |
| 23046 | -Redacted- | 3/27/2023 | BlockFi Inc. | UL, BR | 23046 | 961.69 | 2.54 | | | | | | | BlockFi Inc. | Modify |
| 23048 | -Redacted- | 3/26/2023 | BlockFi Inc. | UL, BR | 23048 | 221.46 | 0.59 | | | | | | | BlockFi Inc. | Modify |
| 23050 | -Redacted- | 3/26/2023 | BlockFi International Ltd. | UL, BR | 11803 | | | | | | | | | BlockFi International LTD. | Expunge |
| 23051 | -Redacted- | 3/26/2023 | BlockFi International Ltd. | UL, BR | 23051 | | | | | | 60.00 | 0.16 | | BlockFi International LTD. | Modify |
| 23060 | -Redacted- | 3/26/2023 | BlockFi International Ltd. | UL, BR | 23060 | | | | | | 6,057.85 | 61.16 | | BlockFi International LTD. | Modify |
| 23063 | -Redacted- | 3/24/2023 | BlockFi Inc. | UL, BR | 23063 | 7,791.74 | 12.40 | | | | | | | BlockFi Inc. | Modify |
| 23065 | -Redacted- | 3/24/2023 | BlockFi Inc. | UL, BR | 23065 | 1,836.76 | 7.49 | | | | | | | BlockFi Inc. | Modify |
| 23066 | -Redacted- | 3/25/2023 | BlockFi Inc. | UL, BR | 23066 | 17,460.92 | 71.00 | | | | | | | BlockFi Inc. | Modify |
| 23067 | -Redacted- | 3/27/2023 | BlockFi International Ltd. | UL, BR | 23067 | | | | | | 983.74 | 3.33 | | BlockFi International LTD. | Modify |
| 23070 | -Redacted- | 3/26/2023 | BlockFi Inc. | UL, BR | 23306 | | | | | | | | | BlockFi Inc. | Expunge |
| 23072 | -Redacted- | 3/26/2023 | BlockFi International Ltd. | UL, BR | 23072 | | | | | | 49.57 | 0.13 | | BlockFi International LTD. | Modify |
| 23074 | -Redacted- | 3/27/2023 | BlockFi Inc. | UL, BR | 23074 | 27.44 | 0.07 | | | | | | | BlockFi Inc. | Modify |
| 23076 | -Redacted- | 3/26/2023 | BlockFi Inc. | UL, BR | 23076 | 110.57 | 0.43 | | | | | | | BlockFi Inc. | Modify |
| 23078 | -Redacted- | 3/23/2023 | BlockFi Inc. | UL, BR | 23078 | 25,743.99 | 43.05 | | | | | | | BlockFi Inc. | Modify |
| 23080 | -Redacted- | 3/22/2023 | BlockFi Inc. | UL, BR | 23080 | 465.98 | 1.23 | | | | | | | BlockFi Inc. | Modify |
| 23081 | -Redacted- | 3/26/2023 | BlockFi Inc. | UL, BR | 23081 | 76,080.73 | 119.60 | | | | | | | BlockFi Inc. | Modify |
| 23082 | -Redacted- | 3/21/2023 | BlockFi Inc. | UL, BR | 23082 | 2,429.60 | 6.42 | | | | | | | BlockFi Inc. | Modify |
| 23086 | -Redacted- | 3/26/2023 | BlockFi Inc. | UL, BR | 23086 | 152.46 | 0.42 | | | | | | | BlockFi Inc. | Modify |
| 23090 | -Redacted- | 3/21/2023 | BlockFi Inc. | UL, BR | 23090 | 63.45 | 0.11 | | | | | | | BlockFi Inc. | Modify |
| 23094 | -Redacted- | 3/24/2023 | BlockFi Inc. | UL, BR | 23094 | 2,025.69 | 4.96 | | | | | | | BlockFi Inc. | Modify |
| 23097 | -Redacted- | 3/23/2023 | BlockFi Inc. | UL, BR | 23097 | 210.82 | 0.56 | | | | | | | BlockFi Inc. | Modify |
| 23100 | -Redacted- | 3/28/2023 | BlockFi Inc. | UL, BR | 23100 | 34,840.72 | 57.56 | | | | | | | BlockFi Inc. | Modify |
| 23105 | -Redacted- | 3/28/2023 | BlockFi Inc. | UL, BR | 23105 | 34.79 | 0.09 | | | | | | | BlockFi Inc. | Modify |
| 23106 | -Redacted- | 3/26/2023 | BlockFi Inc. | UL, BR | 23106 | 4,305.46 | 10.60 | | | | | | | BlockFi Inc. | Modify |
| 23107 | -Redacted- | 3/26/2023 | BlockFi Inc. | UL, BR | 23107 | 260.60 | 0.69 | | | | | | | BlockFi Inc. | Modify |
| 23108 | -Redacted- | 3/23/2023 | BlockFi International Ltd. | UL, BR | 23108 | | | | | | 15,635.66 | 68.82 | | BlockFi International LTD. | Modify |
| 23109 | -Redacted- | 3/22/2023 | BlockFi Inc. | UL, BR | 23109 | 29,065.69 | 113.77 | | | | | | | BlockFi Inc. | Modify |
| 23113 | -Redacted- | 3/28/2023 | BlockFi International Ltd. | UL, BR | 23113 | | | | | | 136.17 | 0.37 | | BlockFi International LTD. | Modify |
| 23115 | -Redacted- | 3/23/2023 | BlockFi Inc. | UL, BR | 23115 | 8,704.69 | 15.11 | | | | | | | BlockFi Inc. | Modify |
| 23116 | -Redacted- | 3/25/2023 | BlockFi Inc. | UL, BR | 23116 | 910.14 | 3.72 | | | | | | | BlockFi Inc. | Modify |
| 23119 | -Redacted- | 3/22/2023 | BlockFi International Ltd. | UL, BR | 23119 | | | | | | 6,726.51 | 26.17 | | BlockFi International LTD. | Modify |
| 23120 | -Redacted- | 3/23/2023 | BlockFi Inc. | UL, BR | 23120 | 1,965.85 | 5.07 | | | | | | | BlockFi Inc. | Modify |
| 23122 | -Redacted- | 3/22/2023 | BlockFi Inc. | UL, BR | 23122 | 1,977.49 | 4.89 | | | | | | | BlockFi Inc. | Modify |
| 23128 | -Redacted- | 3/25/2023 | BlockFi International Ltd. | UL, BR | 23685 | | | | | | | | | BlockFi International LTD. | Expunge |
| 23131 | -Redacted- | 3/23/2023 | BlockFi International Ltd. | UL, BR | 23131 | | | | | | 1,724.82 | 4.40 | | BlockFi International LTD. | Modify |
| 23133 | -Redacted- | 3/28/2023 | BlockFi International Ltd. | UL, BR | 17258 | | | | | | | | | BlockFi International LTD. | Expunge |
| 23135 | -Redacted- | 3/28/2023 | BlockFi Inc. | UL, BR | 23135 | 335.17 | 0.53 | | | | | | | BlockFi Inc. | Modify |
| 23136 | -Redacted- | 3/22/2023 | BlockFi Inc. | UL, BR, IC | 23136 | 2.99 | 0.01 | | | | | | | BlockFi Inc. | Modify |
| 23138 | -Redacted- | 3/27/2023 | BlockFi Inc. | UL, BR | 23138 | 28,452.74 | 150.37 | | | | | | | BlockFi Inc. | Modify |
| 23141 | -Redacted- | 3/22/2023 | BlockFi Inc. | UL, BR | 23141 | 145.96 | 0.39 | | | | | | | BlockFi Inc. | Modify |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23145 | -Redacted- | 3/26/2023 | BlockFi Inc. | UL, BR | 23145 | 3,710.26 | 7.67 | | | BlockFi Inc. | Modify |
| 23148 | -Redacted- | 3/27/2023 | BlockFi Inc. | UL, BR | 23148 | 166.92 | 0.44 | | | BlockFi Inc. | Modify |
| 23154 | -Redacted- | 3/26/2023 | BlockFi Inc. | UL, BR | 23154 | 53,934.12 | 260.66 | | | BlockFi Inc. | Modify |
| 23155 | Harbor Storage LLC | 3/25/2023 | BlockFi Inc. | UL, BR | 23155 | 4.91 | 0.01 | | | BlockFi Inc. | Modify |
| 23160 | -Redacted- | 3/27/2023 | BlockFi International Ltd. | UL, BR | 23160 | | | 1,119.90 | 2.51 | BlockFi International LTD. | Modify |
| 23161 | -Redacted- | 3/24/2023 | BlockFi International Ltd. | UL, BR | 23161 | | | 4,673.19 | 10.48 | BlockFi International LTD. | Modify |
| 23164 | -Redacted- | 3/24/2023 | BlockFi Inc. | UL, BR | 23164 | 3,499.90 | 8.56 | | | BlockFi Inc. | Modify |
| 23166 | -Redacted- | 3/25/2023 | BlockFi Inc. | UL, BR | 23166 | 498.95 | 1.32 | | | BlockFi Inc. | Modify |
| 23171 | -Redacted- | 3/22/2023 | BlockFi Inc. | UL, BR | 23171 | 1,318.32 | 3.48 | | | BlockFi Inc. | Modify |
| 23176 | -Redacted- | 3/24/2023 | BlockFi Inc. | UL, BR | 23176 | 53.09 | 0.14 | | | BlockFi Inc. | Modify |
| 23178 | -Redacted- | 3/23/2023 | BlockFi Inc. | UL, BR | 23178 | 86,585.22 | 135.55 | | | BlockFi Inc. | Modify |
| 23179 | -Redacted- | 3/23/2023 | BlockFi Inc. | UL, BR | 23179 | 84.80 | 0.13 | | | BlockFi Inc. | Modify |
| 23180 | -Redacted- | 3/24/2023 | BlockFi International Ltd. | UL, BR | 23180 | | | | 12.63 | BlockFi International LTD. | Modify |
| 23183 | -Redacted- | 3/22/2023 | BlockFi International Ltd. | UL, BR | 23183 | | | 3,946.85 | 9.30 | BlockFi International LTD. | Modify |
| 23184 | -Redacted- | 3/24/2023 | BlockFi International Ltd. | UL, BR | 23184 | | | 144.53 | 0.93 | BlockFi International LTD. | Modify |
| 23187 | -Redacted- | 3/23/2023 | BlockFi Inc. | UL, BR | 22767 | | | | | BlockFi Inc. | Expunge |
| 23188 | -Redacted- | 3/27/2023 | BlockFi Inc. | UL, BR | 23188 | 263.59 | 1.47 | | | BlockFi Inc. | Modify |
| 23189 | -Redacted- | 3/28/2023 | BlockFi Inc. | UL, BR | 23189 | 11,258.82 | 21.02 | | | BlockFi Inc. | Modify |
| 23198 | -Redacted- | 3/26/2023 | BlockFi International Ltd. | UL, BR | 23198 | | | 197.41 | 0.52 | BlockFi International LTD. | Modify |
| 23201 | -Redacted- | 3/27/2023 | BlockFi Inc. | UL, BR | 23201 | 482.66 | 1.28 | | | BlockFi Inc. | Modify |
| 23204 | -Redacted- | 3/24/2023 | BlockFi Inc. | UL, BR | 23204 | 4,465.48 | 24.81 | | | BlockFi Inc. | Modify |
| 23208 | -Redacted- | 3/28/2023 | BlockFi Inc. | UL, BR | 23208 | 52,253.84 | 84.39 | | | BlockFi Inc. | Modify |
| 23209 | -Redacted- | 3/28/2023 | BlockFi Inc. | UL, BR | 23209 | 632.89 | 1.60 | | | BlockFi Inc. | Modify |
| 23226 | -Redacted- | 3/30/2023 | BlockFi International Ltd. | UL, BR | 28843 | | | | | BlockFi International LTD. | Expunge |
| 23231 | -Redacted- | 3/31/2023 | BlockFi International Ltd. | UL, BR | 23231 | | | 105.61 | 0.28 | BlockFi International LTD. | Modify |
| 23233 | -Redacted- | 3/31/2023 | BlockFi Inc. | UL, BR | 23233 | 127,882.11 | 198.33 | | | BlockFi Inc. | Modify |
| 23239 | -Redacted- | 3/29/2023 | BlockFi Inc. | UL, BR | 23239 | 11.66 | 0.03 | | | BlockFi Inc. | Modify |
| 23254 | -Redacted- | 3/31/2023 | BlockFi Inc. | UL, BR | 23254 | 1,774.54 | 4.70 | | | BlockFi Inc. | Modify |
| 23255 | -Redacted- | 3/28/2023 | BlockFi Inc. | UL, BR | 23255 | 122.92 | 0.32 | | | BlockFi Inc. | Modify |
| 23256 | -Redacted- | 3/30/2023 | BlockFi Inc. | UL, BR | 23256 | 6,511.17 | 13.80 | | | BlockFi Inc. | Modify |
| 23259 | -Redacted- | 3/30/2023 | BlockFi Inc. | UL, BR | 23259 | 19,476.39 | 24.65 | | | BlockFi Inc. | Modify |
| 23260 | -Redacted- | 3/31/2023 | BlockFi Inc. | UL, BR | 23260 | 4,774.92 | 9.14 | | | BlockFi Inc. | Modify |
| 23271 | -Redacted- | 3/29/2023 | BlockFi International Ltd. | UL, BR | 23271 | | | 190.25 | 0.21 | BlockFi International LTD. | Modify |
| 23276 | -Redacted- | 3/29/2023 | BlockFi Inc. | UL, BR | 23276 | 12.97 | 0.03 | | | BlockFi Inc. | Modify |
| 23277 | -Redacted- | 3/29/2023 | BlockFi Inc. | UL, BR | 23277 | 328.67 | 1.62 | | | BlockFi Inc. | Modify |
| 23280 | -Redacted- | 3/29/2023 | BlockFi Inc. | UL, BR | 23280 | 1,328.41 | 3.52 | | | BlockFi Inc. | Modify |
| 23285 | -Redacted- | 3/31/2023 | BlockFi Inc. | UL, BR | 23285 | 13,448.96 | 24.35 | | | BlockFi Inc. | Modify |
| 23290 | -Redacted- | 3/31/2023 | BlockFi Inc. | UL, BR | 23290 | 610.65 | 1.50 | | | BlockFi Inc. | Modify |
| 23292 | -Redacted- | 3/31/2023 | BlockFi Inc. | UL, BR | 23292 | 739.09 | 4.01 | | | BlockFi Inc. | Modify |
| 23298 | -Redacted- | 3/31/2023 | BlockFi Inc. | UL, BR | 23298 | 549.54 | 1.57 | | | BlockFi Inc. | Modify |
| 23299 | -Redacted- | 3/30/2023 | BlockFi Inc. | UL, BR | 23299 | 1,392.76 | 3.79 | | | BlockFi Inc. | Modify |
| 23308 | -Redacted- | 3/30/2023 | BlockFi Inc. | UL, BR | 23308 | 3,474.95 | 6.99 | | | BlockFi Inc. | Modify |
| 23311 | -Redacted- | 3/28/2023 | BlockFi International Ltd. | UL, BR | 23311 | | | 7,853.00 | 18.45 | BlockFi International LTD. | Modify |
| 23312 | -Redacted- | 3/30/2023 | BlockFi Inc. | UL, BR | 33623 | | | | | BlockFi Inc. | Expunge |
| 23314 | -Redacted- | 3/31/2023 | BlockFi Inc. | UL, BR | 23314 | 13,904.02 | 23.88 | | | BlockFi Inc. | Modify |
| 23321 | -Redacted- | 3/29/2023 | BlockFi International Ltd. | UL, BR | 23321 | | | 436.44 | 1.17 | BlockFi International LTD. | Modify |
| 23322 | -Redacted- | 3/29/2023 | BlockFi Inc. | UL, BR | 23322 | 41,812.03 | 67.47 | | | BlockFi Inc. | Modify |
| 23329 | -Redacted- | 3/31/2023 | BlockFi Inc. | UL, BR | 23329 | 458.94 | 1.21 | | | BlockFi Inc. | Modify |

| Claim | | Date | Debtor | Class | Num | Amt 1 | Amt 2 | | | Amt 3 | Amt 4 | Amt 5 | Entity | Action |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23333 | -Redacted- | 3/30/2023 | BlockFi International Ltd. | UL, BR | 23333 | | | | | 84.58 | 0.22 | | BlockFi International LTD. | Modify |
| 23334 | -Redacted- | 3/29/2023 | BlockFi Inc. | UL, BR | 23334 | 1,030.97 | 2.73 | | | | | | BlockFi Inc. | Modify |
| 23337 | -Redacted- | 3/31/2023 | BlockFi Inc. | UL, BR | 23337 | 6,050.10 | 7.90 | | | | | | BlockFi Inc. | Modify |
| 23338 | -Redacted- | 3/30/2023 | BlockFi International Ltd. | UL, BR | 23338 | | | | | 2,604.49 | 6.73 | | BlockFi International LTD. | Modify |
| 23342 | -Redacted- | 3/29/2023 | BlockFi Inc. | UL, BR | 23342 | 54,515.03 | 82.75 | | | | | | BlockFi Inc. | Modify |
| 23343 | -Redacted- | 3/29/2023 | BlockFi Inc. | UL, BR | 23343 | 4,434.07 | 8.88 | | | | | | BlockFi Inc. | Modify |
| 23354 | -Redacted- | 3/29/2023 | BlockFi Inc. | UL, BR | 23354 | 206.39 | 0.55 | | | | | | BlockFi Inc. | Modify |
| 23359 | -Redacted- | 3/28/2023 | BlockFi International Ltd. | UL, BR | 23359 | | | | | 1,296.85 | 3.43 | | BlockFi International LTD. | Modify |
| 23360 | -Redacted- | 3/31/2023 | BlockFi Inc. | UL, BR | 23360 | 8.44 | 0.04 | | | | | | BlockFi Inc. | Modify |
| 23363 | -Redacted- | 3/29/2023 | BlockFi Inc. | UL, BR | 23363 | 1,748.62 | 4.62 | | | | | | BlockFi Inc. | Modify |
| 23364 | -Redacted- | 3/30/2023 | BlockFi Inc. | UL, BR | 23364 | 16,180.37 | 88.36 | | | | | | BlockFi Inc. | Modify |
| 23365 | -Redacted- | 3/30/2023 | BlockFi Inc. | UL, BR | 23365 | 3,432.88 | 8.14 | | | | | | BlockFi Inc. | Modify |
| 23366 | -Redacted- | 3/30/2023 | BlockFi Inc. | UL, BR | 23366 | 2,939.74 | 6.84 | | | | | | BlockFi Inc. | Modify |
| 23367 | -Redacted- | 3/31/2023 | BlockFi Inc. | UL, BR | 23367 | 18,345.56 | 34.99 | | | | | | BlockFi Inc. | Modify |
| 23371 | -Redacted- | 3/30/2023 | BlockFi Inc. | UL, BR | 23371 | 62.64 | 0.15 | | | | | | BlockFi Inc. | Modify |
| 23375 | -Redacted- | 3/31/2023 | BlockFi Inc. | UL, BR | 23375 | 30.38 | 0.08 | | | | | | BlockFi Inc. | Modify |
| 23385 | -Redacted- | 3/30/2023 | BlockFi Inc. | UL, BR | 23385 | 9,993.70 | 14.86 | | | | | | BlockFi Inc. | Modify |
| 23392 | -Redacted- | 3/31/2023 | BlockFi International Ltd. | UL, BR | 23392 | | | | | 317.01 | 0.84 | | BlockFi International LTD. | Modify |
| 23396 | -Redacted- | 3/28/2023 | BlockFi Inc. | UL, BR | 23396 | 414.88 | 1.07 | | | | | | BlockFi Inc. | Modify |
| 23397 | -Redacted- | 3/31/2023 | BlockFi Inc. | UL, BR | 23397 | 973.46 | 5.35 | | | | | | BlockFi Inc. | Modify |
| 23399 | -Redacted- | 3/31/2023 | BlockFi International Ltd. | UL, BR | 23399 | | | | | 869.27 | 2.38 | 8,017.81 | BlockFi International LTD. | Modify |
| 23402 | -Redacted- | 3/29/2023 | BlockFi International Ltd. | UL, BR | 23402 | | | | | 556.99 | 1.47 | | BlockFi International LTD. | Modify |
| 23409 | -Redacted- | 3/30/2023 | BlockFi Inc. | UL, BR | 23409 | 778.87 | 1.18 | | | | | | BlockFi Inc. | Modify |
| 23410 | -Redacted- | 3/29/2023 | BlockFi Inc. | UL, BR | 23410 | 375.96 | 1.06 | | | | | | BlockFi Inc. | Modify |
| 23423 | -Redacted- | 3/31/2023 | BlockFi Inc. | UL, BR | 23423 | 2,363.84 | 5.93 | | | | | | BlockFi Inc. | Modify |
| 23426 | -Redacted- | 3/31/2023 | BlockFi Inc. | UL, BR | 23426 | 1,078.30 | 2.85 | | | | | | BlockFi Inc. | Modify |
| 23431 | -Redacted- | 3/29/2023 | BlockFi Inc. | UL, BR | 23431 | 2,578.21 | 5.98 | | | | | | BlockFi Inc. | Modify |
| 23433 | -Redacted- | 3/30/2023 | BlockFi International Ltd. | UL, BR | 23433 | | | | | 1,597.80 | 4.25 | | BlockFi International LTD. | Modify |
| 23437 | -Redacted- | 3/30/2023 | BlockFi Inc. | UL, BR | 23437 | 245.88 | 0.65 | | | | | | BlockFi Inc. | Modify |
| 23439 | -Redacted- | 3/28/2023 | BlockFi Inc. | UL, BR | 23439 | 988.96 | 1.31 | | | | | | BlockFi Inc. | Modify |
| 23440 | -Redacted- | 3/29/2023 | BlockFi Inc. | UL, BR | 23440 | 410,851.50 | 668.73 | | | | | | BlockFi Inc. | Modify |
| 23441 | -Redacted- | 3/30/2023 | BlockFi Inc. | UL, BR | 23441 | 81.07 | 0.21 | | | | | | BlockFi Inc. | Modify |
| 23445 | -Redacted- | 3/31/2023 | BlockFi Inc. | UL, BR | 23445 | 33,920.23 | 53.60 | | | | | | BlockFi Inc. | Modify |
| 23447 | -Redacted- | 3/31/2023 | BlockFi Inc. | UL, BR | 23447 | 20,668.14 | 35.33 | | | | | | BlockFi Inc. | Modify |
| 23451 | -Redacted- | 3/29/2023 | BlockFi Inc. | UL, BR | 23451 | 9,072.29 | 22.39 | | | | | | BlockFi Inc. | Modify |
| 23452 | -Redacted- | 3/28/2023 | BlockFi Inc. | UL, BR | 23452 | 66.17 | 0.37 | | | | | | BlockFi Inc. | Modify |
| 23454 | -Redacted- | 3/29/2023 | BlockFi Inc. | UL, BR | 23454 | 21,697.10 | 104.16 | | | | | | BlockFi Inc. | Modify |
| 23456 | -Redacted- | 3/29/2023 | BlockFi Inc. | UL, BR | 23456 | 189.19 | 0.51 | | | | | | BlockFi Inc. | Modify |
| 23457 | -Redacted- | 3/31/2023 | BlockFi Inc. | UL, BR | 23457 | 193.18 | 0.52 | | | | | | BlockFi Inc. | Modify |
| 23460 | -Redacted- | 3/31/2023 | BlockFi Inc. | UL, BR | 23460 | 28,077.53 | 46.59 | | | | | | BlockFi Inc. | Modify |
| 23465 | -Redacted- | 3/31/2023 | BlockFi Inc. | UL, BR | 23465 | 3,191.09 | 8.16 | | | | | | BlockFi Inc. | Modify |
| 23471 | -Redacted- | 3/30/2023 | BlockFi Inc. | UL, BR | 23471 | 238,997.28 | 685.53 | | | | | | BlockFi Inc. | Modify |
| 23472 | -Redacted- | 3/31/2023 | BlockFi Inc. | UL, BR | 23472 | 2.20 | 0.01 | | | | | | BlockFi Inc. | Modify |
| 23473 | -Redacted- | 3/28/2023 | BlockFi Inc. | UL, BR | 23473 | 674.11 | 1.78 | | | | | | BlockFi Inc. | Modify |
| 23476 | -Redacted- | 3/29/2023 | BlockFi Inc. | UL, BR | 348 | | | | | | | | BlockFi Inc. | Expunge |
| 23486 | -Redacted- | 3/30/2023 | BlockFi International Ltd. | UL, BR | 23486 | | | | | 226.29 | 1.46 | | BlockFi International LTD. | Modify |
| 23494 | -Redacted- | 3/30/2023 | BlockFi Inc. | UL, BR | 23494 | 13,923.92 | 25.11 | | | | | | BlockFi Inc. | Modify |
| 23496 | -Redacted- | 3/31/2023 | BlockFi Inc. | UL, BR | 23496 | 9,434.45 | 18.25 | | | | | | BlockFi Inc. | Modify |
| 23499 | -Redacted- | 3/29/2023 | BlockFi Inc. | UL, BR | 23499 | 890.41 | 2.35 | | | | | | BlockFi Inc. | Modify |
| 23512 | -Redacted- | 3/30/2023 | BlockFi Inc. | UL, BR | 23512 | 467.96 | 1.24 | | | | | | BlockFi Inc. | Modify |
| 23513 | -Redacted- | 3/30/2023 | BlockFi Inc. | UL, BR | 23513 | 11,101.25 | 24.96 | | | | | | BlockFi Inc. | Modify |
| 23516 | -Redacted- | 3/29/2023 | BlockFi Inc. | UL, BR | 23516 | 11,475.84 | 19.32 | | | | | | BlockFi Inc. | Modify |

| 23518 | -Redacted- | 3/30/2023 | BlockFi Inc. | UL, BR | 23518 | 1,144.77 | 2.94 | | | | | BlockFi Inc. | Modify |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23519 | -Redacted- | 3/29/2023 | BlockFi International Ltd. | UL, BR | 26182 | | | | | | | BlockFi International LTD. | Expunge |
| 23520 | -Redacted- | 3/31/2023 | BlockFi Inc. | UL, BR | 23520 | 14,782.77 | 26.38 | | | | | BlockFi Inc. | Modify |
| 23521 | -Redacted- | 3/29/2023 | BlockFi Inc. | UL, BR | 23521 | 1,885.36 | 4.98 | | | | | BlockFi Inc. | Modify |
| 23523 | -Redacted- | 3/30/2023 | BlockFi International Ltd. | UL, BR | 23523 | | | | 203.64 | 0.54 | | BlockFi International LTD. | Modify |
| 23526 | -Redacted- | 3/31/2023 | BlockFi Inc. | UL, BR | 23526 | 67,178.02 | 107.62 | | | | | BlockFi Inc. | Modify |
| 23533 | -Redacted- | 3/30/2023 | BlockFi Inc. | UL, BR | 23533 | 7.82 | 0.01 | | | | | BlockFi Inc. | Modify |
| 23536 | -Redacted- | 3/31/2023 | BlockFi International Ltd. | UL, BR | 23536 | | | | 1,554.77 | 9.76 | | BlockFi International LTD. | Modify |
| 23537 | -Redacted- | 3/29/2023 | BlockFi Inc. | UL, BR | 23537 | 3,751.07 | 9.02 | | | | | BlockFi Inc. | Modify |
| 23538 | -Redacted- | 3/30/2023 | BlockFi Inc. | UL, BR | 23538 | 319.17 | 0.84 | | | | | BlockFi Inc. | Modify |
| 23540 | -Redacted- | 3/30/2023 | BlockFi Inc. | UL, BR | 23540 | 31.91 | 0.07 | | | | | BlockFi Inc. | Modify |
| 23544 | -Redacted- | 3/29/2023 | BlockFi Inc. | UL, BR | 23544 | 280.47 | 0.74 | | | | | BlockFi Inc. | Modify |
| 23545 | -Redacted- | 3/31/2023 | BlockFi Inc. | UL, BR | 23545 | 1,015.16 | 2.69 | | | | | BlockFi Inc. | Modify |
| 23546 | -Redacted- | 3/30/2023 | BlockFi Inc. | UL, BR | 23546 | 319.49 | 0.84 | | | | | BlockFi Inc. | Modify |
| 23549 | -Redacted- | 3/30/2023 | BlockFi Inc. | UL, BR | 13533 | | | | | | | BlockFi Inc. | Expunge |
| 23551 | -Redacted- | 3/28/2023 | BlockFi Inc. | UL, BR | 23551 | 1,067.86 | 4.32 | | | | | BlockFi Inc. | Modify |
| 23552 | -Redacted- | 3/30/2023 | BlockFi Inc. | UL, BR | 23552 | 7,296.40 | 19.27 | | | | | BlockFi Inc. | Modify |
| 23559 | -Redacted- | 3/29/2023 | BlockFi Inc. | UL, BR | 23410 | | | | | | | BlockFi Inc. | Expunge |
| 23562 | -Redacted- | 3/29/2023 | BlockFi International Ltd. | UL, BR | 23562 | | | | 7,006.84 | 13.35 | | BlockFi International LTD. | Modify |
| 23567 | -Redacted- | 3/30/2023 | BlockFi Inc. | UL, BR | 23567 | 26,365.70 | 122.81 | | | | | BlockFi Inc. | Modify |
| 23572 | -Redacted- | 3/31/2023 | BlockFi Inc. | UL, BR | 23572 | 1,077.74 | 2.91 | | | | | BlockFi Inc. | Modify |
| 23573 | -Redacted- | 3/31/2023 | BlockFi Inc. | UL, BR | 23573 | 2,376.61 | 7.15 | | | | | BlockFi Inc. | Modify |
| 23578 | -Redacted- | 3/30/2023 | BlockFi Inc. | UL, BR | 23578 | 333.03 | 0.90 | | | | | BlockFi Inc. | Modify |
| 23588 | -Redacted- | 3/28/2023 | BlockFi International Ltd. | UL, BR | 23588 | | | | 12,783.45 | 29.37 | | BlockFi International LTD. | Modify |
| 23592 | -Redacted- | 3/30/2023 | BlockFi Inc. | UL, BR | 23592 | 328.24 | 0.87 | | | | | BlockFi Inc. | Modify |
| 23595 | -Redacted- | 3/29/2023 | BlockFi Inc. | UL, BR | 23595 | 648.17 | 1.46 | | | | | BlockFi Inc. | Modify |
| 23597 | -Redacted- | 3/31/2023 | BlockFi International Ltd. | UL, BR | 23597 | | | | 4,992.41 | 11.62 | | BlockFi International LTD. | Modify |
| 23602 | -Redacted- | 3/29/2023 | BlockFi International Ltd. | UL, BR | 23602 | | | | 960.39 | 2.93 | | BlockFi International LTD. | Modify |
| 23616 | -Redacted- | 3/29/2023 | BlockFi Inc. | UL, BR | 2703 | | | | | | | BlockFi Inc. | Expunge |
| 23624 | -Redacted- | 3/31/2023 | BlockFi Inc. | UL, BR | 23624 | 17,468.11 | 30.28 | | | | | BlockFi Inc. | Modify |
| 23625 | -Redacted- | 3/31/2023 | BlockFi Inc. | UL, BR | 18723 | | | | | | | BlockFi Inc. | Expunge |
| 23626 | -Redacted- | 3/29/2023 | BlockFi Inc. | UL, BR | 23626 | 1,652.62 | 4.40 | | | | | BlockFi Inc. | Modify |
| 23627 | -Redacted- | 3/29/2023 | BlockFi International Ltd. | UL, BR | 23627 | | | | 1,532.00 | 2.57 | | BlockFi International LTD. | Modify |
| 23631 | -Redacted- | 3/28/2023 | BlockFi Inc. | UL, BR | 23631 | 7,253.55 | 39.33 | | | | | BlockFi Inc. | Modify |
| 23632 | -Redacted- | 3/29/2023 | BlockFi Inc. | UL, BR | 23632 | 273.38 | 1.31 | | | | | BlockFi Inc. | Modify |
| 23633 | -Redacted- | 3/30/2023 | BlockFi Inc. | UL, BR | 23633 | 6,588.52 | 34.04 | | | | | BlockFi Inc. | Modify |
| 23641 | -Redacted- | 3/31/2023 | BlockFi Inc. | UL, BR | 23641 | 2,903.89 | 13.73 | | | | | BlockFi Inc. | Modify |
| 23645 | -Redacted- | 3/28/2023 | BlockFi Inc. | UL, BR | 12511 | | | | | | | BlockFi Inc. | Expunge |
| 23646 | -Redacted- | 3/28/2023 | BlockFi International Ltd. | UL, BR | 23646 | | | | 7,077.36 | 16.67 | | BlockFi International LTD. | Modify |
| 23648 | -Redacted- | 3/31/2023 | BlockFi Inc. | UL, BR | 23648 | 10,787.35 | 42.91 | | | | | BlockFi Inc. | Modify |
| 23649 | -Redacted- | 3/28/2023 | BlockFi Inc. | UL, BR | 23649 | 7,619.37 | 15.56 | | | | | BlockFi Inc. | Modify |
| 23653 | -Redacted- | 3/31/2023 | BlockFi Inc. | UL, BR | 23653 | 205.14 | 0.30 | | | | | BlockFi Inc. | Modify |
| 23660 | -Redacted- | 3/31/2023 | BlockFi Inc. | UL, BR | 23660 | 2,031.38 | 5.10 | | | | | BlockFi Inc. | Modify |
| 23661 | -Redacted- | 3/31/2023 | BlockFi Inc. | UL, BR | 23661 | 779.55 | 1.89 | | | | | BlockFi Inc. | Modify |
| 23664 | -Redacted- | 3/30/2023 | BlockFi Inc. | UL, BR | 23664 | 11,829.71 | 28.65 | | | | | BlockFi Inc. | Modify |
| 23665 | -Redacted- | 3/31/2023 | BlockFi Inc. | UL, BR | 23665 | 747.99 | 1.98 | | | | | BlockFi Inc. | Modify |
| 23671 | -Redacted- | 3/31/2023 | BlockFi Inc. | UL, BR | 23671 | 13,022.16 | 23.47 | | | | | BlockFi Inc. | Modify |
| 23674 | -Redacted- | 3/29/2023 | BlockFi Inc. | UL, BR | 23674 | 59.98 | 0.16 | | | | | BlockFi Inc. | Modify |
| 23686 | -Redacted- | 3/30/2023 | BlockFi Inc. | UL, BR | 23686 | 3,683.09 | 9.19 | | | | | BlockFi Inc. | Modify |
| 23691 | -Redacted- | 3/31/2023 | BlockFi Inc. | UL, BR | 23691 | 5,203.07 | 23.89 | | | | | BlockFi Inc. | Modify |
| 23694 | -Redacted- | 3/30/2023 | BlockFi Inc. | UL, BR | 23694 | 1,482.19 | 6.88 | | | | | BlockFi Inc. | Modify |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23700 | -Redacted- | 3/29/2023 | BlockFi Inc. | UL, BR | 16253 | | | | | | | | BlockFi Inc. | Expunge |
| 23704 | -Redacted- | 3/30/2023 | BlockFi Inc. | UL, BR | 23704 | 319.82 | 0.85 | | | | | | BlockFi Inc. | Modify |
| 23705 | -Redacted- | 3/30/2023 | BlockFi International Ltd. | UL, BR | 23705 | | | | | 1,076.10 | 2.84 | | BlockFi International LTD. | Modify |
| 23710 | -Redacted- | 3/30/2023 | BlockFi Inc. | UL, BR | 23710 | 2,492.77 | 5.82 | | | | | | BlockFi Inc. | Modify |
| 23712 | -Redacted- | 3/29/2023 | BlockFi International Ltd. | UL, BR | 23712 | | | | | 1,132.95 | 3.00 | | BlockFi International LTD. | Modify |
| 23716 | -Redacted- | 3/30/2023 | BlockFi Inc. | UL, BR | 23716 | 18,753.49 | 53.94 | | | | | | BlockFi Inc. | Modify |
| 23717 | -Redacted- | 3/30/2023 | BlockFi Inc. | UL, BR | 23717 | 1,854.60 | 4.90 | | | | | | BlockFi Inc. | Modify |
| 23720 | -Redacted- | 3/31/2023 | BlockFi Inc. | UL, BR | 23720 | 29,588.54 | 153.63 | | | | | | BlockFi Inc. | Modify |
| 23722 | -Redacted- | 3/30/2023 | BlockFi Inc. | UL, BR | 23722 | 320.76 | 1.78 | | | | | | BlockFi Inc. | Modify |
| 23724 | -Redacted- | 3/30/2023 | BlockFi Inc. | UL, BR | 23724 | 2,633.65 | 7.68 | | | | | | BlockFi Inc. | Modify |
| 23726 | -Redacted- | 3/30/2023 | BlockFi Inc. | UL, BR | 23726 | 6,838.11 | 14.37 | | | | | | BlockFi Inc. | Modify |
| 23727 | -Redacted- | 3/31/2023 | BlockFi Inc. | UL, BR | 23727 | 5,457.84 | 8.85 | | | | | | BlockFi Inc. | Modify |
| 23731 | -Redacted- | 3/31/2023 | BlockFi Inc. | UL, BR | 23731 | 42,490.43 | 225.32 | | | | | | BlockFi Inc. | Modify |
| 23733 | -Redacted- | 3/28/2023 | BlockFi Inc. | UL, BR | 23733 | 126.30 | 0.33 | | | | | | BlockFi Inc. | Modify |
| 23740 | -Redacted- | 3/29/2023 | BlockFi Inc. | UL, BR | 23740 | 3,382.51 | 8.77 | | | | | | BlockFi Inc. | Modify |
| 23741 | -Redacted- | 3/31/2023 | BlockFi Inc. | UL, BR, IC | 23741 | 443.64 | 1.24 | | | | | | BlockFi Inc. | Modify |
| 23747 | -Redacted- | 3/30/2023 | BlockFi Inc. | UL, BR | 23747 | 6.06 | 0.03 | | | | | | BlockFi Inc. | Modify |
| 23755 | -Redacted- | 3/30/2023 | BlockFi Inc. | UL, BR | 23755 | 14,662.68 | 26.00 | | | | | | BlockFi Inc. | Modify |
| 23756 | -Redacted- | 3/31/2023 | BlockFi Inc. | UL, BR | 23756 | 5,732.30 | 18.02 | | | | | | BlockFi Inc. | Modify |
| 23757 | -Redacted- | 3/30/2023 | BlockFi Inc. | UL, BR | 23757 | 1,242.94 | 3.28 | | | | | | BlockFi Inc. | Modify |
| 23761 | -Redacted- | 3/28/2023 | BlockFi Inc. | UL, BR | 23761 | 45.02 | 0.12 | | | | | | BlockFi Inc. | Modify |
| 23762 | -Redacted- | 3/28/2023 | BlockFi Inc. | UL, BR | 23762 | 2,032.15 | 11.29 | | | | | | BlockFi Inc. | Modify |
| 23763 | -Redacted- | 3/31/2023 | BlockFi Inc. | UL, BR | 23763 | 256.08 | 0.61 | | | | | | BlockFi Inc. | Modify |
| 23768 | -Redacted- | 3/30/2023 | BlockFi International Ltd. | UL, BR | 17258 | | | | | | | | BlockFi International LTD. | Expunge |
| 23772 | -Redacted- | 3/31/2023 | BlockFi Inc. | UL, BR | 23772 | 37.34 | 0.10 | | | | | | BlockFi Inc. | Modify |
| 23773 | -Redacted- | 3/30/2023 | BlockFi International Ltd. | UL, BR | 23705 | | | | | | | | BlockFi International LTD. | Expunge |
| 23777 | -Redacted- | 3/31/2023 | BlockFi International Ltd. | UL, BR | 23777 | | | | | 2.01 | 0.01 | | BlockFi International LTD. | Modify |
| 23779 | -Redacted- | 3/30/2023 | BlockFi Inc. | UL, BR | 23779 | 19,945.42 | 32.31 | | | | | | BlockFi Inc. | Modify |
| 23788 | -Redacted- | 3/30/2023 | BlockFi Inc. | UL, BR, IC | 23788 | 4,449.31 | 10.67 | | | | | | BlockFi Inc. | Modify |
| 23792 | -Redacted- | 3/28/2023 | BlockFi Inc. | UL, BR | 23792 | 681.78 | 1.96 | | | | | | BlockFi Inc. | Modify |
| 23801 | -Redacted- | 3/31/2023 | BlockFi Inc. | UL, BR | 23801 | 129.22 | 0.69 | | | | | | BlockFi Inc. | Modify |
| 23802 | -Redacted- | 3/28/2023 | BlockFi Inc. | UL, BR | 23802 | 915.06 | 4.02 | | | | | | BlockFi Inc. | Modify |
| 23806 | -Redacted- | 3/28/2023 | BlockFi Inc. | UL, BR | 23806 | 1,711.18 | 9.52 | | | | | | BlockFi Inc. | Modify |
| 23808 | -Redacted- | 3/30/2023 | BlockFi Inc. | UL, BR, IC | 23808 | 49.49 | 0.13 | | | | | | BlockFi Inc. | Modify |
| 23810 | -Redacted- | 3/31/2023 | BlockFi Inc. | UL, BR | 23810 | 35,152.38 | 57.22 | | | | | | BlockFi Inc. | Modify |
| 23815 | -Redacted- | 3/29/2023 | BlockFi Inc. | UL, BR | 23815 | 1,920.44 | 4.80 | | | | | | BlockFi Inc. | Modify |
| 23816 | -Redacted- | 3/29/2023 | BlockFi Inc. | UL, BR | 23816 | 55,031.61 | 87.19 | | | | | | BlockFi Inc. | Modify |
| 23817 | -Redacted- | 3/28/2023 | BlockFi International Ltd. | UL, BR | 23817 | | | | | 1,670.13 | 4.41 | | BlockFi International LTD. | Modify |
| 23818 | -Redacted- | 3/30/2023 | BlockFi Inc. | UL, BR | 23818 | 91.02 | 0.09 | | | | | | BlockFi Inc. | Modify |
| 23820 | -Redacted- | 3/31/2023 | BlockFi Inc. | UL, BR | 23820 | 20,655.97 | 35.41 | | | | | | BlockFi Inc. | Modify |
| 23821 | -Redacted- | 3/31/2023 | BlockFi Inc. | UL, BR | 23821 | 6,877.77 | 34.51 | | | | | | BlockFi Inc. | Modify |
| 23823 | -Redacted- | 3/30/2023 | BlockFi Inc. | UL, BR | 23823 | 1,609.92 | 4.26 | | | | | | BlockFi Inc. | Modify |
| 23824 | -Redacted- | 3/31/2023 | BlockFi Inc. | UL, BR | 23824 | 2,687.58 | 6.49 | | | | | | BlockFi Inc. | Modify |
| 23825 | -Redacted- | 3/28/2023 | BlockFi Inc. | UL, BR | 23825 | 3,920.99 | 16.96 | | | | | | BlockFi Inc. | Modify |
| 23826 | -Redacted- | 3/31/2023 | BlockFi Inc. | UL, BR | 23826 | 598.42 | 1.58 | | | | | | BlockFi Inc. | Modify |
| 23827 | -Redacted- | 3/30/2023 | BlockFi Inc. | UL, BR | 15969 | | | | | | | | BlockFi Inc. | Expunge |
| 23829 | -Redacted- | 3/29/2023 | BlockFi International Ltd. | UL, BR | 23829 | | | | | 2,187.15 | 7.85 | | BlockFi International LTD. | Modify |
| 23840 | -Redacted- | 3/30/2023 | BlockFi Inc. | UL, BR | 23840 | 875.50 | 2.33 | | | | | | BlockFi Inc. | Modify |
| 23843 | -Redacted- | 3/30/2023 | BlockFi Inc. | UL, BR | 23843 | 199.72 | 0.62 | | | | | | BlockFi Inc. | Modify |
| 23844 | -Redacted- | 3/31/2023 | BlockFi International Ltd. | UL, BR | 28478 | | | | | | | | BlockFi International LTD. | Expunge |
| 23845 | -Redacted- | 3/31/2023 | BlockFi Inc. | UL, BR | 23845 | 864.66 | 1.65 | | | | | | BlockFi Inc. | Modify |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23846 | -Redacted- | 3/31/2023 | BlockFi International Ltd. | UL, BR | 23846 | | | | | 489.28 | 1.30 | | BlockFi International LTD. | Modify |
| 23849 | -Redacted- | 3/31/2023 | BlockFi Inc. | UL, BR | 23849 | 4,763.49 | 11.15 | | | | | | BlockFi Inc. | Modify |
| 23851 | -Redacted- | 3/31/2023 | BlockFi Inc. | UL, BR | 23851 | | | | | 1.06 | 0.00 | | BlockFi International LTD. | Modify |
| 23852 | -Redacted- | 3/28/2023 | BlockFi Inc. | UL, BR | 23852 | 3,568.29 | 7.38 | | | | | | BlockFi Inc. | Modify |
| 23861 | -Redacted- | 3/31/2023 | BlockFi Inc. | UL, BR | 23861 | 528.42 | 1.40 | | | | | | BlockFi Inc. | Modify |
| 23863 | -Redacted- | 3/29/2023 | BlockFi Inc. | UL, BR | 23863 | 38,410.49 | 62.16 | | | | | | BlockFi Inc. | Modify |
| 23866 | -Redacted- | 3/29/2023 | BlockFi Inc. | UL, BR | 23866 | 5.64 | 0.02 | | | | | | BlockFi Inc. | Modify |
| 23870 | -Redacted- | 3/29/2023 | BlockFi Inc. | UL, BR | 23870 | 3,210.49 | 8.39 | | | | | | BlockFi Inc. | Modify |
| 23872 | -Redacted- | 3/30/2023 | BlockFi International Ltd. | UL, BR | 23872 | | | | | 3,223.09 | 24.26 | | BlockFi International LTD. | Modify |
| 23876 | -Redacted- | 3/30/2023 | BlockFi Inc. | UL, BR | 23876 | 17,236.21 | 28.08 | | | | | | BlockFi Inc. | Modify |
| 23877 | -Redacted- | 3/29/2023 | BlockFi International Ltd. | UL, BR | 23877 | | | | | 4,416.69 | 9.72 | | BlockFi International LTD. | Modify |
| 23878 | -Redacted- | 3/31/2023 | BlockFi International Ltd. | UL, BR | 23878 | | | | | 4,736.88 | 26.89 | | BlockFi International LTD. | Modify |
| 23879 | -Redacted- | 3/29/2023 | BlockFi Inc. | UL, BR | 23879 | 11,360.76 | 19.50 | | | | | | BlockFi Inc. | Modify |
| 23883 | -Redacted- | 3/30/2023 | BlockFi Inc. | UL, BR | 23883 | 3,509.76 | 10.99 | | | | | | BlockFi Inc. | Modify |
| 23885 | -Redacted- | 3/31/2023 | BlockFi Inc. | UL, BR | 19028 | | | | | | | | BlockFi Inc. | Expunge |
| 23903 | -Redacted- | 3/30/2023 | BlockFi International Ltd. | UL, BR | 29275 | | | | | | | | BlockFi International LTD. | Expunge |
| 23905 | -Redacted- | 3/29/2023 | BlockFi Inc. | UL, BR | 23905 | 763.81 | 2.02 | | | | | | BlockFi Inc. | Modify |
| 23909 | -Redacted- | 3/29/2023 | BlockFi International Ltd. | UL, BR | 23909 | | | | | 1,954.20 | 8.54 | | BlockFi International LTD. | Modify |
| 23910 | -Redacted- | 3/30/2023 | BlockFi Inc. | UL, BR | 23910 | 591.84 | 1.55 | | | | | | BlockFi Inc. | Modify |
| 23915 | -Redacted- | 3/28/2023 | BlockFi Inc. | UL, BR | 23915 | 6,951.44 | 14.48 | | | | | | BlockFi Inc. | Modify |
| 23920 | -Redacted- | 3/30/2023 | BlockFi Inc. | UL, BR | 23920 | 44,837.95 | 219.49 | | | | | | BlockFi Inc. | Modify |
| 23925 | -Redacted- | 3/29/2023 | BlockFi International Ltd. | UL, BR | 23925 | | | | | 781.42 | 2.07 | | BlockFi International LTD. | Modify |
| 23927 | -Redacted- | 3/31/2023 | BlockFi Inc. | UL, BR | 23927 | 1,278.41 | 3.20 | | | | | | BlockFi Inc. | Modify |
| 23928 | -Redacted- | 3/31/2023 | BlockFi Inc. | UL, BR | 23928 | 39,367.39 | 199.56 | | | | | | BlockFi Inc. | Modify |
| 23932 | -Redacted- | 3/28/2023 | BlockFi Inc. | UL, BR | 23932 | 32,870.88 | 98.89 | | | | | | BlockFi Inc. | Modify |
| 23934 | -Redacted- | 3/31/2023 | BlockFi Inc. | UL, BR | 23934 | 1,600.68 | 8.91 | | | | | | BlockFi Inc. | Modify |
| 23940 | -Redacted- | 3/28/2023 | BlockFi Inc. | UL, BR | 1117 | | | | | | | | BlockFi Inc. | Expunge |
| 23942 | -Redacted- | 3/31/2023 | BlockFi International Ltd. | UL, BR | 23942 | | | | | 2,924.37 | 7.26 | | BlockFi International LTD. | Modify |
| 23945 | -Redacted- | 3/31/2023 | BlockFi International Ltd. | UL, BR | 23945 | | | | | 59,755.42 | 118.60 | | BlockFi International LTD. | Modify |
| 23948 | -Redacted- | 3/31/2023 | BlockFi Inc. | UL, BR | 890 | | | | | | | | BlockFi Inc. | Expunge |
| 23956 | -Redacted- | 3/31/2023 | BlockFi Inc. | UL, BR | 23956 | 233.90 | 0.40 | | | | | | BlockFi Inc. | Modify |
| 23958 | -Redacted- | 3/29/2023 | BlockFi Inc. | UL, BR | 23958 | 2,420.12 | 4.52 | | | | | | BlockFi Inc. | Modify |
| 23959 | -Redacted- | 3/29/2023 | BlockFi Inc. | UL, BR | 23959 | 34.74 | 0.09 | | | | | | BlockFi Inc. | Modify |
| 23960 | -Redacted- | 3/30/2023 | BlockFi Inc. | UL, BR | 23960 | 1,703.61 | 3.49 | | | | | | BlockFi Inc. | Modify |
| 23964 | -Redacted- | 3/30/2023 | BlockFi Inc. | UL, BR | 23964 | 3,056.63 | 7.94 | | | | | | BlockFi Inc. | Modify |
| 23971 | -Redacted- | 3/30/2023 | BlockFi Inc. | UL, BR | 23971 | 920.93 | 5.12 | | | | | | BlockFi Inc. | Modify |
| 23982 | -Redacted- | 3/30/2023 | BlockFi International Ltd. | UL, BR | 27403 | | | | | | | | BlockFi International LTD. | Expunge |
| 23991 | -Redacted- | 3/31/2023 | BlockFi Inc. | UL, BR | 23991 | 61,335.85 | 97.43 | | | | | | BlockFi Inc. | Modify |
| 23998 | -Redacted- | 3/31/2023 | BlockFi International Ltd. | UL, BR | 23998 | | | | | 68.92 | 0.18 | | BlockFi International LTD. | Modify |
| 24006 | -Redacted- | 3/31/2023 | BlockFi Inc. | UL, BR | 24006 | 38,730.22 | 77.04 | | | | | | BlockFi Inc. | Modify |
| 24008 | -Redacted- | 3/31/2023 | BlockFi Inc. | UL, BR | 24008 | 84.04 | 0.22 | | | | | | BlockFi Inc. | Modify |
| 24016 | -Redacted- | 3/31/2023 | BlockFi Inc. | UL, BR | 24016 | 304.94 | 0.77 | | | | | | BlockFi Inc. | Modify |
| 24017 | -Redacted- | 3/31/2023 | BlockFi Inc. | UL, BR | 24017 | 8,610.55 | 16.74 | | | | | | BlockFi Inc. | Modify |
| 24028 | -Redacted- | 3/31/2023 | BlockFi Inc. | UL, BR | 24028 | 1,498.66 | 3.96 | | | | | | BlockFi Inc. | Modify |
| 24045 | -Redacted- | 3/31/2023 | BlockFi Inc. | UL, BR | 24045 | 1,822.89 | 4.82 | | | | | | BlockFi Inc. | Modify |
| 24047 | -Redacted- | 3/31/2023 | BlockFi Inc. | UL, BR | 24047 | 1,941.65 | 4.98 | | | | | | BlockFi Inc. | Modify |
| 24050 | -Redacted- | 3/29/2023 | BlockFi Inc. | UL, BR | 24050 | 372.52 | 1.26 | | | | | | BlockFi Inc. | Modify |
| 24056 | -Redacted- | 3/28/2023 | BlockFi Inc. | UL, BR | 24056 | 13.41 | 0.04 | | | | | | BlockFi Inc. | Modify |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 24057 | -Redacted- | 3/29/2023 | BlockFi International Ltd. | UL, BR | 24057 | | | 1,518.35 | 2.30 | | BlockFi International LTD. | Modify |
| 24062 | -Redacted- | 3/29/2023 | BlockFi Inc. | UL, BR | 24062 | 9,258.85 | 17.98 | | | | BlockFi Inc. | Modify |
| 24064 | -Redacted- | 3/29/2023 | BlockFi Inc. | UL, BR | 24064 | 1,520.94 | 4.02 | | | | BlockFi Inc. | Modify |
| 24070 | -Redacted- | 3/29/2023 | BlockFi Inc. | UL, BR | 24070 | 6.96 | 0.03 | | | | BlockFi Inc. | Modify |
| 24074 | -Redacted- | 3/30/2023 | BlockFi Inc. | UL, BR | 24074 | 558.56 | 1.35 | | | | BlockFi Inc. | Modify |
| 24076 | -Redacted- | 3/31/2023 | BlockFi International Ltd. | UL, BR, IC | 24076 | | | 307.98 | 0.81 | | BlockFi International LTD. | Modify |
| 24082 | -Redacted- | 3/28/2023 | BlockFi Inc. | UL, BR | 24082 | 2,642.40 | 6.69 | | | | BlockFi Inc. | Modify |
| 24087 | -Redacted- | 3/31/2023 | BlockFi International Ltd. | UL, BR | 24087 | | | 7,786.78 | 31.88 | | BlockFi International LTD. | Modify |
| 24088 | -Redacted- | 3/28/2023 | BlockFi Inc. | UL, BR | 24088 | 1,605.46 | 4.26 | | | | BlockFi Inc. | Modify |
| 24092 | -Redacted- | 3/29/2023 | BlockFi Inc. | UL, BR | 24092 | 50.37 | 0.28 | | | | BlockFi Inc. | Modify |
| 24095 | -Redacted- | 3/30/2023 | BlockFi Inc. | UL, BR | 24095 | 715.82 | 2.05 | | | | BlockFi Inc. | Modify |
| 24109 | -Redacted- | 3/29/2023 | BlockFi Inc. | UL, BR | 24109 | 263.32 | 1.18 | | | | BlockFi Inc. | Modify |
| 24112 | -Redacted- | 3/30/2023 | BlockFi Inc. | UL, BR | 24112 | 639.16 | 3.56 | | | | BlockFi Inc. | Modify |
| 24114 | -Redacted- | 3/29/2023 | BlockFi Inc. | UL, BR | 24114 | 2,762.24 | 7.30 | | | | BlockFi Inc. | Modify |
| 24116 | -Redacted- | 3/31/2023 | BlockFi International Ltd. | UL, BR | 24116 | | | 2,204.08 | 5.63 | | BlockFi International LTD. | Modify |
| 24117 | -Redacted- | 3/23/2023 | BlockFi Inc. | UL, BR | 24117 | 204.87 | 0.31 | | | | BlockFi Inc. | Modify |
| 24118 | -Redacted- | 3/31/2023 | BlockFi Inc. | UL, BR | 24118 | 1,332.62 | 3.43 | | | | BlockFi Inc. | Modify |
| 24120 | -Redacted- | 3/31/2023 | BlockFi Inc. | UL, BR | 24120 | 455.30 | 1.56 | | | | BlockFi Inc. | Modify |
| 24125 | -Redacted- | 2/28/2023 | BlockFi Inc. | UL, BR | 24125 | 302.41 | 0.35 | | | | BlockFi Inc. | Modify |
| 24126 | -Redacted- | 2/13/2023 | BlockFi Inc. | UL, BR | 24126 | 63.08 | 0.17 | | | | BlockFi Inc. | Modify |
| 24130 | -Redacted- | 2/23/2023 | BlockFi Inc. | UL, BR | 24130 | 15.44 | 0.04 | | | | BlockFi Inc. | Modify |
| 24132 | -Redacted- | 3/29/2023 | BlockFi International Ltd. | UL, BR | 24132 | | | 26,074.78 | 103.88 | | BlockFi International LTD. | Modify |
| 24135 | -Redacted- | 3/30/2023 | BlockFi Inc. | UL, BR | 24135 | 606.94 | 1.59 | | | | BlockFi Inc. | Modify |
| 24139 | -Redacted- | 3/5/2023 | BlockFi Inc. | UL, BR | 24139 | 0.03 | 0.00 | | | | BlockFi Inc. | Modify |
| 24142 | -Redacted- | 2/25/2023 | BlockFi Inc. | UL, BR | 24142 | 4,674.10 | 11.11 | | | | BlockFi Inc. | Modify |
| 24149 | -Redacted- | 2/16/2023 | BlockFi Inc. | UL, BR | 24149 | 366.15 | 0.97 | | | | BlockFi Inc. | Modify |
| 24159 | -Redacted- | 2/13/2023 | BlockFi Inc. | UL, BR | 24159 | 5,869.38 | 10.80 | | | | BlockFi Inc. | Modify |
| 24160 | -Redacted- | 2/13/2023 | BlockFi Inc. | UL, BR | 24160 | 211.06 | 0.52 | | | | BlockFi Inc. | Modify |
| 24161 | -Redacted- | 2/13/2023 | BlockFi Inc. | UL, BR | 24161 | 365.94 | 0.98 | | | | BlockFi Inc. | Modify |
| 24166 | -Redacted- | 2/13/2023 | BlockFi Inc. | UL, BR | 24166 | 1,271.60 | 3.36 | | | | BlockFi Inc. | Modify |
| 24172 | -Redacted- | 2/13/2023 | BlockFi Inc. | UL, BR | 24172 | 220.53 | 0.58 | | | | BlockFi Inc. | Modify |
| 24173 | -Redacted- | 2/13/2023 | BlockFi Inc. | UL, BR | 24173 | 9,885.56 | 17.01 | | | | BlockFi Inc. | Modify |
| 24178 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | UL, BR | 24178 | | | 273.69 | 0.94 | | BlockFi International LTD. | Modify |
| 24182 | -Redacted- | 2/13/2023 | BlockFi Inc. | UL, BR, IC | 6169 | | | | | | BlockFi Inc. | Expunge |
| 24185 | -Redacted- | 2/13/2023 | BlockFi Inc. | UL, BR | 24185 | 1,725.11 | 4.50 | | | | BlockFi Inc. | Modify |
| 24186 | -Redacted- | 2/13/2023 | BlockFi Inc. | UL, BR | 24186 | 11.53 | 0.05 | | | | BlockFi Inc. | Modify |
| 24188 | -Redacted- | 2/13/2023 | BlockFi Inc. | UL, BR | 24188 | 117.48 | 0.31 | | | | BlockFi Inc. | Modify |
| 24194 | -Redacted- | 2/13/2023 | BlockFi Inc. | UL, BR | 24194 | 627.81 | 1.66 | | | | BlockFi Inc. | Modify |
| 24197 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | UL, BR | 24197 | | | 8,649.35 | 28.34 | | BlockFi International LTD. | Modify |
| 24198 | -Redacted- | 2/13/2023 | BlockFi Inc. | UL, BR | 24198 | 21,436.48 | 36.49 | | | | BlockFi Inc. | Modify |
| 24199 | -Redacted- | 2/13/2023 | BlockFi Inc. | UL, BR | 24199 | 38.45 | 0.10 | | | | BlockFi Inc. | Modify |
| 24202 | -Redacted- | 2/13/2023 | BlockFi Inc. | UL, BR | 24202 | 2,168.41 | 5.17 | | | | BlockFi Inc. | Modify |
| 24204 | -Redacted- | 3/15/2023 | BlockFi Inc. | UL, BR | 24204 | 1,577.13 | 4.16 | | | | BlockFi Inc. | Modify |
| 24206 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | UL, BR | 24206 | | | 4,182.06 | 10.60 | | BlockFi International LTD. | Modify |
| 24209 | -Redacted- | 3/8/2023 | BlockFi Inc. | UL, BR | 24209 | 28,465.12 | 47.57 | | | | BlockFi Inc. | Modify |
| 24210 | -Redacted- | 2/14/2023 | BlockFi Inc. | UL, BR | 24210 | 1,116.09 | 2.95 | | | | BlockFi Inc. | Modify |
| 24214 | -Redacted- | 3/27/2023 | BlockFi Inc. | UL, BR | 24214 | 15.55 | 0.06 | | | | BlockFi Inc. | Modify |
| 24219 | -Redacted- | 3/24/2023 | BlockFi Inc. | UL, BR | 24219 | 11,398.05 | 21.18 | | | | BlockFi Inc. | Modify |
| 24221 | -Redacted- | 3/29/2023 | BlockFi Inc. | UL, BR | 24221 | 6,260.40 | 12.89 | | | | BlockFi Inc. | Modify |
| 24222 | -Redacted- | 3/28/2023 | BlockFi International Ltd. | UL, BR | 24222 | | | 49.53 | 0.04 | | BlockFi International LTD. | Modify |
| 24223 | -Redacted- | 3/25/2023 | BlockFi Inc. | UL, BR | 24223 | 120.39 | 0.65 | | | | BlockFi Inc. | Modify |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 24224 | -Redacted- | 2/17/2023 | BlockFi Inc. | UL, BR | 24224 | 11,518.94 | 23.91 | | | | | BlockFi Inc. | Modify |
| 24225 | -Redacted- | 3/29/2023 | BlockFi International Ltd. | UL, BR | 24225 | | | 311.57 | 0.78 | | | BlockFi International LTD. | Modify |
| 24226 | -Redacted- | 3/23/2023 | BlockFi Inc. | UL, BR | 24226 | 32,364.27 | 168.17 | | | | | BlockFi Inc. | Modify |
| 24229 | -Redacted- | 2/15/2023 | BlockFi Inc. | UL, BR | 24229 | 8,869.89 | 17.22 | | | | | BlockFi Inc. | Modify |
| 24230 | -Redacted- | 2/17/2023 | BlockFi Inc. | UL, BR | 24230 | 9,543.37 | 34.11 | | | | | BlockFi Inc. | Modify |
| 24235 | -Redacted- | 3/29/2023 | BlockFi Inc. | UL, BR | 24235 | 5,945.69 | 32.08 | | | | | BlockFi Inc. | Modify |
| 24236 | -Redacted- | 2/14/2023 | BlockFi Inc. | UL, BR | 24236 | 4,321.88 | 10.81 | | | | | BlockFi Inc. | Modify |
| 24237 | -Redacted- | 3/4/2023 | BlockFi Inc. | UL, BR | 24237 | 693.42 | 2.59 | | | | | BlockFi Inc. | Modify |
| 24238 | -Redacted- | 3/30/2023 | BlockFi Inc. | UL, BR | 24238 | 17,706.30 | 31.70 | | | | | BlockFi Inc. | Modify |
| 24239 | -Redacted- | 3/2/2023 | BlockFi International Ltd. | UL, BR | 24239 | | | 1,133.49 | 3.00 | | | BlockFi International LTD. | Modify |
| 24246 | -Redacted- | 2/14/2023 | BlockFi Inc. | UL, BR | 24246 | 2,241.96 | 5.93 | | | | | BlockFi Inc. | Modify |
| 24248 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | UL, BR | 24248 | | | 2,938.53 | 15.86 | | | BlockFi International LTD. | Modify |
| 24250 | -Redacted- | 3/24/2023 | BlockFi Inc. | UL, BR | 24250 | 1,660.38 | 4.41 | | | | | BlockFi Inc. | Modify |
| 24253 | -Redacted- | 3/2/2023 | BlockFi Inc. | UL, BR | 24253 | 4,169.00 | 10.23 | | | | | BlockFi Inc. | Modify |
| 24258 | -Redacted- | 2/16/2023 | BlockFi Inc. | UL, BR | 24258 | 1,807.74 | 5.36 | | | | | BlockFi Inc. | Modify |
| 24259 | -Redacted- | 2/15/2023 | BlockFi Inc. | UL, BR | 24259 | 168.56 | 0.45 | | | | | BlockFi Inc. | Modify |
| 24262 | -Redacted- | 3/14/2023 | BlockFi Inc. | UL, BR | 24262 | 675.78 | 3.06 | | | | | BlockFi Inc. | Modify |
| 24267 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | UL, BR, IC | 24267 | | | 1,084.04 | 3.00 | | | BlockFi International LTD. | Modify |
| 24271 | -Redacted- | 3/19/2023 | BlockFi Inc. | UL, BR | 24271 | 406.45 | 0.76 | | | | | BlockFi Inc. | Modify |
| 24274 | -Redacted- | 3/12/2023 | BlockFi Inc. | UL, BR | 24274 | 381.07 | 1.01 | | | | | BlockFi Inc. | Modify |
| 24275 | -Redacted- | 2/27/2023 | BlockFi International Ltd. | UL, BR | 24275 | | | 1,554.28 | 4.11 | | | BlockFi International LTD. | Modify |
| 24276 | -Redacted- | 3/14/2023 | BlockFi Inc. | UL, BR | 24276 | 2,594.40 | 6.04 | | | | | BlockFi Inc. | Modify |
| 24278 | -Redacted- | 2/18/2023 | BlockFi Inc. | UL, BR | 24278 | 79.31 | 0.21 | | | | | BlockFi Inc. | Modify |
| 24279 | -Redacted- | 3/16/2023 | BlockFi Inc. | UL, BR, IC | 24279 | 2,504.06 | 3.61 | | | | | BlockFi Inc. | Modify |
| 24281 | -Redacted- | 2/16/2023 | BlockFi Inc. | UL, BR | 24281 | 2,871.82 | 6.27 | | | | | BlockFi Inc. | Modify |
| 24288 | -Redacted- | 2/18/2023 | BlockFi Inc. | UL, BR | 24288 | 925.60 | 0.71 | | | | | BlockFi Inc. | Modify |
| 24290 | -Redacted- | 3/2/2023 | BlockFi Inc. | UL, BR | 24290 | 119.70 | 0.32 | | | | | BlockFi Inc. | Modify |
| 24291 | -Redacted- | 3/28/2023 | BlockFi Inc. | UL, BR | 24291 | 7,234.45 | 12.88 | | | | | BlockFi Inc. | Modify |
| 24295 | -Redacted- | 2/18/2023 | BlockFi Inc. | UL, BR | 24295 | 1,010.97 | 2.70 | | | | | BlockFi Inc. | Modify |
| 24296 | -Redacted- | 3/29/2023 | BlockFi Inc. | UL, BR | 24296 | 3,095.03 | 10.74 | | | | | BlockFi Inc. | Modify |
| 24297 | -Redacted- | 3/20/2023 | BlockFi Inc. | UL, BR | 24297 | 5,799.28 | 12.11 | | | | | BlockFi Inc. | Modify |
| 24300 | -Redacted- | 2/15/2023 | BlockFi Inc. | UL, BR | 24300 | 32,717.24 | 51.62 | | | | | BlockFi Inc. | Modify |
| 24302 | -Redacted- | 3/5/2023 | BlockFi Inc. | UL, BR | 24302 | 2,051.88 | 4.57 | | | | | BlockFi Inc. | Modify |
| 24308 | -Redacted- | 3/31/2023 | BlockFi Inc. | UL, BR | 23445 | | | | | | | BlockFi Inc. | Expunge |
| 24309 | -Redacted- | 3/17/2023 | BlockFi Inc. | UL, BR | 24309 | 7,952.26 | 14.65 | | | | | BlockFi Inc. | Modify |
| 24315 | -Redacted- | 2/25/2023 | BlockFi Inc. | UL, BR | 24315 | 299.08 | 0.62 | | | | | BlockFi Inc. | Modify |
| 24316 | -Redacted- | 3/30/2023 | BlockFi Inc. | UL, BR | 24316 | 5,304.32 | 28.65 | | | | | BlockFi Inc. | Modify |
| 24327 | -Redacted- | 2/17/2023 | BlockFi Inc. | UL, BR | 1403 | | | | | | | BlockFi Inc. | Expunge |
| 24332 | -Redacted- | 2/18/2023 | BlockFi International Ltd. | UL, BR | 24332 | | | 438.22 | 1.18 | | | BlockFi International LTD. | Modify |
| 24335 | -Redacted- | 2/22/2023 | BlockFi Inc. | UL, BR, IC | 24335 | 892.27 | 2.36 | | | | | BlockFi Inc. | Modify |
| 24337 | -Redacted- | 2/22/2023 | BlockFi Inc. | UL, BR | 24337 | 27,873.31 | 46.28 | | | | | BlockFi Inc. | Modify |
| 24345 | -Redacted- | 2/28/2023 | BlockFi Inc. | UL, BR, IC | 24345 | 5,284.05 | 11.84 | | | | | BlockFi Inc. | Modify |
| 24347 | -Redacted- | 2/17/2023 | BlockFi Inc. | UL, BR | 24347 | 1,561.70 | 3.86 | | | | | BlockFi Inc. | Modify |
| 24348 | -Redacted- | 3/10/2023 | BlockFi International Ltd. | UL, BR | 10005 | | | | | | | BlockFi International LTD. | Expunge |
| 24350 | -Redacted- | 3/14/2023 | BlockFi Inc. | UL, BR | 24350 | 208.29 | 0.55 | | | | | BlockFi Inc. | Modify |
| 24351 | -Redacted- | 3/20/2023 | BlockFi Inc. | UL, BR | 24351 | 821.43 | 1.66 | | | | | BlockFi Inc. | Modify |
| 24352 | -Redacted- | 2/19/2023 | BlockFi Inc. | UL, BR | 24352 | 623.87 | 1.65 | | | | | BlockFi Inc. | Modify |
| 24353 | -Redacted- | 3/21/2023 | BlockFi Inc. | UL, BR | 24353 | 10.50 | 0.03 | | | | | BlockFi Inc. | Modify |
| 24359 | -Redacted- | 3/24/2023 | BlockFi Inc. | UL, BR | 24359 | 1,519.51 | 4.02 | | | | | BlockFi Inc. | Modify |
| 24365 | -Redacted- | 3/21/2023 | BlockFi Inc. | UL, BR | 24365 | 295.86 | 0.78 | | | | | BlockFi Inc. | Modify |
| 24368 | -Redacted- | 2/21/2023 | BlockFi Inc. | UL, BR | 24368 | 2,954.19 | 6.37 | | | | | BlockFi Inc. | Modify |
| 24377 | -Redacted- | 3/7/2023 | BlockFi Inc. | UL, BR | 24377 | 908.82 | 2.41 | | | | | BlockFi Inc. | Modify |
| 24379 | -Redacted- | 2/18/2023 | BlockFi Inc. | UL, BR | 24379 | 150,998.92 | 380.28 | | | | | BlockFi Inc. | Modify |

| ID | | Date | Debtor | Type | Claim # | Amt1 | Amt2 | Amt3 | Amt4 | Amt5 | Amt6 | Entity | Action |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 24387 | -Redacted- | 3/27/2023 | BlockFi Inc. | UL, BR | 849 | | | | | | | BlockFi Inc. | Expunge |
| 24391 | -Redacted- | 3/31/2023 | BlockFi Inc. | UL, BR | 24391 | 7,468.19 | 13.39 | | | | | BlockFi Inc. | Modify |
| 24393 | -Redacted- | 3/18/2023 | BlockFi International Ltd. | UL, BR | 24393 | | | | | 0.09 | 0.00 | BlockFi International LTD. | Modify |
| 24394 | -Redacted- | 3/30/2023 | BlockFi Lending LLC | UL, BR | 24394 | | | 121,481.28 | 195.63 | | | BlockFi Lending LLC | Modify |
| 24395 | -Redacted- | 3/18/2023 | BlockFi Inc. | UL, BR | 24395 | 183,689.14 | 281.15 | | | | | BlockFi Inc. | Modify |
| 24397 | -Redacted- | 2/14/2023 | BlockFi Inc. | UL, BR | 24397 | 191.04 | 0.51 | | | | | BlockFi Inc. | Modify |
| 24404 | -Redacted- | 3/22/2023 | BlockFi International Ltd. | UL, BR | 24404 | | | | | 990.75 | 2.62 | BlockFi International LTD. | Modify |
| 24414 | -Redacted- | 3/29/2023 | BlockFi Inc. | UL, BR | 24414 | 1,866.16 | 5.72 | | | | | BlockFi Inc. | Modify |
| 24415 | -Redacted- | 3/13/2023 | BlockFi Inc. | UL, BR | 24415 | 1,359.37 | 3.59 | | | | | BlockFi Inc. | Modify |
| 24416 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | UL, BR | 24206 | | | | | | | BlockFi International LTD. | Expunge |
| 24419 | -Redacted- | 2/14/2023 | BlockFi Inc. | UL, BR | 24419 | 11,807.67 | 19.08 | | | | | BlockFi Inc. | Modify |
| 24423 | -Redacted- | 2/15/2023 | BlockFi Inc. | UL, BR | 24423 | 4,932.07 | 11.16 | | | | | BlockFi Inc. | Modify |
| 24424 | -Redacted- | 3/9/2023 | BlockFi Inc. | UL, BR | 24424 | 89.43 | 0.08 | | | | | BlockFi Inc. | Modify |
| 24425 | -Redacted- | 2/17/2023 | BlockFi Inc. | UL, BR | 24425 | 0.18 | 0.00 | | | | | BlockFi Inc. | Modify |
| 24428 | -Redacted- | 3/4/2023 | BlockFi International Ltd. | UL, BR | 24428 | | | | | 310.47 | 0.82 | BlockFi International LTD. | Modify |
| 24432 | -Redacted- | 3/16/2023 | BlockFi Inc. | UL, BR | 24432 | 131.38 | 0.69 | | | | | BlockFi Inc. | Modify |
| 24434 | -Redacted- | 2/20/2023 | BlockFi Inc. | UL, BR | 20864 | | | | | | | BlockFi Inc. | Expunge |
| 24437 | -Redacted- | 3/27/2023 | BlockFi Inc. | UL, BR | 24437 | 1,939.79 | 10.79 | | | | | BlockFi Inc. | Modify |
| 24438 | -Redacted- | 3/29/2023 | BlockFi Inc. | UL, BR | 24438 | 12,372.41 | 51.33 | | | | | BlockFi Inc. | Modify |
| 24441 | -Redacted- | 3/31/2023 | BlockFi Inc. | UL, BR, IC | 23624 | | | | | | | BlockFi Inc. | Expunge |
| 24447 | -Redacted- | 3/31/2023 | BlockFi Inc. | UL, BR | 24447 | 815.89 | 2.17 | | | | | BlockFi Inc. | Modify |
| 24450 | -Redacted- | 2/21/2023 | BlockFi Inc. | UL, BR | 24450 | 57.97 | 0.15 | | | | | BlockFi Inc. | Modify |
| 24454 | -Redacted- | 3/20/2023 | BlockFi Inc. | UL, BR | 24454 | 1,058.16 | 2.80 | | | | | BlockFi Inc. | Modify |
| 24455 | -Redacted- | 2/16/2023 | BlockFi Inc. | UL, BR | 24455 | 1,689.15 | 4.46 | | | | | BlockFi Inc. | Modify |
| 24457 | -Redacted- | 2/27/2023 | BlockFi International Ltd. | UL, BR | 8869 | | | | | | | BlockFi International LTD. | Expunge |
| 24467 | -Redacted- | 3/31/2023 | BlockFi International Ltd. | UL, BR | 1561 | | | | | | | BlockFi International LTD. | Expunge |
| 24468 | -Redacted- | 2/24/2023 | BlockFi Inc. | UL, BR | 24468 | 63.54 | 0.17 | | | | | BlockFi Inc. | Modify |
| 24473 | -Redacted- | 3/27/2023 | BlockFi Inc. | UL, BR | 24473 | 40,842.98 | 221.13 | | | | | BlockFi Inc. | Modify |
| 24475 | -Redacted- | 3/14/2023 | BlockFi Inc. | UL, BR | 24475 | 3,311.81 | 9.14 | | | | | BlockFi Inc. | Modify |
| 24478 | -Redacted- | 3/28/2023 | BlockFi Inc. | UL, BR | 24478 | 928.22 | 2.55 | | | | | BlockFi Inc. | Modify |
| 24483 | -Redacted- | 2/14/2023 | BlockFi Inc. | UL, BR | 24483 | 1,731.85 | 4.53 | | | | | BlockFi Inc. | Modify |
| 24486 | -Redacted- | 2/23/2023 | BlockFi Inc. | UL, BR | 24486 | 983.04 | 2.60 | | | | | BlockFi Inc. | Modify |
| 24490 | -Redacted- | 3/31/2023 | BlockFi International Ltd. | UL, BR | 24490 | | | | | 5,916.49 | 14.06 | BlockFi International LTD. | Modify |
| 24491 | -Redacted- | 3/26/2023 | BlockFi Inc. | UL, BR | 24491 | 4,530.99 | 10.63 | | | | | BlockFi Inc. | Modify |
| 24497 | -Redacted- | 2/18/2023 | BlockFi Inc. | UL, BR | 24497 | 1,273.50 | 4.14 | | | | | BlockFi Inc. | Modify |
| 24500 | -Redacted- | 2/22/2023 | BlockFi Inc. | UL, BR | 24500 | 159.14 | 0.25 | | | | | BlockFi Inc. | Modify |
| 24506 | -Redacted- | 2/15/2023 | BlockFi Inc. | UL, BR | 24506 | 478.49 | 1.63 | | | | | BlockFi Inc. | Modify |
| 24507 | -Redacted- | 3/31/2023 | BlockFi Inc. | UL, BR | 24507 | 1,836.66 | 4.67 | | | | | BlockFi Inc. | Modify |
| 24508 | -Redacted- | 3/14/2023 | BlockFi Inc. | UL, BR, IC | 24508 | 70.21 | 0.19 | | | | | BlockFi Inc. | Modify |
| 24512 | -Redacted- | 3/8/2023 | BlockFi Inc. | UL, BR | 24512 | 3,153.86 | 8.34 | | | | | BlockFi Inc. | Modify |
| 24519 | -Redacted- | 3/29/2023 | BlockFi Inc. | UL, BR, IC | 24519 | 2,661.67 | 8.07 | | | | | BlockFi Inc. | Modify |
| 24529 | -Redacted- | 3/27/2023 | BlockFi International Ltd. | UL, BR | 24529 | | | | | 28,015.99 | 143.20 | BlockFi International LTD. | Modify |
| 24530 | -Redacted- | 2/24/2023 | BlockFi Inc. | UL, BR | 24530 | 9,680.41 | 17.41 | | | | | BlockFi Inc. | Modify |
| 24534 | -Redacted- | 3/27/2023 | BlockFi Inc. | UL, BR | 24534 | 1,902.33 | 5.23 | | | | | BlockFi Inc. | Modify |
| 24537 | -Redacted- | 3/3/2023 | BlockFi Inc. | UL, BR | 24537 | 411.00 | 1.04 | | | | | BlockFi Inc. | Modify |
| 24541 | -Redacted- | 3/30/2023 | BlockFi International Ltd. | UL, BR | 24541 | | | | | 32,499.51 | 59.91 | BlockFi International LTD. | Modify |
| 24543 | -Redacted- | 3/29/2023 | BlockFi Inc. | UL, BR | 24543 | 593.46 | 2.60 | | | | | BlockFi Inc. | Modify |
| 24544 | -Redacted- | 3/30/2023 | BlockFi Inc. | UL, BR | 24544 | 455.33 | 1.81 | | | | | BlockFi Inc. | Modify |
| 24548 | -Redacted- | 3/22/2023 | BlockFi Inc. | UL, BR | 24548 | 85.07 | 0.22 | | | | | BlockFi Inc. | Modify |
| 24553 | -Redacted- | 2/19/2023 | BlockFi Inc. | UL, BR | 24553 | 2,835.96 | 7.62 | | | | | BlockFi Inc. | Modify |
| 24556 | -Redacted- | 3/9/2023 | BlockFi Inc. | UL, BR | 24556 | 461.05 | 0.92 | | | | | BlockFi Inc. | Modify |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 24559 | -Redacted- | 2/18/2023 | BlockFi Inc. | UL, BR | 24559 | 5.73 | 0.02 | | | BlockFi Inc. | Modify |
| 24561 | -Redacted- | 3/12/2023 | BlockFi Inc. | UL, BR | 24561 | 30.56 | 0.08 | | | BlockFi Inc. | Modify |
| 24562 | -Redacted- | 2/26/2023 | BlockFi Inc. | UL, BR | 24562 | 154.28 | 0.50 | | | BlockFi Inc. | Modify |
| 24564 | -Redacted- | 2/14/2023 | BlockFi Inc. | UL, BR | 24564 | 5,705.35 | 9.15 | | | BlockFi Inc. | Modify |
| 24565 | -Redacted- | 3/22/2023 | BlockFi Inc. | UL, BR | 24565 | 1,649.38 | 4.36 | | | BlockFi Inc. | Modify |
| 24566 | -Redacted- | 2/28/2023 | BlockFi Inc. | UL, BR | 24419 | | | | | BlockFi Inc. | Expunge |
| 24568 | Innor Enterprises LLC | 3/31/2023 | BlockFi Inc. | UL, BR | 24568 | 743.90 | 1.97 | | | BlockFi Inc. | Modify |
| 24570 | -Redacted- | 2/24/2023 | BlockFi Inc. | UL, BR | 24570 | 9,492.49 | 17.10 | | | BlockFi Inc. | Modify |
| 24575 | -Redacted- | 2/22/2023 | BlockFi Inc. | UL, BR | 24575 | 2,712.24 | 8.32 | | | BlockFi Inc. | Modify |
| 24576 | -Redacted- | 3/2/2023 | BlockFi International Ltd. | UL, BR | 24576 | | | 513.59 | 3.09 | BlockFi International LTD. | Modify |
| 24577 | -Redacted- | 2/17/2023 | BlockFi Inc. | UL, BR | 24577 | 1,366.02 | 3.59 | | | BlockFi Inc. | Modify |
| 24578 | -Redacted- | 3/31/2023 | BlockFi International Ltd. | UL, BR | 24578 | | | 3,368.89 | 8.82 | BlockFi International LTD. | Modify |
| 24580 | -Redacted- | 3/8/2023 | BlockFi Inc. | UL, BR | 24580 | 256.32 | 0.68 | | | BlockFi Inc. | Modify |
| 24582 | -Redacted- | 2/21/2023 | BlockFi Inc. | UL, BR | 24582 | 125.72 | 0.70 | | | BlockFi Inc. | Modify |
| 24591 | -Redacted- | 3/28/2023 | BlockFi Inc. | UL, BR | 24591 | 2,416.53 | 4.97 | | | BlockFi Inc. | Modify |
| 24594 | -Redacted- | 2/24/2023 | BlockFi Inc. | UL, BR | 24594 | 2,361.34 | 9.64 | | | BlockFi Inc. | Modify |
| 24595 | -Redacted- | 2/14/2023 | BlockFi Inc. | UL, BR | 21353 | | | | | BlockFi Inc. | Expunge |
| 24605 | -Redacted- | 2/21/2023 | BlockFi Inc. | UL, BR | 24605 | 457.01 | 0.79 | | | BlockFi Inc. | Modify |
| 24609 | -Redacted- | 2/26/2023 | BlockFi Inc. | UL, BR | 24609 | 10,898.32 | 20.47 | | | BlockFi Inc. | Modify |
| 24610 | -Redacted- | 3/21/2023 | BlockFi Inc. | UL, BR | 24610 | 23,160.96 | 29.88 | | | BlockFi Inc. | Modify |
| 24612 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | UL, BR | 24612 | | | 1,318.79 | 3.38 | BlockFi International LTD. | Modify |
| 24621 | -Redacted- | 3/14/2023 | BlockFi Inc. | UL, BR | 18027 | | | | | BlockFi Inc. | Expunge |
| 24622 | -Redacted- | 3/21/2023 | BlockFi International Ltd. | UL, BR | 24622 | | | 519.90 | 1.72 | BlockFi International LTD. | Modify |
| 24629 | -Redacted- | 3/19/2023 | BlockFi International Ltd. | UL, BR | 24629 | | | 3,760.68 | 8.48 | BlockFi International LTD. | Modify |
| 24636 | -Redacted- | 2/26/2023 | BlockFi Inc. | UL, BR | 24636 | 5,433.63 | 24.40 | | | BlockFi Inc. | Modify |
| 24637 | -Redacted- | 2/14/2023 | BlockFi Inc. | UL, BR | 24637 | 5,686.49 | 10.52 | | | BlockFi Inc. | Modify |
| 24643 | -Redacted- | 3/18/2023 | BlockFi Inc. | UL, BR | 24643 | 4.84 | 0.03 | | | BlockFi Inc. | Modify |
| 24645 | -Redacted- | 3/9/2023 | BlockFi Inc. | UL, BR | 24645 | 1,047.26 | 2.77 | | | BlockFi Inc. | Modify |
| 24653 | -Redacted- | 3/20/2023 | BlockFi Inc. | UL, BR | 24653 | 21.00 | 0.06 | | | BlockFi Inc. | Modify |
| 24657 | -Redacted- | 3/31/2023 | BlockFi Inc. | UL, BR | 24657 | 20.39 | 0.05 | | | BlockFi Inc. | Modify |
| 24660 | -Redacted- | 3/10/2023 | BlockFi Inc. | UL, BR | 24660 | 287.37 | 0.88 | | | BlockFi Inc. | Modify |
| 24662 | -Redacted- | 3/12/2023 | BlockFi Inc. | UL, BR | 24662 | 857.26 | 2.27 | | | BlockFi Inc. | Modify |
| 24663 | -Redacted- | 3/31/2023 | BlockFi Inc. | UL, BR | 24663 | 4,045.81 | 10.84 | | | BlockFi Inc. | Modify |
| 24664 | -Redacted- | 3/30/2023 | BlockFi Inc. | UL, BR | 24664 | 342.13 | 0.90 | | | BlockFi Inc. | Modify |
| 24665 | -Redacted- | 3/31/2023 | BlockFi Inc. | UL, BR | 24665 | 839.90 | 2.22 | | | BlockFi Inc. | Modify |
| 24666 | -Redacted- | 3/25/2023 | BlockFi Inc. | UL, BR | 24666 | 32.54 | 0.18 | | | BlockFi Inc. | Modify |
| 24668 | -Redacted- | 3/28/2023 | BlockFi Inc. | UL, BR | 24668 | 33,229.10 | 170.25 | | | BlockFi Inc. | Modify |
| 24670 | -Redacted- | 3/18/2023 | BlockFi Inc. | UL, BR | 24670 | 686.74 | 1.79 | | | BlockFi Inc. | Modify |
| 24672 | -Redacted- | 3/31/2023 | BlockFi Inc. | UL, BR | 24672 | 2.86 | 0.01 | | | BlockFi Inc. | Modify |
| 24674 | -Redacted- | 2/14/2023 | BlockFi Inc. | UL, BR | 24674 | 13,295.38 | 60.33 | | | BlockFi Inc. | Modify |
| 24675 | -Redacted- | 3/20/2023 | BlockFi Inc. | UL, BR | 24675 | 285.27 | 1.59 | | | BlockFi Inc. | Modify |
| 24678 | -Redacted- | 3/27/2023 | BlockFi Inc. | UL, BR | 24678 | 2,838.92 | 6.47 | | | BlockFi Inc. | Modify |
| 24681 | -Redacted- | 3/20/2023 | BlockFi International Ltd. | UL, BR | 24681 | | | 1,778.31 | 4.70 | BlockFi International LTD. | Modify |
| 24684 | -Redacted- | 3/8/2023 | BlockFi Inc. | UL, BR | 24684 | 90.74 | 0.17 | | | BlockFi Inc. | Modify |
| 24687 | -Redacted- | 2/23/2023 | BlockFi Inc. | UL, BR | 24687 | 11,070.72 | 61.50 | | | BlockFi Inc. | Modify |
| 24688 | -Redacted- | 3/22/2023 | BlockFi Inc. | UL, BR | 24688 | 39,110.30 | 132.62 | | | BlockFi Inc. | Modify |
| 24689 | -Redacted- | 2/26/2023 | BlockFi Inc. | UL, BR | 24689 | 10,399.57 | 57.48 | | | BlockFi Inc. | Modify |
| 24691 | -Redacted- | 3/28/2023 | BlockFi Inc. | UL, BR | 24691 | 4.95 | 0.01 | | | BlockFi Inc. | Modify |
| 24695 | -Redacted- | 3/31/2023 | BlockFi Inc. | UL, BR | 24695 | 11,628.66 | 21.40 | | | BlockFi Inc. | Modify |
| 24698 | -Redacted- | 3/30/2023 | BlockFi Inc. | UL, BR | 24698 | 995.46 | 2.63 | | | BlockFi Inc. | Modify |
| 24699 | -Redacted- | 3/22/2023 | BlockFi International Ltd. | UL, BR | 24699 | | | 475.97 | 1.26 | BlockFi International LTD. | Modify |
| 24700 | -Redacted- | 3/23/2023 | BlockFi Inc. | UL, BR | 24700 | 45.01 | 0.12 | | | BlockFi Inc. | Modify |

| | | | | | | Amt | Amt | | | Amt | Amt | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 24703 | -Redacted- | 2/15/2023 | BlockFi International Ltd. | UL, BR | 24703 | | | | | 1,169.22 | 3.09 | | BlockFi International LTD. | Modify |
| 24705 | -Redacted- | 3/23/2023 | BlockFi Inc. | UL, BR | 24705 | 78.68 | 0.21 | | | | | | BlockFi Inc. | Modify |
| 24706 | -Redacted- | 3/10/2023 | BlockFi Inc. | UL, BR | 24706 | 26,068.74 | 62.07 | | | | | | BlockFi Inc. | Modify |
| 24707 | -Redacted- | 3/23/2023 | BlockFi Inc. | UL, BR | 24707 | 1,260.22 | 3.33 | | | | | | BlockFi Inc. | Modify |
| 24710 | -Redacted- | 2/28/2023 | BlockFi Inc. | UL, BR | 24710 | 14,097.06 | 54.74 | | | | | | BlockFi Inc. | Modify |
| 24712 | -Redacted- | 3/19/2023 | BlockFi Inc. | UL, BR | 24712 | 62,788.39 | 340.94 | | | | | | BlockFi Inc. | Modify |
| 24715 | -Redacted- | 2/14/2023 | BlockFi Inc. | UL, BR | 24715 | 11,545.33 | 19.75 | | | | | | BlockFi Inc. | Modify |
| 24718 | -Redacted- | 3/29/2023 | BlockFi International Ltd. | UL, BR | 18888 | | | | | | | | BlockFi International LTD. | Expunge |
| 24719 | -Redacted- | 2/20/2023 | BlockFi Inc. | UL, BR | 24719 | 1,647.13 | 4.35 | | | | | | BlockFi Inc. | Modify |
| 24724 | -Redacted- | 3/31/2023 | BlockFi Inc. | UL, BR | 23628 | | | | | | | | BlockFi Inc. | Expunge |
| 24725 | -Redacted- | 2/22/2023 | BlockFi International Ltd. | UL, BR | 24725 | | | | | 8.95 | 0.02 | | BlockFi International LTD. | Modify |
| 24734 | -Redacted- | 3/14/2023 | BlockFi Inc. | UL, BR | 24734 | 740.63 | 1.29 | | | | | | BlockFi Inc. | Modify |
| 24737 | -Redacted- | 2/20/2023 | BlockFi Inc. | UL, BR | 24737 | 134.93 | 0.75 | | | | | | BlockFi Inc. | Modify |
| 24744 | -Redacted- | 2/20/2023 | BlockFi Inc. | UL, BR | 598 | | | | | | | | BlockFi Inc. | Expunge |
| 24748 | -Redacted- | 3/25/2023 | BlockFi Inc. | UL, BR | 24748 | 2,419.41 | 5.80 | | | | | | BlockFi Inc. | Modify |
| 24751 | -Redacted- | 3/31/2023 | BlockFi International Ltd. | UL, BR | 24751 | | | | | 68.55 | 0.38 | | BlockFi International LTD. | Modify |
| 24755 | -Redacted- | 2/22/2023 | BlockFi Inc. | UL, BR | 24755 | 6,621.94 | 17.36 | | | | | | BlockFi Inc. | Modify |
| 24756 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | UL, BR | 24756 | | | | | 1,804.65 | 4.77 | | BlockFi International LTD. | Modify |
| 24758 | -Redacted- | 2/15/2023 | BlockFi Inc. | UL, BR | 24758 | 7,328.06 | 14.88 | | | | | | BlockFi Inc. | Modify |
| 24764 | -Redacted- | 2/27/2023 | BlockFi Inc. | UL, BR | 24764 | 1.71 | 0.01 | | | | | | BlockFi Inc. | Modify |
| 24768 | -Redacted- | 3/21/2023 | BlockFi Inc. | UL, BR | 24768 | 224.26 | 0.62 | | | | | | BlockFi Inc. | Modify |
| 24771 | -Redacted- | 3/31/2023 | BlockFi Inc. | UL, BR | 24771 | 16,012.21 | 28.29 | | | | | | BlockFi Inc. | Modify |
| 24773 | -Redacted- | 3/2/2023 | BlockFi Inc. | UL, BR | 24773 | 38.17 | 0.10 | | | | | | BlockFi Inc. | Modify |
| 24780 | -Redacted- | 3/31/2023 | BlockFi Inc. | UL, BR | 24780 | 2,680.09 | 6.55 | | | | | | BlockFi Inc. | Modify |
| 24783 | -Redacted- | 2/26/2023 | BlockFi Inc. | UL, BR | 24783 | 41,282.97 | 64.64 | | | | | | BlockFi Inc. | Modify |
| 24786 | -Redacted- | 2/18/2023 | BlockFi International Ltd. | UL, BR | 24786 | | | | | 489.25 | 1.29 | | BlockFi International LTD. | Modify |
| 24787 | -Redacted- | 3/29/2023 | BlockFi International Ltd. | UL, BR | 14114 | | | | | | | | BlockFi International LTD. | Expunge |
| 24790 | -Redacted- | 3/16/2023 | BlockFi Inc. | UL, BR | 24790 | 3,371.02 | 7.30 | | | | | | BlockFi Inc. | Modify |
| 24791 | -Redacted- | 3/31/2023 | BlockFi Inc. | UL, BR | 24791 | 16,013.61 | 64.81 | | | | | | BlockFi Inc. | Modify |
| 24795 | -Redacted- | 3/11/2023 | BlockFi International Ltd. | UL, BR | 12143 | | | | | | | | BlockFi International LTD. | Expunge |
| 24799 | -Redacted- | 3/29/2023 | BlockFi Inc. | UL, BR | 24799 | 6,440.71 | 16.26 | | | | | | BlockFi Inc. | Modify |
| 24802 | -Redacted- | 3/28/2023 | BlockFi Inc. | UL, BR | 18797 | | | | | | | | BlockFi Inc. | Expunge |
| 24803 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | UL, BR | 24803 | | | | | 2,894.78 | 8.90 | | BlockFi International LTD. | Modify |
| 24807 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | UL, BR | 30821 | | | | | | | | BlockFi International LTD. | Expunge |
| 24820 | -Redacted- | 3/31/2023 | BlockFi Inc. | UL, BR | 24820 | 283.73 | 0.75 | | | | | | BlockFi Inc. | Modify |
| 24822 | -Redacted- | 3/15/2023 | BlockFi Inc. | UL, BR | 24822 | 10,941.80 | 60.89 | | | | | | BlockFi Inc. | Modify |
| 24824 | -Redacted- | 2/13/2023 | BlockFi Inc. | UL, BR | 24824 | 107.24 | 0.59 | | | | | | BlockFi Inc. | Modify |
| 24825 | -Redacted- | 3/12/2023 | BlockFi Inc. | UL, BR | 24825 | 79.15 | 0.21 | | | | | | BlockFi Inc. | Modify |
| 24828 | -Redacted- | 3/31/2023 | BlockFi Inc. | UL, BR | 24828 | 15,745.49 | 68.01 | | | | | | BlockFi Inc. | Modify |
| 24832 | -Redacted- | 2/15/2023 | BlockFi Inc. | UL, BR | 24832 | 5.09 | 0.01 | | | | | | BlockFi Inc. | Modify |
| 24833 | -Redacted- | 3/29/2023 | BlockFi Inc. | UL, BR | 24833 | 1,835.34 | 4.67 | | | | | | BlockFi Inc. | Modify |
| 24836 | -Redacted- | 3/27/2023 | BlockFi Inc. | UL, BR | 24836 | 367.67 | 0.97 | | | | | | BlockFi Inc. | Modify |
| 24840 | -Redacted- | 3/30/2023 | BlockFi Inc. | UL, BR | 24840 | 36,351.25 | 57.65 | | | | | | BlockFi Inc. | Modify |
| 24846 | -Redacted- | 3/18/2023 | BlockFi Inc. | UL, BR | 24846 | 260,474.74 | 397.17 | | | | | | BlockFi Inc. | Modify |
| 24849 | -Redacted- | 2/13/2023 | BlockFi Inc. | UL, BR | 24849 | 94.12 | 0.25 | | | | | | BlockFi Inc. | Modify |
| 24857 | -Redacted- | 3/21/2023 | BlockFi International Ltd. | UL, BR | 24857 | | | | | 1,081.23 | 2.45 | | BlockFi International LTD. | Modify |
| 24859 | -Redacted- | 2/16/2023 | BlockFi Inc. | UL, BR | 24859 | 3,683.05 | 7.48 | | | | | | BlockFi Inc. | Modify |
| 24860 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | UL, BR | 24860 | | | | | 333.68 | 2.10 | | BlockFi International LTD. | Modify |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 24862 | -Redacted- | 2/13/2023 | BlockFi Inc. | UL, BR | 24862 | 748.59 | 1.98 | | | | | BlockFi Inc. | Modify |
| 24863 | -Redacted- | 2/25/2023 | BlockFi Inc. | UL, BR | 24863 | 40,671.56 | 66.20 | | | | | BlockFi Inc. | Modify |
| 24867 | -Redacted- | 3/28/2023 | BlockFi Inc. | UL, BR | 24867 | 13,462.92 | 25.07 | | | | | BlockFi Inc. | Modify |
| 24869 | -Redacted- | 3/18/2023 | BlockFi Inc. | UL, BR | 24869 | 3.88 | 0.01 | | | | | BlockFi Inc. | Modify |
| 24875 | -Redacted- | 3/10/2023 | BlockFi Inc. | UL, BR | 24875 | 762.25 | 4.23 | | | | | BlockFi Inc. | Modify |
| 24876 | -Redacted- | 3/30/2023 | BlockFi Inc. | UL, BR | 24876 | 90.07 | 0.14 | | | | | BlockFi Inc. | Modify |
| 24877 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | UL, BR | 24877 | | | | | 1,085.20 | 7.00 | BlockFi International LTD. | Modify |
| 24878 | -Redacted- | 3/7/2023 | BlockFi International Ltd. | UL, BR | 24878 | | | | | 297.38 | 1.81 | BlockFi International LTD. | Modify |
| 24881 | -Redacted- | 3/29/2023 | BlockFi Inc. | UL, BR | 24881 | 10.58 | 0.05 | | | | | BlockFi Inc. | Modify |
| 24886 | -Redacted- | 2/13/2023 | BlockFi Inc. | UL, BR | 24886 | 4,911.50 | 9.50 | | | | | BlockFi Inc. | Modify |
| 24893 | -Redacted- | 3/31/2023 | BlockFi Inc. | UL, BR | 24893 | 81,410.33 | 411.09 | | | | | BlockFi Inc. | Modify |
| 24896 | -Redacted- | 3/7/2023 | BlockFi Inc. | UL, BR | 24896 | 21.86 | 0.08 | | | | | BlockFi Inc. | Modify |
| 24899 | -Redacted- | 3/21/2023 | BlockFi Inc. | UL, BR | 24899 | 4,189.81 | 8.24 | | | | | BlockFi Inc. | Modify |
| 24903 | -Redacted- | 3/18/2023 | BlockFi International Ltd. | UL, BR | 24903 | | | | | 676.24 | 1.79 | BlockFi International LTD. | Modify |
| 24914 | -Redacted- | 3/23/2023 | BlockFi Inc. | UL, BR | 24914 | 2,337.49 | 5.48 | | | | | BlockFi Inc. | Modify |
| 24916 | -Redacted- | 3/18/2023 | BlockFi Inc. | UL, BR | 24916 | 1,891.66 | 5.01 | | | | | BlockFi Inc. | Modify |
| 24918 | -Redacted- | 2/27/2023 | BlockFi Inc. | UL, BR | 24918 | 22,408.08 | 35.97 | | | | | BlockFi Inc. | Modify |
| 24920 | -Redacted- | 3/13/2023 | BlockFi Inc. | UL, BR | 24920 | 778.57 | 2.06 | | | | | BlockFi Inc. | Modify |
| 24922 | -Redacted- | 2/18/2023 | BlockFi Inc. | UL, BR | 24922 | 2,229.12 | 6.51 | | | | | BlockFi Inc. | Modify |
| 24924 | -Redacted- | 3/18/2023 | BlockFi Inc. | UL, BR | 24924 | 69,495.56 | 184.45 | | | | | BlockFi Inc. | Modify |
| 24928 | -Redacted- | 3/30/2023 | BlockFi Inc. | UL, BR | 24928 | 31,843.96 | 70.58 | | | | | BlockFi Inc. | Modify |
| 24934 | -Redacted- | 3/31/2023 | BlockFi Inc. | UL, BR, IC | 24934 | 148.38 | 0.69 | | | | | BlockFi Inc. | Modify |
| 24935 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | UL, BR | 24935 | | | | | 1,306.09 | 3.63 | BlockFi International LTD. | Modify |
| 24940 | -Redacted- | 3/24/2023 | BlockFi Inc. | UL, BR | 24940 | 1,797.61 | 3.55 | | | | | BlockFi Inc. | Modify |
| 24949 | -Redacted- | 2/15/2023 | BlockFi Inc. | UL, BR | 24949 | 86.11 | 0.23 | | | | | BlockFi Inc. | Modify |
| 24950 | -Redacted- | 2/21/2023 | BlockFi Inc. | UL, BR | 24950 | 499.58 | 1.75 | | | | | BlockFi Inc. | Modify |
| 24951 | -Redacted- | 3/24/2023 | BlockFi Inc. | UL, BR | 24951 | 41,301.34 | 64.67 | | | | | BlockFi Inc. | Modify |
| 24952 | -Redacted- | 2/22/2023 | BlockFi Inc. | UL, BR | 24952 | 0.49 | 0.00 | | | | | BlockFi Inc. | Modify |
| 24957 | -Redacted- | 2/13/2023 | BlockFi Inc. | UL, BR | 24957 | 19,375.21 | 107.82 | | | | | BlockFi Inc. | Modify |
| 24959 | -Redacted- | 3/27/2023 | BlockFi Inc. | UL, BR | 24959 | 114.59 | 0.61 | | | | | BlockFi Inc. | Modify |
| 24960 | -Redacted- | 3/30/2023 | BlockFi Inc. | UL, BR | 24960 | 43,704.59 | 212.87 | | | | | BlockFi Inc. | Modify |
| 24961 | -Redacted- | 3/11/2023 | BlockFi Inc. | UL, BR | 24961 | 4,310.25 | 23.99 | | | | | BlockFi Inc. | Modify |
| 24962 | -Redacted- | 3/31/2023 | BlockFi Inc. | UL, BR | 24962 | 1,574.70 | 2.34 | | | | | BlockFi Inc. | Modify |
| 24965 | -Redacted- | 2/25/2023 | BlockFi Inc. | UL, BR | 24965 | 35.70 | 0.19 | | | | | BlockFi Inc. | Modify |
| 24968 | -Redacted- | 3/31/2023 | BlockFi International Ltd. | UL, BR | 20917 | | | | | | | BlockFi International LTD. | Expunge |
| 24973 | -Redacted- | 3/23/2023 | BlockFi International Ltd. | UL, BR | 24973 | | | | | 1,349.26 | 3.56 | BlockFi International LTD. | Modify |
| 24974 | -Redacted- | 3/18/2023 | BlockFi Inc. | UL, BR | 24974 | 13,367.74 | 24.23 | | | | | BlockFi Inc. | Modify |
| 24976 | -Redacted- | 3/31/2023 | BlockFi Inc. | UL, BR | 24976 | 1,434.64 | 4.69 | | | | | BlockFi Inc. | Modify |
| 24978 | -Redacted- | 3/25/2023 | BlockFi Inc. | UL, BR | 24978 | 290.52 | 0.83 | | | | | BlockFi Inc. | Modify |
| 24979 | -Redacted- | 2/27/2023 | BlockFi International Ltd. | UL, BR | 24979 | | | | | 3.77 | 0.01 | BlockFi International LTD. | Modify |
| 24984 | -Redacted- | 3/29/2023 | BlockFi Inc. | UL, BR | 24984 | 24,451.43 | 31.52 | | | | | BlockFi Inc. | Modify |
| 24989 | -Redacted- | 3/31/2023 | BlockFi International Ltd. | UL, BR | 24989 | | | | | 784.62 | 2.07 | BlockFi International LTD. | Modify |
| 24991 | -Redacted- | 3/22/2023 | BlockFi Inc. | UL, BR | 24991 | 185.27 | 0.14 | | | | | BlockFi Inc. | Modify |
| 24992 | -Redacted- | 2/13/2023 | BlockFi Inc. | UL, BR | 24992 | 247.36 | 0.68 | | | | | BlockFi Inc. | Modify |
| 24996 | -Redacted- | 3/19/2023 | BlockFi Inc. | UL, BR | 25460 | | | | | | | BlockFi Inc. | Expunge |
| 25000 | -Redacted- | 2/22/2023 | BlockFi Inc. | UL, BR | 25000 | 169.43 | 0.61 | | | | | BlockFi Inc. | Modify |
| 25002 | -Redacted- | 2/13/2023 | BlockFi Inc. | UL, BR | 25002 | 175.12 | 0.78 | | | | | BlockFi Inc. | Modify |
| 25005 | -Redacted- | 3/21/2023 | BlockFi International Ltd. | UL, BR | 25005 | | | | | 435.10 | 1.15 | BlockFi International LTD. | Modify |
| 25006 | -Redacted- | 2/14/2023 | BlockFi Inc. | UL, BR | 3080 | | | | | | | BlockFi Inc. | Expunge |
| 25007 | -Redacted- | 3/28/2023 | BlockFi International Ltd. | UL, BR | 12037 | | | | | | | BlockFi International LTD. | Expunge |

| Claim | Name | Date | Debtor | Type | Claim # | Amount | Int | | | Amount (Intl) | Int (Intl) | Debtor | Action |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 25010 | -Redacted- | 3/9/2023 | BlockFi Inc. | UL, BR | 25010 | 31.12 | 0.08 | | | | | BlockFi Inc. | Modify |
| 25015 | -Redacted- | 3/25/2023 | BlockFi Inc. | UL, BR | 25015 | 192.54 | 0.51 | | | | | BlockFi Inc. | Modify |
| 25020 | -Redacted- | 3/12/2023 | BlockFi Inc. | UL, BR | 25020 | 31,842.95 | 50.29 | | | | | BlockFi Inc. | Modify |
| 25026 | -Redacted- | 3/1/2023 | BlockFi Inc. | UL, BR | 25026 | 89.26 | 0.24 | | | | | BlockFi Inc. | Modify |
| 25030 | -Redacted- | 2/14/2023 | BlockFi Inc. | UL, BR | 25030 | 4,173.43 | 9.82 | | | | | BlockFi Inc. | Modify |
| 25034 | -Redacted- | 2/13/2023 | BlockFi Inc. | UL, BR | 25034 | 2,030.02 | 4.96 | | | | | BlockFi Inc. | Modify |
| 25035 | -Redacted- | 2/14/2023 | BlockFi Inc. | UL, BR | 25035 | 145.58 | 0.37 | | | | | BlockFi Inc. | Modify |
| 25040 | -Redacted- | 3/31/2023 | BlockFi Inc. | UL, BR | 25040 | 159.99 | 0.42 | | | | | BlockFi Inc. | Modify |
| 25048 | -Redacted- | 2/16/2023 | BlockFi Inc. | UL, BR | 25048 | 62.50 | 0.17 | | | | | BlockFi Inc. | Modify |
| 25055 | -Redacted- | 3/31/2023 | BlockFi Inc. | UL, BR | 25055 | 2,320.30 | 6.13 | | | | | BlockFi Inc. | Modify |
| 25056 | -Redacted- | 2/13/2023 | BlockFi Inc. | UL, BR | 25056 | 5,456.57 | 10.19 | | | | | BlockFi Inc. | Modify |
| 25058 | -Redacted- | 3/3/2023 | BlockFi International Ltd. | UL, BR | 25058 | | | | | 135.74 | 0.36 | BlockFi International LTD. | Modify |
| 25061 | -Redacted- | 2/21/2023 | BlockFi International Ltd. | UL, BR | 8735 | | | | | | | BlockFi International LTD. | Expunge |
| 25063 | -Redacted- | 3/14/2023 | BlockFi International Ltd. | UL, BR | 25063 | | | | | 17.52 | 0.05 | BlockFi International LTD. | Modify |
| 25064 | -Redacted- | 2/13/2023 | BlockFi Inc. | UL, BR | 25064 | 1,606.84 | 5.41 | | | | | BlockFi Inc. | Modify |
| 25069 | -Redacted- | 3/19/2023 | BlockFi International Ltd. | UL, BR | 14795 | | | | | | | BlockFi International LTD. | Expunge |
| 25072 | -Redacted- | 3/30/2023 | BlockFi International Ltd. | UL, BR | 22738 | | | | | | | BlockFi International LTD. | Expunge |
| 25076 | -Redacted- | 3/6/2023 | BlockFi Inc. | UL, BR | 25076 | 16,334.91 | 26.74 | | | | | BlockFi Inc. | Modify |
| 25079 | -Redacted- | 3/1/2023 | BlockFi International Ltd. | UL, BR | 25079 | | | | | 8,593.65 | 20.03 | BlockFi International LTD. | Modify |
| 25087 | -Redacted- | 2/13/2023 | BlockFi Inc. | UL, BR | 25087 | 5,739.09 | 11.53 | | | | | BlockFi Inc. | Modify |
| 25090 | -Redacted- | 3/30/2023 | BlockFi Inc. | UL, BR | 25090 | 3,320.92 | 7.37 | | | | | BlockFi Inc. | Modify |
| 25095 | -Redacted- | 3/21/2023 | BlockFi Inc. | UL, BR | 25095 | 1,151.18 | 0.75 | | | | | BlockFi Inc. | Modify |
| 25107 | -Redacted- | 2/28/2023 | BlockFi International Ltd. | UL, BR | 25107 | | | | | 616.93 | 1.63 | BlockFi International LTD. | Modify |
| 25110 | -Redacted- | 3/11/2023 | BlockFi Inc. | UL, BR | 25110 | 2,902.31 | 6.29 | | | | | BlockFi Inc. | Modify |
| 25116 | -Redacted- | 2/22/2023 | BlockFi Inc. | UL, BR | 25116 | 10,583.23 | 24.08 | | | | | BlockFi Inc. | Modify |
| 25119 | -Redacted- | 2/20/2023 | BlockFi Inc. | UL, BR | 25119 | 71.16 | 0.19 | | | | | BlockFi Inc. | Modify |
| 25121 | -Redacted- | 3/28/2023 | BlockFi Inc. | UL, BR | 25121 | 226.37 | 0.60 | | | | | BlockFi Inc. | Modify |
| 25124 | -Redacted- | 3/21/2023 | BlockFi International Ltd. | UL, BR | 25124 | | | | | 5,094.88 | 12.19 | BlockFi International LTD. | Modify |
| 25126 | -Redacted- | 3/24/2023 | BlockFi Inc. | UL, BR | 25126 | 5,591.72 | 12.22 | | | | | BlockFi Inc. | Modify |
| 25133 | -Redacted- | 2/15/2023 | BlockFi Inc. | UL, BR | 25133 | 5,095.46 | 9.78 | | | | | BlockFi Inc. | Modify |
| 25137 | -Redacted- | 3/6/2023 | BlockFi International Ltd. | UL, BR | 25137 | | | | | 84.01 | 0.22 | BlockFi International LTD. | Modify |
| 25139 | -Redacted- | 3/13/2023 | BlockFi Inc. | UL, BR | 25139 | 1,215.86 | 3.21 | | | | | BlockFi Inc. | Modify |
| 25140 | -Redacted- | 3/21/2023 | BlockFi Inc. | UL, BR | 25140 | 19,738.43 | 109.84 | | | | | BlockFi Inc. | Modify |
| 25143 | -Redacted- | 3/30/2023 | BlockFi Inc. | UL, BR | 25143 | 7,967.03 | 27.68 | | | | | BlockFi Inc. | Modify |
| 25147 | -Redacted- | 3/5/2023 | BlockFi International Ltd. | UL, BR | 25147 | | | | | 2,551.10 | 3.28 | BlockFi International LTD. | Modify |
| 25151 | -Redacted- | 2/17/2023 | BlockFi Inc. | UL, BR | 25151 | 145.38 | 0.65 | | | | | BlockFi Inc. | Modify |
| 25154 | -Redacted- | 2/22/2023 | BlockFi Inc. | UL, BR | 25154 | 1,126.69 | 5.57 | | | | | BlockFi Inc. | Modify |
| 25156 | -Redacted- | 3/12/2023 | BlockFi Inc. | UL, BR | 25156 | 32,253.86 | 167.69 | | | | | BlockFi Inc. | Modify |
| 25157 | -Redacted- | 3/14/2023 | BlockFi Inc. | UL, BR | 25157 | 11,931.41 | 66.22 | | | | | BlockFi Inc. | Modify |
| 25159 | -Redacted- | 3/16/2023 | BlockFi Inc. | UL, BR | 25159 | 2,440.57 | 6.97 | | | | | BlockFi Inc. | Modify |
| 25164 | -Redacted- | 3/26/2023 | BlockFi Inc. | UL, BR | 25164 | 2,437.34 | 6.44 | | | | | BlockFi Inc. | Modify |
| 25170 | -Redacted- | 2/21/2023 | BlockFi Inc. | UL, BR | 1256 | | | | | | | BlockFi Inc. | Expunge |
| 25173 | -Redacted- | 2/18/2023 | BlockFi Inc. | UL, BR | 25173 | 3,684.89 | 9.07 | | | | | BlockFi Inc. | Modify |
| 25174 | -Redacted- | 3/28/2023 | BlockFi International Ltd. | UL, BR | 25174 | | | | | 5,464.18 | 11.81 | BlockFi International LTD. | Modify |
| 25176 | -Redacted- | 3/10/2023 | BlockFi Inc. | UL, BR | 25176 | 5,555.14 | 30.91 | | | | | BlockFi Inc. | Modify |
| 25183 | -Redacted- | 3/7/2023 | BlockFi Inc. | UL, BR | 25183 | 623.15 | 1.54 | | | | | BlockFi Inc. | Modify |
| 25184 | -Redacted- | 3/23/2023 | BlockFi Inc. | UL, BR | 25184 | 109.18 | 0.29 | | | | | BlockFi Inc. | Modify |
| 25185 | -Redacted- | 2/13/2023 | BlockFi Inc. | UL, BR | 25185 | 9,847.49 | 18.75 | | | | | BlockFi Inc. | Modify |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 25187 | -Redacted- | 3/26/2023 | BlockFi International Ltd. | UL, BR | 25187 | | | 3,220.60 | 9.92 | | BlockFi International LTD. | Modify |
| 25188 | -Redacted- | 3/2/2023 | BlockFi Inc. | UL, BR | 25188 | 6,999.60 | 18.01 | | | | BlockFi Inc. | Modify |
| 25192 | -Redacted- | 2/16/2023 | BlockFi Inc. | UL, BR | 25192 | 6,941.15 | 14.99 | | | | BlockFi Inc. | Modify |
| 25195 | -Redacted- | 2/13/2023 | BlockFi Inc. | UL, BR | 25195 | 1,911.48 | 7.85 | | | | BlockFi Inc. | Modify |
| 25196 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | UL, BR | 25196 | | | 490.31 | 1.30 | | BlockFi International LTD. | Modify |
| 25201 | -Redacted- | 3/5/2023 | BlockFi Inc. | UL, BR | 25201 | 27,155.59 | 45.19 | | | | BlockFi Inc. | Modify |
| 25205 | -Redacted- | 3/27/2023 | BlockFi Inc. | UL, BR | 25205 | 724.60 | 0.57 | | | | BlockFi Inc. | Modify |
| 25206 | -Redacted- | 3/29/2023 | BlockFi Inc. | UL, BR | 25206 | 6,058.94 | 11.55 | | | | BlockFi Inc. | Modify |
| 25207 | -Redacted- | 2/24/2023 | BlockFi Inc. | UL, BR | 25207 | 58.71 | 0.15 | | | | BlockFi Inc. | Modify |
| 25213 | -Redacted- | 3/31/2023 | BlockFi Inc. | UL, BR | 25213 | 603.98 | 1.60 | | | | BlockFi Inc. | Modify |
| 25221 | -Redacted- | 2/23/2023 | BlockFi Inc. | UL, BR | 25221 | 22,708.49 | 36.88 | | | | BlockFi Inc. | Modify |
| 25222 | -Redacted- | 3/30/2023 | BlockFi Inc. | UL, BR | 24367 | | | | | | BlockFi Inc. | Expunge |
| 25224 | -Redacted- | 2/24/2023 | BlockFi Inc. | UL, BR | 19762 | | | | | | BlockFi Inc. | Expunge |
| 25231 | -Redacted- | 3/30/2023 | BlockFi Inc. | UL, BR | 25231 | 278.18 | 1.22 | | | | BlockFi Inc. | Modify |
| 25247 | -Redacted- | 3/13/2023 | BlockFi Inc. | UL, BR | 25247 | 212.58 | 1.18 | | | | BlockFi Inc. | Modify |
| 25249 | -Redacted- | 2/19/2023 | BlockFi Inc. | UL, BR | 25249 | 746.70 | 4.14 | | | | BlockFi Inc. | Modify |
| 25250 | -Redacted- | 3/29/2023 | BlockFi Inc. | UL, BR | 25250 | 641.43 | 1.61 | | | | BlockFi Inc. | Modify |
| 25251 | -Redacted- | 2/19/2023 | BlockFi Inc. | UL, BR | 25251 | 7,292.27 | 14.99 | | | | BlockFi Inc. | Modify |
| 25262 | -Redacted- | 2/23/2023 | BlockFi Inc. | UL, BR | 25262 | 1,246.86 | 2.85 | | | | BlockFi Inc. | Modify |
| 25270 | -Redacted- | 3/27/2023 | BlockFi Inc. | UL, BR | 25270 | 102,910.60 | 188.43 | | | | BlockFi Inc. | Modify |
| 25276 | -Redacted- | 3/14/2023 | BlockFi Inc. | UL, BR | 25276 | 266.55 | 0.70 | | | | BlockFi Inc. | Modify |
| 25279 | -Redacted- | 3/27/2023 | BlockFi Inc. | UL, BR | 25279 | 57,034.06 | 90.62 | | | | BlockFi Inc. | Modify |
| 25280 | -Redacted- | 3/26/2023 | BlockFi Inc. | UL, BR | 25280 | 3,776.26 | 9.69 | | | | BlockFi Inc. | Modify |
| 25281 | -Redacted- | 3/25/2023 | BlockFi International Ltd. | UL, BR | 25281 | | | 1,225.72 | 3.24 | | BlockFi International LTD. | Modify |
| 25291 | -Redacted- | 3/13/2023 | BlockFi Inc. | UL, BR | 25291 | 8,984.85 | 17.57 | | | | BlockFi Inc. | Modify |
| 25293 | -Redacted- | 3/28/2023 | BlockFi Inc. | UL, BR | 23103 | | | | | | BlockFi Inc. | Expunge |
| 25295 | -Redacted- | 3/7/2023 | BlockFi Inc. | UL, BR | 25295 | 4,963.11 | 27.60 | | | | BlockFi Inc. | Modify |
| 25300 | -Redacted- | 3/28/2023 | BlockFi Inc. | UL, BR | 25300 | 5,775.27 | 10.66 | | | | BlockFi Inc. | Modify |
| 25301 | -Redacted- | 3/29/2023 | BlockFi Inc. | UL, BR | 25301 | 12,840.96 | 22.17 | | | | BlockFi Inc. | Modify |
| 25302 | -Redacted- | 2/14/2023 | BlockFi Inc. | UL, BR | 25302 | 1,102.42 | 6.13 | | | | BlockFi Inc. | Modify |
| 25306 | -Redacted- | 3/31/2023 | BlockFi Inc. | UL, BR | 25306 | 3,686.04 | 9.10 | | | | BlockFi Inc. | Modify |
| 25309 | -Redacted- | 2/22/2023 | BlockFi International Ltd. | UL, BR | 25309 | | | 4,917.09 | 12.24 | | BlockFi International LTD. | Modify |
| 25311 | -Redacted- | 2/24/2023 | BlockFi Inc. | UL, BR | 25311 | 4,483.85 | 8.69 | | | | BlockFi Inc. | Modify |
| 25313 | -Redacted- | 3/17/2023 | BlockFi Inc. | UL, BR | 25313 | 2,228.27 | 12.39 | | | | BlockFi Inc. | Modify |
| 25314 | -Redacted- | 2/23/2023 | BlockFi International Ltd. | UL, BR | 25314 | | | 88.37 | 0.23 | | BlockFi International LTD. | Modify |
| 25325 | -Redacted- | 3/21/2023 | BlockFi Inc. | UL, BR | 25325 | 1,503.57 | 3.97 | | | | BlockFi Inc. | Modify |
| 25327 | -Redacted- | 3/31/2023 | BlockFi Inc. | UL, BR | 25327 | 5,659.96 | 10.63 | | | | BlockFi Inc. | Modify |
| 25328 | -Redacted- | 3/20/2023 | BlockFi Inc. | UL, BR | 25328 | 26,421.50 | 89.42 | | | | BlockFi Inc. | Modify |
| 25331 | -Redacted- | 3/24/2023 | BlockFi Inc. | UL, BR | 25331 | 4,294.48 | 8.41 | | | | BlockFi Inc. | Modify |
| 25332 | -Redacted- | 3/31/2023 | BlockFi Inc. | UL, BR | 25332 | 5,859.22 | 10.91 | | | | BlockFi Inc. | Modify |
| 25342 | -Redacted- | 2/25/2023 | BlockFi International Ltd. | UL, BR | 25342 | | | 99.30 | 0.26 | | BlockFi International LTD. | Modify |
| 25346 | -Redacted- | 3/31/2023 | BlockFi Inc. | UL, BR | 25346 | 3,846.37 | 12.24 | | | | BlockFi Inc. | Modify |
| 25348 | -Redacted- | 3/31/2023 | BlockFi International Ltd. | UL, BR | 28478 | | | | | | BlockFi International LTD. | Expunge |
| 25351 | -Redacted- | 3/23/2023 | BlockFi Inc. | UL, BR | 25351 | 2,367.98 | 11.94 | | | | BlockFi Inc. | Modify |
| 25355 | -Redacted- | 3/26/2023 | BlockFi International Ltd. | UL, BR | 27449 | | | | | | BlockFi International LTD. | Expunge |
| 25356 | -Redacted- | 3/28/2023 | BlockFi Inc. | UL, BR | 25356 | 98.72 | 0.26 | | | | BlockFi Inc. | Modify |
| 25360 | -Redacted- | 2/28/2023 | BlockFi Inc. | UL, BR | 25360 | 35.97 | 0.18 | | | | BlockFi Inc. | Modify |
| 25364 | -Redacted- | 3/29/2023 | BlockFi International Ltd. | UL, BR | 25364 | | | 8,177.02 | 19.62 | | BlockFi International LTD. | Modify |
| 25370 | -Redacted- | 3/27/2023 | BlockFi Inc. | UL, BR | 25370 | 87.79 | 0.23 | | | | BlockFi Inc. | Modify |
| 25371 | -Redacted- | 3/29/2023 | BlockFi Inc. | UL, BR | 25371 | 1,010.50 | 2.67 | | | | BlockFi Inc. | Modify |
| 25376 | -Redacted- | 2/13/2023 | BlockFi Inc. | UL, BR | 25376 | 1,970.78 | 6.51 | | | | BlockFi Inc. | Modify |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 25379 | -Redacted- | 3/13/2023 | BlockFi Inc. | UL, BR | 25379 | 80.03 | 0.21 | | | | | | BlockFi Inc. | Modify |
| 25383 | -Redacted- | 3/3/2023 | BlockFi International Ltd. | UL, BR | 25383 | | | | | 54.82 | 0.13 | | BlockFi International LTD. | Modify |
| 25385 | -Redacted- | 2/19/2023 | BlockFi Inc. | UL, BR | 25385 | 646.91 | 1.71 | | | | | | BlockFi Inc. | Modify |
| 25389 | -Redacted- | 3/29/2023 | BlockFi Inc. | UL, BR | 25389 | 1,562.10 | 4.13 | | | | | | BlockFi Inc. | Modify |
| 25392 | -Redacted- | 2/21/2023 | BlockFi Inc. | UL, BR | 25392 | 116.86 | 0.65 | | | | | | BlockFi Inc. | Modify |
| 25393 | -Redacted- | 3/10/2023 | BlockFi Inc. | UL, BR | 5651 | | | | | | | | BlockFi Inc. | Expunge |
| 25395 | -Redacted- | 2/14/2023 | BlockFi Inc. | UL, BR | 25395 | 862.29 | 2.28 | | | | | | BlockFi Inc. | Modify |
| 25398 | -Redacted- | 3/30/2023 | BlockFi Inc. | UL, BR | 25398 | 29,495.41 | 46.76 | | | | | | BlockFi Inc. | Modify |
| 25399 | -Redacted- | 3/29/2023 | BlockFi Inc. | UL, BR | 25399 | 2,597.29 | 6.68 | | | | | | BlockFi Inc. | Modify |
| 25403 | -Redacted- | 3/25/2023 | BlockFi Inc. | UL, BR | 25403 | 233.86 | 1.29 | | | | | | BlockFi Inc. | Modify |
| 25406 | -Redacted- | 2/20/2023 | BlockFi Inc. | UL, BR | 25406 | 35,395.37 | 16.98 | | | | | | BlockFi Inc. | Modify |
| 25408 | -Redacted- | 2/17/2023 | BlockFi Inc. | UL, BR | 25408 | 4,812.56 | 9.35 | | | | | | BlockFi Inc. | Modify |
| 25409 | -Redacted- | 3/13/2023 | BlockFi Inc. | UL, BR | 25409 | 5,092.86 | 10.92 | | | | | | BlockFi Inc. | Modify |
| 25410 | -Redacted- | 3/3/2023 | BlockFi International Ltd. | UL, BR | 25410 | | | | | 19,378.81 | 35.09 | | BlockFi International LTD. | Modify |
| 25413 | -Redacted- | 3/20/2023 | BlockFi Inc. | UL, BR | 25413 | 30,891.85 | 49.15 | | | | | | BlockFi Inc. | Modify |
| 25414 | -Redacted- | 2/15/2023 | BlockFi Inc. | UL, BR | 25414 | 136,622.88 | 211.62 | | | | | | BlockFi Inc. | Modify |
| 25415 | -Redacted- | 3/31/2023 | BlockFi Inc. | UL, BR | 18514 | | | | | | | | BlockFi Inc. | Expunge |
| 25430 | -Redacted- | 3/4/2023 | BlockFi Inc. | UL, BR | 25430 | 1,130.39 | 2.99 | | | | | | BlockFi Inc. | Modify |
| 25432 | -Redacted- | 2/21/2023 | BlockFi Inc. | UL, BR | 25432 | 163,292.44 | 720.30 | | | | | | BlockFi Inc. | Modify |
| 25437 | -Redacted- | 3/5/2023 | BlockFi Inc. | UL, BR | 1413 | | | | | | | | BlockFi Inc. | Expunge |
| 25443 | -Redacted- | 3/4/2023 | BlockFi Inc. | UL, BR | 25443 | 5,820.02 | 10.96 | | | | | | BlockFi Inc. | Modify |
| 25447 | -Redacted- | 2/21/2023 | BlockFi Inc. | UL, BR | 25447 | 885.62 | 2.34 | | | | | | BlockFi Inc. | Modify |
| 25449 | -Redacted- | 2/13/2023 | BlockFi Inc. | UL, BR | 25449 | 728.50 | 1.93 | | | | | | BlockFi Inc. | Modify |
| 25450 | -Redacted- | 3/25/2023 | BlockFi International Ltd. | UL, BR | 25450 | | | | | 2,800.94 | 6.70 | | BlockFi International LTD. | Modify |
| 25453 | -Redacted- | 2/18/2023 | BlockFi Inc. | UL, BR | 16008 | | | | | | | | BlockFi Inc. | Expunge |
| 25455 | -Redacted- | 3/10/2023 | BlockFi Inc. | UL, BR | 25455 | 8,513.55 | 16.12 | | | | | | BlockFi Inc. | Modify |
| 25456 | -Redacted- | 2/21/2023 | BlockFi Inc. | UL, BR | 25456 | 22,858.31 | 104.54 | | | | | | BlockFi Inc. | Modify |
| 25457 | -Redacted- | 3/14/2023 | BlockFi Inc. | UL, BR | 25457 | 1,567.14 | 4.14 | | | | | | BlockFi Inc. | Modify |
| 25462 | -Redacted- | 2/15/2023 | BlockFi International Ltd. | UL, BR | 25462 | | | | | 2,891.30 | 7.21 | | BlockFi International LTD. | Modify |
| 25464 | -Redacted- | 3/15/2023 | BlockFi Inc. | UL, BR | 25464 | 503.24 | 0.85 | | | | | | BlockFi Inc. | Modify |
| 25470 | -Redacted- | 2/20/2023 | BlockFi Inc. | UL, BR | 25470 | 138.44 | 0.37 | | | | | | BlockFi Inc. | Modify |
| 25475 | -Redacted- | 3/1/2023 | BlockFi Inc. | UL, BR | 25475 | 42.51 | 0.21 | | | | | | BlockFi Inc. | Modify |
| 25478 | -Redacted- | 2/22/2023 | BlockFi Inc. | UL, BR | 25478 | 200.90 | 0.55 | | | | | | BlockFi Inc. | Modify |
| 25485 | -Redacted- | 3/16/2023 | BlockFi International Ltd. | UL, BR | 25485 | | | | | 431.49 | 1.14 | | BlockFi International LTD. | Modify |
| 25486 | -Redacted- | 2/20/2023 | BlockFi Inc. | UL, BR | 25486 | 11,258.76 | 62.56 | | | | | | BlockFi Inc. | Modify |
| 25490 | -Redacted- | 3/14/2023 | BlockFi Inc. | UL, BR | 25490 | 26,992.63 | 142.14 | | | | | | BlockFi Inc. | Modify |
| 25491 | -Redacted- | 3/28/2023 | BlockFi Inc. | UL, BR | 25491 | 34.70 | 0.06 | | | | | | BlockFi Inc. | Modify |
| 25502 | -Redacted- | 3/19/2023 | BlockFi International Ltd. | UL, BR | 25502 | | | | | 1,533.16 | 3.95 | | BlockFi International LTD. | Modify |
| 25510 | -Redacted- | 2/28/2023 | BlockFi Inc. | UL, BR | 25510 | 1,265.01 | 3.38 | | | | | | BlockFi Inc. | Modify |
| 25512 | -Redacted- | 2/20/2023 | BlockFi Inc. | UL, BR | 25512 | 6,940.24 | 14.54 | | | | | | BlockFi Inc. | Modify |
| 25517 | -Redacted- | 2/17/2023 | BlockFi Inc. | UL, BR | 25517 | 2,694.02 | 5.99 | | | | | | BlockFi Inc. | Modify |
| 25519 | -Redacted- | 2/14/2023 | BlockFi Inc. | UL, BR | 25519 | 3,711.21 | 8.33 | | | | | | BlockFi Inc. | Modify |
| 25521 | -Redacted- | 3/26/2023 | BlockFi International Ltd. | UL, BR, IC | 25521 | | | | | 1,967.61 | 5.23 | | BlockFi International LTD. | Modify |
| 25522 | -Redacted- | 2/20/2023 | BlockFi Inc. | UL, BR | 164 | | | | | | | | BlockFi Inc. | Expunge |
| 25523 | -Redacted- | 3/14/2023 | BlockFi Inc. | UL, BR | 25523 | 7,656.48 | 14.18 | | | | | | BlockFi Inc. | Modify |
| 25524 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | UL, BR | 25524 | | | | | 1,479.77 | 3.91 | | BlockFi International LTD. | Modify |
| 25529 | -Redacted- | 2/21/2023 | BlockFi Inc. | UL, BR | 25529 | 978.82 | 5.45 | | | | | | BlockFi Inc. | Modify |
| 25536 | -Redacted- | 2/13/2023 | BlockFi Inc. | UL, BR | 25536 | 541.63 | 2.25 | | | | | | BlockFi Inc. | Modify |
| 25537 | -Redacted- | 3/29/2023 | BlockFi Inc. | UL, BR | 25537 | 770.41 | 1.88 | | | | | | BlockFi Inc. | Modify |
| 25541 | -Redacted- | 3/6/2023 | BlockFi Inc. | UL, BR | 25541 | 2,390.59 | 10.97 | | | | | | BlockFi Inc. | Modify |
| 25547 | -Redacted- | 3/29/2023 | BlockFi Inc. | UL, BR | 25547 | 904.84 | 2.39 | | | | | | BlockFi Inc. | Modify |
| 25549 | -Redacted- | 2/25/2023 | BlockFi Inc. | UL, BR | 25549 | 451.11 | 1.48 | | | | | | BlockFi Inc. | Modify |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 25554 | -Redacted- | 2/27/2023 | BlockFi Inc. | UL, BR | 25554 | 226.24 | 1.23 | | | | | | BlockFi Inc. | | Modify |
| 25555 | -Redacted- | 2/13/2023 | BlockFi Inc. | UL, BR | 25555 | 1,064.04 | 3.61 | | | | | | BlockFi Inc. | | Modify |
| 25556 | HB Superfund | 3/13/2023 | BlockFi International Ltd. | UL, BR | 25556 | | | | | 31,376.15 | 63.23 | | BlockFi International LTD. | | Modify |
| 25559 | -Redacted- | 2/23/2023 | BlockFi Inc. | UL, BR | 25559 | 5,274.51 | 10.32 | | | | | | BlockFi Inc. | | Modify |
| 25561 | -Redacted- | 2/15/2023 | BlockFi Inc. | UL, BR | 25561 | 0.03 | 0.00 | | | | | | BlockFi Inc. | | Modify |
| 25567 | -Redacted- | 2/13/2023 | BlockFi Inc. | UL, BR | 25567 | 8,512.89 | 16.85 | | | | | | BlockFi Inc. | | Modify |
| 25568 | -Redacted- | 2/14/2023 | BlockFi Inc. | UL, BR | 25568 | 15,639.03 | 85.16 | | | | | | BlockFi Inc. | | Modify |
| 25569 | -Redacted- | 3/24/2023 | BlockFi International Ltd. | UL, BR | 25569 | | | | | 695.66 | 1.84 | | BlockFi International LTD. | | Modify |
| 25570 | -Redacted- | 3/29/2023 | BlockFi Inc. | UL, BR | 25570 | 16,595.96 | 27.15 | | | | | | BlockFi Inc. | | Modify |
| 25572 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | UL, BR | 25572 | | | | | 10.36 | 0.02 | | BlockFi International LTD. | | Modify |
| 25576 | -Redacted- | 3/30/2023 | BlockFi Inc. | UL, BR | 25576 | 28,898.33 | 46.87 | | | | | | BlockFi Inc. | | Modify |
| 25581 | -Redacted- | 3/26/2023 | BlockFi Inc. | UL, BR | 25581 | 540.18 | 2.63 | | | | | | BlockFi Inc. | | Modify |
| 25584 | -Redacted- | 3/30/2023 | BlockFi Inc. | UL, BR | 25584 | 7,103.67 | 15.16 | | | | | | BlockFi Inc. | | Modify |
| 25587 | -Redacted- | 3/30/2023 | BlockFi Inc. | UL, BR | 25587 | 2,669.69 | 7.06 | | | | | | BlockFi Inc. | | Modify |
| 25592 | -Redacted- | 2/27/2023 | BlockFi Inc. | UL, BR | 25592 | 148.66 | 0.39 | | | | | | BlockFi Inc. | | Modify |
| 25595 | -Redacted- | 2/14/2023 | BlockFi Inc. | UL, BR | 25595 | 386.57 | 2.00 | | | | | | BlockFi Inc. | | Modify |
| 25597 | -Redacted- | 2/13/2023 | BlockFi Inc. | UL, BR | 25597 | 41.34 | 0.23 | | | | | | BlockFi Inc. | | Modify |
| 25600 | -Redacted- | 3/1/2023 | BlockFi International Ltd. | UL, BR | 25600 | | | | | 1.19 | 0.00 | | BlockFi International LTD. | | Modify |
| 25602 | -Redacted- | 2/18/2023 | BlockFi Inc. | UL, BR | 25602 | 4,946.37 | 11.86 | | | | | | BlockFi Inc. | | Modify |
| 25605 | -Redacted- | 2/17/2023 | BlockFi Inc. | UL, BR | 25605 | 112.85 | 0.30 | | | | | | BlockFi Inc. | | Modify |
| 25609 | -Redacted- | 2/24/2023 | BlockFi Inc. | UL, BR | 25609 | 185.68 | 0.52 | | | | | | BlockFi Inc. | | Modify |
| 25612 | -Redacted- | 3/30/2023 | BlockFi Inc. | UL, BR | 25612 | 3,702.87 | 7.66 | | | | | | BlockFi Inc. | | Modify |
| 25614 | -Redacted- | 3/29/2023 | BlockFi Inc. | UL, BR | 25614 | 973.38 | 1.54 | | | | | | BlockFi Inc. | | Modify |
| 25618 | -Redacted- | 3/1/2023 | BlockFi Inc. | UL, BR | 25618 | 2,945.51 | 6.37 | | | | | | BlockFi Inc. | | Modify |
| 25621 | -Redacted- | 2/13/2023 | BlockFi Inc. | UL, BR | 25621 | 1,282.00 | 3.39 | | | | | | BlockFi Inc. | | Modify |
| 25623 | -Redacted- | 2/27/2023 | BlockFi Inc. | UL, BR | 25623 | 4.64 | 0.01 | | | | | | BlockFi Inc. | | Modify |
| 25624 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | UL, BR | 25624 | | | | | 368.07 | 0.97 | | BlockFi International LTD. | | Modify |
| 25625 | -Redacted- | 2/24/2023 | BlockFi Inc. | UL, BR | 25625 | 146.91 | 0.39 | | | | | | BlockFi Inc. | | Modify |
| 25626 | -Redacted- | 3/28/2023 | BlockFi Inc. | UL, BR | 25626 | 16,610.61 | 24.13 | | | | | | BlockFi Inc. | | Modify |
| 25628 | -Redacted- | 3/31/2023 | BlockFi International Ltd. | UL, BR | 25628 | | | | | 4,276.10 | 10.33 | | BlockFi International LTD. | | Modify |
| 25631 | -Redacted- | 3/4/2023 | BlockFi Inc. | UL, BR | 25631 | 1,376.22 | 3.64 | | | | | | BlockFi Inc. | | Modify |
| 25632 | -Redacted- | 3/30/2023 | BlockFi Inc. | UL, BR | 25632 | 1,288.02 | 3.40 | | | | | | BlockFi Inc. | | Modify |
| 25635 | -Redacted- | 3/3/2023 | BlockFi International Ltd. | UL, BR | 25635 | | | | | 2,670.52 | 7.07 | | BlockFi International LTD. | | Modify |
| 25636 | -Redacted- | 3/13/2023 | BlockFi Inc. | UL, BR | 25636 | 10,885.07 | 22.69 | | | | | | BlockFi Inc. | | Modify |
| 25639 | -Redacted- | 3/1/2023 | BlockFi International Ltd. | UL, BR | 25639 | | | | | 221.21 | 0.58 | | BlockFi International LTD. | | Modify |
| 25644 | -Redacted- | 3/2/2023 | BlockFi Inc. | UL, BR | 25644 | 461.82 | 1.22 | | | | | | BlockFi Inc. | | Modify |
| 25646 | -Redacted- | 2/23/2023 | BlockFi International Ltd. | UL, BR | 8398 | | | | | | | | BlockFi International LTD. | | Expunge |
| 25647 | -Redacted- | 2/13/2023 | BlockFi Inc. | UL, BR | 25647 | 0.06 | 0.00 | | | | | | BlockFi Inc. | | Modify |
| 25652 | -Redacted- | 3/23/2023 | BlockFi Inc. | UL, BR | 25652 | 58,673.23 | 83.37 | | | | | | BlockFi Inc. | | Modify |
| 25658 | -Redacted- | 2/20/2023 | BlockFi International Ltd. | UL, BR | 3127 | | | | | | | | BlockFi International LTD. | | Expunge |
| 25662 | -Redacted- | 3/30/2023 | BlockFi International Ltd. | UL, BR | 27403 | | | | | | | | BlockFi International LTD. | | Expunge |
| 25664 | -Redacted- | 3/10/2023 | BlockFi Inc. | UL, BR | 25664 | 455.01 | 1.20 | | | | | | BlockFi Inc. | | Modify |
| 25665 | -Redacted- | 3/9/2023 | BlockFi Inc. | UL, BR | 25665 | 1,362.81 | 1.62 | | | | | | BlockFi Inc. | | Modify |
| 25668 | -Redacted- | 2/25/2023 | BlockFi Inc. | UL, BR | 25668 | 0.06 | 0.00 | | | | | | BlockFi Inc. | | Modify |
| 25671 | -Redacted- | 3/1/2023 | BlockFi Inc. | UL, BR | 25671 | 801.41 | 2.12 | | | | | | BlockFi Inc. | | Modify |
| 25672 | -Redacted- | 3/3/2023 | BlockFi International Ltd. | UL, BR | 25672 | | | | | 5.79 | 0.02 | | BlockFi International LTD. | | Modify |
| 25701 | -Redacted- | 3/23/2023 | BlockFi Inc. | UL, BR | 13362 | | | | | | | | BlockFi Inc. | | Expunge |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 25731 | -Redacted- | 3/25/2023 | BlockFi International Ltd. | UL, BR | 25731 | | | | | 8.42 | 0.02 | | BlockFi International LTD. | Modify |
| 25752 | -Redacted- | 3/21/2023 | BlockFi Inc. | UL, BR | 25752 | 6,856.20 | 12.30 | | | | | | BlockFi Inc. | Modify |
| 25856 | -Redacted- | 3/21/2023 | BlockFi International Ltd. | UL, BR | 25856 | | | | | 0.01 | 0.00 | | BlockFi International LTD. | Modify |
| 25874 | -Redacted- | 3/21/2023 | BlockFi International Ltd. | UL, BR | 25874 | | | | | 44,321.79 | 233.21 | | BlockFi International LTD. | Modify |
| 25933 | -Redacted- | 3/20/2023 | BlockFi International Ltd. | UL, BR | 25933 | | | | | 15,162.08 | 49.27 | | BlockFi International LTD. | Modify |
| 25952 | -Redacted- | 3/21/2023 | BlockFi International Ltd. | UL, BR | 17375 | | | | | | | | BlockFi International LTD. | Expunge |
| 25981 | -Redacted- | 3/21/2023 | BlockFi International Ltd. | UL, BR | 25981 | | | | | 7.79 | 0.02 | | BlockFi International LTD. | Modify |
| 25996 | -Redacted- | 3/21/2023 | BlockFi International Ltd. | UL, BR | 25996 | | | | | 0.93 | 0.00 | | BlockFi International LTD. | Modify |
| 26020 | -Redacted- | 3/24/2023 | BlockFi International Ltd. | UL, BR | 26020 | | | | | 7,202.06 | 15.91 | | BlockFi International LTD. | Modify |
| 26048 | -Redacted- | 3/29/2023 | BlockFi Inc. | UL, BR | 26048 | 2,453.43 | 9.70 | | | | | | BlockFi Inc. | Modify |
| 26058 | -Redacted- | 3/31/2023 | BlockFi Inc. | UL, BR | 26058 | 1,752.23 | 4.54 | | | | | | BlockFi Inc. | Modify |
| 26072 | -Redacted- | 3/23/2023 | BlockFi International Ltd. | UL, BR | 26072 | | | | | 1.11 | 0.00 | | BlockFi International LTD. | Modify |
| 26077 | -Redacted- | 3/23/2023 | BlockFi International Ltd. | UL, BR | 26077 | | | | | 203.74 | 0.54 | | BlockFi International LTD. | Modify |
| 26115 | -Redacted- | 3/22/2023 | BlockFi Inc. | UL, BR | 26115 | 124.82 | 0.55 | | | | | | BlockFi Inc. | Modify |
| 26118 | -Redacted- | 3/27/2023 | BlockFi International Ltd. | UL, BR | 22748 | | | | | | | | BlockFi International LTD. | Expunge |
| 26126 | -Redacted- | 3/27/2023 | BlockFi International Ltd. | UL, BR | 26126 | | | | | 9.78 | 0.03 | | BlockFi International LTD. | Modify |
| 26145 | -Redacted- | 3/23/2023 | BlockFi International Ltd. | UL, BR | 18488 | | | | | | | | BlockFi International LTD. | Expunge |
| 26146 | -Redacted- | 3/31/2023 | BlockFi International Ltd. | UL, BR | 26146 | | | | | 1,344.74 | 3.44 | | BlockFi International LTD. | Modify |
| 26150 | -Redacted- | 3/22/2023 | BlockFi Inc. | UL, BR | 26150 | 559.16 | 1.04 | | | | | | BlockFi Inc. | Modify |
| 26169 | -Redacted- | 3/22/2023 | BlockFi International Ltd. | UL, BR | 26169 | | | | | 1,605.12 | 4.06 | | BlockFi International LTD. | Modify |
| 26192 | -Redacted- | 3/27/2023 | BlockFi Inc. | UL, BR | 26192 | 0.00 | 1.11 | | | | | | BlockFi Inc. | Modify |
| 26198 | -Redacted- | 3/28/2023 | BlockFi Inc. | UL, BR | 26198 | 1,683.18 | 4.45 | | | | | | BlockFi Inc. | Modify |
| 26232 | -Redacted- | 3/24/2023 | BlockFi Inc. | UL, BR | 22787 | | | | | | | | BlockFi Inc. | Expunge |
| 26270 | -Redacted- | 3/23/2023 | BlockFi International Ltd. | UL, BR | 26270 | | | | | 377.12 | 0.90 | | BlockFi International LTD. | Modify |
| 26290 | -Redacted- | 3/24/2023 | BlockFi International Ltd. | UL, BR | 31605 | | | | | | | | BlockFi International LTD. | Expunge |
| 26299 | -Redacted- | 3/21/2023 | BlockFi International Ltd. | UL, BR | 26299 | | | | | 3,433.66 | 8.42 | | BlockFi International LTD. | Modify |
| 26301 | -Redacted- | 3/23/2023 | BlockFi Inc. | UL, BR | 26301 | 1,198.07 | 4.92 | | | | | | BlockFi Inc. | Modify |
| 26314 | -Redacted- | 3/23/2023 | BlockFi International Ltd. | UL, BR | 26314 | | | | | 27,351.69 | 56.92 | | BlockFi International LTD. | Modify |
| 26329 | -Redacted- | 3/30/2023 | BlockFi Lending LLC | UL, BR | 26329 | | | 285,510.27 | | | | | BlockFi Lending LLC | Modify |
| 26340 | -Redacted- | 3/27/2023 | BlockFi International Ltd. | UL, BR | 26340 | | | | | 2,062.13 | 5.35 | | BlockFi International LTD. | Modify |
| 26341 | -Redacted- | 3/30/2023 | BlockFi International Ltd. | UL, BR | 26341 | | | | | 64,252.03 | 119.49 | | BlockFi International LTD. | Modify |
| 26358 | -Redacted- | 3/27/2023 | BlockFi International Ltd. | UL, BR | 26358 | | | | | 3,218.44 | 7.93 | | BlockFi International LTD. | Modify |
| 26371 | -Redacted- | 3/22/2023 | BlockFi International Ltd. | UL, BR | 26371 | | | | | 1,926.16 | 5.00 | | BlockFi International LTD. | Modify |
| 26420 | -Redacted- | 3/24/2023 | BlockFi International Ltd. | UL, BR | 26420 | | | | | 0.90 | 0.00 | | BlockFi International LTD. | Modify |
| 26432 | -Redacted- | 3/27/2023 | BlockFi International Ltd. | UL, BR | 18436 | | | | | | | | BlockFi International LTD. | Expunge |

| No. | Name | Date | Debtor | Class | Claim # | | | | | | | | | Entity | Action |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26454 | -Redacted- | 3/24/2023 | BlockFi International Ltd. | UL, BR | 26454 | | | | | | 1,494.61 | 3.95 | | BlockFi International LTD. | Modify |
| 26500 | -Redacted- | 3/27/2023 | BlockFi Inc. | UL, BR | 14485 | | | | | | | | | BlockFi Inc. | Expunge |
| 26525 | -Redacted- | 3/30/2023 | BlockFi International Ltd. | UL, BR | 26525 | | | | | | 34.47 | 0.09 | | BlockFi International LTD. | Modify |
| 26536 | -Redacted- | 3/22/2023 | BlockFi International Ltd. | UL, BR, IC | 26536 | | | | | | 87,533.77 | 169.72 | | BlockFi International LTD. | Modify |
| 26541 | -Redacted- | 3/22/2023 | BlockFi International Ltd. | UL, BR | 17472 | | | | | | | | | BlockFi International LTD. | Expunge |
| 26543 | -Redacted- | 3/30/2023 | BlockFi International Ltd. | UL, BR | 26543 | | | | | | 752.29 | 2.00 | | BlockFi International LTD. | Modify |
| 26555 | -Redacted- | 3/25/2023 | BlockFi International Ltd. | UL, BR | 26555 | | | | | | 1,314.84 | 3.47 | | BlockFi International LTD. | Modify |
| 26562 | -Redacted- | 3/23/2023 | BlockFi International Ltd. | UL, BR | 26562 | | | | | | 3,251.93 | 16.31 | | BlockFi International LTD. | Modify |
| 26587 | -Redacted- | 3/25/2023 | BlockFi International Ltd. | UL, BR | 26587 | | | | | | | 2.91 | | BlockFi International LTD. | Modify |
| 26631 | -Redacted- | 3/24/2023 | BlockFi International Ltd. | UL, BR | 26631 | | | | | | 7,326.28 | 19.22 | | BlockFi International LTD. | Modify |
| 26633 | -Redacted- | 3/26/2023 | BlockFi International Ltd. | UL, BR | 26633 | | | | | | 0.18 | 0.00 | | BlockFi International LTD. | Modify |
| 26641 | -Redacted- | 3/25/2023 | BlockFi International Ltd. | UL, BR | 26641 | | | | | | 20,088.56 | 41.48 | | BlockFi International LTD. | Modify |
| 26664 | -Redacted- | 3/30/2023 | BlockFi International Ltd. | UL, BR | 26664 | | | | | | 19,225.39 | 35.07 | | BlockFi International LTD. | Modify |
| 26672 | -Redacted- | 3/24/2023 | BlockFi Inc. | UL, BR | 26672 | 34.23 | 0.19 | | | | | | | BlockFi Inc. | Modify |
| 26699 | -Redacted- | 3/28/2023 | BlockFi Inc. | UL, BR | 14677 | | | | | | | | | BlockFi Inc. | Expunge |
| 26707 | -Redacted- | 3/24/2023 | BlockFi International Ltd. | UL, BR | 12770 | | | | | | | | | BlockFi International LTD. | Expunge |
| 26741 | -Redacted- | 3/30/2023 | BlockFi International Ltd. | UL, BR | 26741 | | | | | | 6,122.02 | 13.61 | | BlockFi International LTD. | Modify |
| 26747 | -Redacted- | 3/23/2023 | BlockFi International Ltd. | UL, BR | 12900 | | | | | | | | | BlockFi International LTD. | Expunge |
| 26756 | -Redacted- | 3/13/2023 | BlockFi Inc. | UL, BR | 26756 | 234.88 | 1.23 | | | | | | | BlockFi Inc. | Modify |
| 26794 | -Redacted- | 3/24/2023 | BlockFi International Ltd. | UL, BR | 12935 | | | | | | | | | BlockFi International LTD. | Expunge |
| 26823 | -Redacted- | 3/20/2023 | BlockFi Inc. | UL, BR | 14919 | | | | | | | | | BlockFi Inc. | Expunge |
| 26830 | -Redacted- | 3/27/2023 | BlockFi International Ltd. | UL, BR | 12626 | | | | | | | | | BlockFi International LTD. | Expunge |
| 26841 | -Redacted- | 3/27/2023 | BlockFi International Ltd. | UL, BR | 23067 | | | | | | | | | BlockFi International LTD. | Expunge |
| 26851 | -Redacted- | 3/31/2023 | BlockFi International Ltd. | UL, BR | 26851 | | | | | | | 0.01 | 42,488.71 | BlockFi International LTD. | Modify |
| 26870 | -Redacted- | 3/30/2023 | BlockFi International Ltd. | UL, BR | 26525 | | | | | | | | | BlockFi International LTD. | Expunge |
| 26884 | -Redacted- | 3/31/2023 | BlockFi Lending LLC | UL, BR | 18907 | | | | | | | | | BlockFi Lending LLC | Expunge |
| 26887 | -Redacted- | 3/27/2023 | BlockFi International Ltd. | UL, BR | 26887 | | | | | | 2,237.32 | 5.73 | | BlockFi International LTD. | Modify |
| 26919 | -Redacted- | 3/19/2023 | BlockFi International Ltd. | UL, BR | 26919 | | | | | | 29.31 | 0.08 | | BlockFi International LTD. | Modify |
| 26959 | -Redacted- | 3/31/2023 | BlockFi Lending LLC | UL, BR, IC | 502 | | | | | | | | | BlockFi Lending LLC | Expunge |
| 26968 | -Redacted- | 3/31/2023 | BlockFi International Ltd. | UL, BR | 15759 | | | | | | | | | BlockFi International LTD. | Expunge |
| 26969 | -Redacted- | 3/30/2023 | BlockFi International Ltd. | UL, BR | 26969 | | | | | | 5.26 | 0.01 | 28,685.15 | BlockFi International LTD. | Modify |
| 26987 | -Redacted- | 3/31/2023 | BlockFi International Ltd. | UL, BR | 23399 | | | | | | | | | BlockFi International LTD. | Expunge |
| 27004 | Persepolis Family Investments LLC | 3/13/2023 | BlockFi Inc. | UL, BR | 27004 | 70,851.98 | 331.27 | | | | | | | BlockFi Inc. | Modify |
| 27007 | -Redacted- | 3/31/2023 | BlockFi Lending LLC | UL, BR, IC | 27007 | | | 271,264.00 | 170.97 | 0.45 | | | | BlockFi Lending LLC | Modify |
| 27011 | -Redacted- | 3/31/2023 | BlockFi Inc. | UL, BR | 27011 | 2,685.42 | 7.10 | | | | | | | BlockFi Inc. | Modify |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 27015 | -Redacted- | 3/31/2023 | BlockFi Lending LLC | UL, BR | 27015 | | 198,255.30 | 95.96 | 0.53 | | | BlockFi Lending LLC | Modify |
| 27019 | -Redacted- | 3/31/2023 | BlockFi International Ltd. | UL, BR | 27019 | | | | | 2.52 | 0.01 | 141,455.91 | BlockFi International LTD. | Modify |
| 27022 | -Redacted- | 3/31/2023 | BlockFi International Ltd. | UL, BR | 27022 | | | | | 5,357.63 | 19.56 | | BlockFi International LTD. | Modify |
| 27088 | -Redacted- | 3/27/2023 | BlockFi International Ltd. | UL, BR | 27088 | | | | | 2,193.29 | 5.60 | | BlockFi International LTD. | Modify |
| 27091 | -Redacted- | 3/22/2023 | BlockFi International Ltd. | UL, BR | 27091 | | | | | 63,474.21 | 119.90 | | BlockFi International LTD. | Modify |
| 27126 | -Redacted- | 3/22/2023 | BlockFi International Ltd. | UL, BR | 1697 | | | | | | | | BlockFi International LTD. | Expunge |
| 27134 | -Redacted- | 3/20/2023 | BlockFi Inc. | UL, BR | 13622 | | | | | | | | BlockFi Inc. | Expunge |
| 27177 | -Redacted- | 3/21/2023 | BlockFi International Ltd. | UL, BR | 5500 | | | | | | | | BlockFi International LTD. | Expunge |
| 27207 | -Redacted- | 3/13/2023 | BlockFi International Ltd. | UL, BR | 6251 | | | | | | | | BlockFi International LTD. | Expunge |
| 27210 | -Redacted- | 3/28/2023 | BlockFi International Ltd. | UL, BR | 27210 | | | | | 1,414.45 | 3.64 | | BlockFi International LTD. | Modify |
| 27241 | -Redacted- | 3/29/2023 | BlockFi International Ltd. | UL, BR | 27241 | | | | | 9,639.28 | 22.85 | | BlockFi International LTD. | Modify |
| 27247 | -Redacted- | 3/24/2023 | BlockFi International Ltd. | UL, BR | 27247 | | | | | 820.64 | 2.18 | | BlockFi International LTD. | Modify |
| 27280 | -Redacted- | 3/26/2023 | BlockFi International Ltd. | UL, BR | 16109 | | | | | | | | BlockFi International LTD. | Expunge |
| 27287 | -Redacted- | 3/29/2023 | BlockFi International Ltd. | UL, BR | 23627 | | | | | | | | BlockFi International LTD. | Expunge |
| 27313 | -Redacted- | 3/26/2023 | BlockFi International Ltd. | UL, BR | 27313 | | | | | 4.39 | 1.98 | | BlockFi International LTD. | Modify |
| 27320 | -Redacted- | 3/26/2023 | BlockFi International Ltd. | UL, BR | 27320 | | | | | 63.13 | 0.17 | | BlockFi International LTD. | Modify |
| 27323 | -Redacted- | 3/26/2023 | BlockFi International Ltd. | UL, BR | 27323 | | | | | 4,771.41 | 11.74 | | BlockFi International LTD. | Modify |
| 27329 | -Redacted- | 3/29/2023 | BlockFi International Ltd. | UL, BR | 27329 | | | | | 410,822.23 | 782.74 | | BlockFi International LTD. | Modify |
| 27336 | -Redacted- | 3/28/2023 | BlockFi International Ltd. | UL, BR | 27336 | | | | | | 4.81 | | BlockFi International LTD. | Modify |
| 27370 | -Redacted- | 3/22/2023 | BlockFi International Ltd. | UL, BR | 22815 | | | | | | | | BlockFi International LTD. | Expunge |
| 27371 | -Redacted- | 3/27/2023 | BlockFi International Ltd. | UL, BR | 27371 | | | | | 1,938.84 | 5.12 | | BlockFi International LTD. | Modify |
| 27383 | -Redacted- | 3/29/2023 | BlockFi International Ltd. | UL, BR | 27383 | | | | | 14,873.48 | 32.33 | | BlockFi International LTD. | Modify |
| 27395 | -Redacted- | 3/27/2023 | BlockFi Inc. | UL, BR | 14546 | | | | | | | | BlockFi Inc. | Expunge |
| 27410 | -Redacted- | 3/30/2023 | BlockFi International Ltd. | UL, BR | 27410 | | | | | 7,792.61 | 19.01 | | BlockFi International LTD. | Modify |
| 27418 | -Redacted- | 3/27/2023 | BlockFi International Ltd. | UL, BR | 27418 | | | | | 551,107.77 | 3,244.92 | | BlockFi International LTD. | Modify |
| 27430 | -Redacted- | 3/28/2023 | BlockFi International Ltd. | UL, BR | 27430 | | | | | 73.36 | 0.19 | | BlockFi International LTD. | Modify |
| 27460 | -Redacted- | 3/27/2023 | BlockFi International Ltd. | UL, BR | 27460 | | | | | 167.25 | 0.47 | | BlockFi International LTD. | Modify |
| 27461 | -Redacted- | 3/26/2023 | BlockFi International Ltd. | UL, BR | 27461 | | | | | 2,926.53 | 7.27 | | BlockFi International LTD. | Modify |
| 27468 | -Redacted- | 3/26/2023 | BlockFi International Ltd. | UL, BR | 27468 | | | | | | 1.58 | | BlockFi International LTD. | Modify |
| 27478 | -Redacted- | 3/28/2023 | BlockFi International Ltd. | UL, BR | 27478 | | | | | 8,155.24 | 19.00 | | BlockFi International LTD. | Modify |
| 27493 | -Redacted- | 3/26/2023 | BlockFi International Ltd. | UL, BR | 27493 | | | | | 1,326.65 | 3.25 | | BlockFi International LTD. | Modify |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 27498 | -Redacted- | 3/26/2023 | BlockFi International Ltd. | UL, BR | 27498 | | | | | | 11,304.96 | 24.80 | | BlockFi International LTD. | Modify |
| 27508 | -Redacted- | 3/28/2023 | BlockFi International Ltd. | UL, BR | 27508 | | | | | | 6,672.72 | 14.90 | | BlockFi International LTD. | Modify |
| 27509 | -Redacted- | 3/26/2023 | BlockFi International Ltd. | UL, BR | 12840 | | | | | | | | | BlockFi International LTD. | Expunge |
| 27528 | -Redacted- | 3/27/2023 | BlockFi International Ltd. | UL, BR | 27528 | | | | | | 0.51 | 0.00 | | BlockFi International LTD. | Modify |
| 27539 | -Redacted- | 3/28/2023 | BlockFi Inc. | UL, BR | 27539 | 247.29 | 0.93 | | | | | | | BlockFi Inc. | Modify |
| 27542 | -Redacted- | 3/29/2023 | BlockFi International Ltd. | UL, BR | 27542 | | | | | | 0.44 | 0.00 | | BlockFi International LTD. | Modify |
| 27548 | -Redacted- | 3/28/2023 | BlockFi International Ltd. | UL, BR | 27548 | | | | | | 4,377.34 | 10.79 | | BlockFi International LTD. | Modify |
| 27606 | -Redacted- | 3/28/2023 | BlockFi International Ltd. | UL, BR | 23359 | | | | | | | | | BlockFi International LTD. | Expunge |
| 27616 | -Redacted- | 3/28/2023 | BlockFi International Ltd. | UL, BR | 23311 | | | | | | | | | BlockFi International LTD. | Expunge |
| 27619 | -Redacted- | 3/28/2023 | BlockFi International Ltd. | UL, BR | 27619 | | | | | | 8,967.10 | 20.74 | | BlockFi International LTD. | Modify |
| 27621 | -Redacted- | 3/28/2023 | BlockFi International Ltd. | UL, BR | 27621 | | | | | | 3,643.96 | 9.05 | | BlockFi International LTD. | Modify |
| 27623 | -Redacted- | 3/28/2023 | BlockFi International Ltd. | UL, BR | 27623 | | | | | | 1,926.31 | 5.06 | | BlockFi International LTD. | Modify |
| 27628 | Akita Super Fund Pty Ltd ATF Akita Super Fund | 3/31/2023 | BlockFi International Ltd. | UL, BR | 27628 | | | | | | 61.73 | 0.71 | | BlockFi International LTD. | Modify |
| 27642 | -Redacted- | 3/27/2023 | BlockFi International Ltd. | UL, BR | 27642 | | | | | | 3.32 | 0.02 | | BlockFi International LTD. | Modify |
| 27647 | -Redacted- | 3/27/2023 | BlockFi International Ltd. | UL, BR | 27647 | | | | | | 517,290.35 | 3,072.39 | | BlockFi International LTD. | Modify |
| 27681 | -Redacted- | 3/28/2023 | BlockFi International Ltd. | UL, BR | 27548 | | | | | | | | | BlockFi International LTD. | Expunge |
| 27685 | -Redacted- | 3/29/2023 | BlockFi International Ltd. | UL, BR | 23402 | | | | | | | | | BlockFi International LTD. | Expunge |
| 27693 | -Redacted- | 3/30/2023 | BlockFi Inc. | UL, BR | 27693 | 6.14 | 0.03 | | | | | | | BlockFi Inc. | Modify |
| 27708 | -Redacted- | 3/28/2023 | BlockFi Inc. | UL, BR | 23631 | | | | | | | | | BlockFi Inc. | Expunge |
| 27718 | -Redacted- | 3/28/2023 | BlockFi International Ltd. | UL, BR | 22748 | | | | | | | | | BlockFi International LTD. | Expunge |
| 27724 | -Redacted- | 3/30/2023 | BlockFi Inc. | UL, BR | 27724 | 10,376.56 | 32.33 | | | | | | | BlockFi Inc. | Modify |
| 27728 | -Redacted- | 3/30/2023 | BlockFi International Ltd. | UL, BR | 27728 | | | | | | 18,644.68 | 39.10 | | BlockFi International LTD. | Modify |
| 27731 | -Redacted- | 3/28/2023 | BlockFi International Ltd. | UL, BR | 27731 | | | | | | 55.19 | 0.17 | | BlockFi International LTD. | Modify |
| 27789 | -Redacted- | 4/6/2023 | BlockFi International Ltd. | UL, BR | 27789 | | | | | | 14,489.63 | 32.44 | | BlockFi International LTD. | Modify |
| 27822 | -Redacted- | 3/29/2023 | BlockFi International Ltd. | UL, BR | 27822 | | | | | | 16,875.06 | 36.68 | | BlockFi International LTD. | Modify |
| 27832 | -Redacted- | 3/30/2023 | BlockFi International Ltd. | UL, BR | 27403 | | | | | | | | | BlockFi International LTD. | Expunge |
| 27833 | -Redacted- | 3/29/2023 | BlockFi International Ltd. | UL, BR | 27833 | | | | | | 2.80 | 0.29 | | BlockFi International LTD. | Modify |
| 27881 | -Redacted- | 3/30/2023 | BlockFi International Ltd. | UL, BR | 27881 | | | | | | 2,191.23 | 11.07 | | BlockFi International LTD. | Modify |
| 27882 | -Redacted- | 3/30/2023 | BlockFi International Ltd. | UL, BR | 27882 | | | | | | 3.66 | 0.02 | | BlockFi International LTD. | Modify |
| 27910 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | UL, BR | 27910 | | | | | | 2,652.47 | 6.45 | | BlockFi International LTD. | Modify |
| 27917 | -Redacted- | 3/25/2023 | BlockFi International Ltd. | UL, BR | 27917 | | | | | | 1,719.57 | 4.54 | | BlockFi International LTD. | Modify |
| 27966 | -Redacted- | 3/29/2023 | BlockFi International Ltd. | UL, BR | 27966 | | | | | | 22,187.90 | 41.41 | | BlockFi International LTD. | Modify |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 27985 | -Redacted- | 3/28/2023 | BlockFi International Ltd. | UL, BR | 27985 | | | | | 1,509.81 | 9.75 | | BlockFi International LTD. | Modify |
| 28035 | -Redacted- | 3/31/2023 | BlockFi International Ltd. | UL, BR | 28035 | | | | | 0.76 | 0.00 | | BlockFi International LTD. | Modify |
| 28054 | -Redacted- | 3/29/2023 | BlockFi International Ltd. | UL, BR | 28054 | | | | | 17,417.47 | 36.76 | | BlockFi International LTD. | Modify |
| 28117 | -Redacted- | 3/30/2023 | BlockFi International Ltd. | UL, BR | 28117 | | | | | 2,528.22 | 6.18 | | BlockFi International LTD. | Modify |
| 28151 | -Redacted- | 3/28/2023 | BlockFi International Ltd. | UL, BR | 28151 | | | | | 1.60 | 0.00 | | BlockFi International LTD. | Modify |
| 28172 | -Redacted- | 3/30/2023 | BlockFi Inc. | UL, BR | 28172 | 17.99 | 0.05 | | | | | | BlockFi Inc. | Modify |
| 28176 | -Redacted- | 3/30/2023 | BlockFi International Ltd. | UL, BR | 28176 | | | | | 31,483.74 | 190.62 | | BlockFi International LTD. | Modify |
| 28222 | -Redacted- | 3/31/2023 | BlockFi International Ltd. | UL, BR | 28222 | | | | | 110,974.81 | 628.60 | | BlockFi International LTD. | Modify |
| 28249 | -Redacted- | 3/31/2023 | BlockFi International Ltd. | UL, BR | 28249 | | | | | | 0.11 | | BlockFi International LTD. | Modify |
| 28258 | -Redacted- | 3/30/2023 | BlockFi International Ltd. | UL, BR | 24541 | | | | | | | | BlockFi International LTD. | Expunge |
| 28284 | -Redacted- | 3/26/2023 | BlockFi International Ltd. | UL, BR | 28284 | | | | | 45.79 | 92.97 | | BlockFi International LTD. | Modify |
| 28311 | -Redacted- | 3/31/2023 | BlockFi International Ltd. | UL, BR | 28311 | | | | | 2.86 | 0.01 | | BlockFi International LTD. | Modify |
| 28313 | -Redacted- | 3/26/2023 | BlockFi International Ltd. | UL, BR | 18402 | | | | | | | | BlockFi International LTD. | Expunge |
| 28333 | -Redacted- | 3/31/2023 | BlockFi International Ltd. | UL, BR | 28333 | | | | | 12,753.55 | 35.77 | | BlockFi International LTD. | Modify |
| 28363 | -Redacted- | 3/30/2023 | BlockFi International Ltd. | UL, BR | 27403 | | | | | | | | BlockFi International LTD. | Expunge |
| 28364 | -Redacted- | 3/31/2023 | BlockFi International Ltd. | UL, BR | 28364 | | | | | 686.23 | 1.81 | | BlockFi International LTD. | Modify |
| 28387 | -Redacted- | 3/31/2023 | BlockFi International Ltd. | UL, BR | 23945 | | | | | | | | BlockFi International LTD. | Expunge |
| 28399 | -Redacted- | 2/23/2023 | BlockFi International Ltd. | UL, BR | 28399 | | | | | 10,062.18 | 23.68 | | BlockFi International LTD. | Modify |
| 28418 | Celso | 3/27/2023 | BlockFi International Ltd. | UL, BR | 28418 | | | | | 1,464.68 | 3.87 | | BlockFi International LTD. | Modify |
| 28430 | -Redacted- | 3/27/2023 | BlockFi International Ltd. | UL, BR | 28430 | | | | | 319.00 | 1.40 | | BlockFi International LTD. | Modify |
| 28467 | Adam Morton Super Fund | 3/28/2023 | BlockFi International Ltd. | UL, BR | 28467 | | | | | 86,378.36 | 137.20 | | BlockFi International LTD. | Modify |
| 28509 | -Redacted- | 3/30/2023 | BlockFi International Ltd. | UL, BR | 16552 | | | | | | | | BlockFi International LTD. | Expunge |
| 28517 | -Redacted- | 3/30/2023 | BlockFi International Ltd. | UL, BR | 28517 | | | | | 351.83 | 2.27 | | BlockFi International LTD. | Modify |
| 28541 | -Redacted- | 3/31/2023 | BlockFi International Ltd. | UL, BR | 28541 | | | | | 2,372.77 | 6.27 | | BlockFi International LTD. | Modify |
| 28570 | -Redacted- | 3/31/2023 | BlockFi International Ltd. | UL, BR | 28570 | | | | | 3,721.46 | 9.69 | | BlockFi International LTD. | Modify |
| 28572 | -Redacted- | 3/31/2023 | BlockFi International Ltd. | UL, BR | 28572 | | | | | 9,134.33 | 21.09 | | BlockFi International LTD. | Modify |
| 28595 | -Redacted- | 3/30/2023 | BlockFi International Ltd. | UL, BR | 18811 | | | | | | | | BlockFi International LTD. | Expunge |
| 28617 | -Redacted- | 3/31/2023 | BlockFi International Ltd. | UL, BR | 28617 | | | | | 224.97 | 0.59 | | BlockFi International LTD. | Modify |
| 28629 | -Redacted- | 3/31/2023 | BlockFi International Ltd. | UL, BR | 28629 | | | | | 20,774.08 | 40.60 | | BlockFi International LTD. | Modify |
| 28630 | -Redacted- | 3/30/2023 | BlockFi International Ltd. | UL, BR | 23872 | | | | | | | | BlockFi International LTD. | Expunge |

| Claim | Name | Date | Company | Type | Ref | Amt1 | Amt2 | | | | Val1 | Val2 | | Company2 | Action |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28636 | -Redacted- | 3/31/2023 | BlockFi International Ltd. | UL, BR | 28636 | | | | | | 0.38 | 0.00 | | BlockFi International LTD. | Modify |
| 28644 | -Redacted- | 3/22/2023 | BlockFi International Ltd. | UL, BR | 28644 | | | | | | 4,450.21 | 10.73 | | BlockFi International LTD. | Modify |
| 28655 | -Redacted- | 3/30/2023 | BlockFi International Ltd. | UL, BR | 17234 | | | | | | | | | BlockFi International LTD. | Expunge |
| 28660 | -Redacted- | 3/30/2023 | BlockFi International Ltd. | UL, BR | 28660 | | | | | | 18,969.31 | 38.38 | | BlockFi International LTD. | Modify |
| 28663 | -Redacted- | 3/30/2023 | BlockFi International Ltd. | UL, BR | 28663 | | | | | | 308.63 | 0.83 | | BlockFi International LTD. | Modify |
| 28670 | -Redacted- | 3/27/2023 | BlockFi Inc. | UL, BR | 28670 | 2,578.80 | 14.30 | | | | | | | BlockFi Inc. | Modify |
| 28671 | -Redacted- | 3/30/2023 | BlockFi International Ltd. | UL, BR | 28671 | | | | | | 16,156.99 | 58.92 | | BlockFi International LTD. | Modify |
| 28672 | -Redacted- | 3/30/2023 | BlockFi International Ltd. | UL, BR | 28672 | | | | | | 5.90 | 0.04 | | BlockFi International LTD. | Modify |
| 28681 | -Redacted- | 3/30/2023 | BlockFi International Ltd. | UL, BR | 28681 | | | | | | 1,644.28 | 4.35 | | BlockFi International LTD. | Modify |
| 28691 | -Redacted- | 3/30/2023 | BlockFi International Ltd. | UL, BR | 28691 | | | | | | | 31.83 | | BlockFi International LTD. | Modify |
| 28725 | -Redacted- | 3/31/2023 | BlockFi International Ltd. | UL, BR | 28725 | | | | | | 9.13 | 0.02 | | BlockFi International LTD. | Modify |
| 28745 | -Redacted- | 3/31/2023 | BlockFi International Ltd. | UL, BR | 26891 | | | | | | | | | BlockFi International LTD. | Expunge |
| 28746 | -Redacted- | 3/31/2023 | BlockFi International Ltd. | UL, BR | 28746 | | | | | | 3,675.17 | 23.08 | | BlockFi International LTD. | Modify |
| 28749 | -Redacted- | 3/30/2023 | BlockFi International Ltd. | UL, BR | 28749 | | | | | | 0.14 | 0.00 | | BlockFi International LTD. | Modify |
| 28756 | -Redacted- | 3/31/2023 | BlockFi International Ltd. | UL, BR | 28756 | | | | | | 39.28 | 0.10 | | BlockFi International LTD. | Modify |
| 28763 | -Redacted- | 3/30/2023 | BlockFi Inc. | UL, BR | 28763 | 0.54 | 0.00 | | | | | | | BlockFi Inc. | Modify |
| 28767 | -Redacted- | 3/30/2023 | BlockFi International Ltd. | UL, BR | 13375 | | | | | | | | | BlockFi International LTD. | Expunge |
| 28787 | -Redacted- | 3/31/2023 | BlockFi International Ltd. | UL, BR | 28787 | | | | | | 13,170.68 | 37.36 | | BlockFi International LTD. | Modify |
| 28814 | -Redacted- | 3/30/2023 | BlockFi International Ltd. | UL, BR | 28814 | | | | | | 1,280.27 | 3.38 | | BlockFi International LTD. | Modify |
| 28863 | -Redacted- | 3/30/2023 | BlockFi International Ltd. | UL, BR | 28863 | | | | | | 25,922.82 | 55.50 | | BlockFi International LTD. | Modify |
| 28865 | -Redacted- | 3/30/2023 | BlockFi International Ltd. | UL, BR | 28865 | | | | | | 0.11 | 0.00 | | BlockFi International LTD. | Modify |
| 28888 | -Redacted- | 3/30/2023 | BlockFi International Ltd. | UL, BR | 28888 | | | | | | 25,605.77 | 53.64 | | BlockFi International LTD. | Modify |
| 28889 | -Redacted- | 3/31/2023 | BlockFi International Ltd. | UL, BR | 28889 | | | | | | 0.16 | 0.00 | | BlockFi International LTD. | Modify |
| 28905 | -Redacted- | 3/30/2023 | BlockFi International Ltd. | UL, BR | 28905 | | | | | | 1.31 | 0.00 | | BlockFi International LTD. | Modify |
| 28928 | -Redacted- | 3/30/2023 | BlockFi Inc. | UL, BR, IC | 13889 | | | | | | | | | BlockFi Lending LLC | Expunge |
| 28939 | -Redacted- | 3/30/2023 | BlockFi International Ltd. | UL, BR | 28939 | | | | | | 18,395.50 | 49.15 | | BlockFi International LTD. | Modify |
| 28948 | -Redacted- | 3/30/2023 | BlockFi International Ltd. | UL, BR | 18759 | | | | | | | | | BlockFi International LTD. | Expunge |
| 28958 | -Redacted- | 3/30/2023 | BlockFi International Ltd. | UL, BR | 28958 | | | | | | 4,000.96 | 9.12 | | BlockFi International LTD. | Modify |
| 28962 | -Redacted- | 3/30/2023 | BlockFi International Ltd. | UL, BR | 28962 | | | | | | 6,250.81 | 15.22 | | BlockFi International LTD. | Modify |
| 28972 | Indomus Limited | 3/30/2023 | BlockFi International Ltd. | UL, BR | 28972 | | | | | | 71.10 | 0.30 | | BlockFi International LTD. | Modify |
| 28984 | -Redacted- | 3/30/2023 | BlockFi International Ltd. | UL, BR | 28984 | | | | | | 4,007.48 | 10.07 | | BlockFi International LTD. | Modify |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28988 | -Redacted- | 3/31/2023 | BlockFi International Ltd. | UL, BR | 28988 | | | | | 0.22 | 0.00 | | BlockFi International LTD. | Modify |
| 29014 | -Redacted- | 3/31/2023 | BlockFi International Ltd. | UL, BR | 29014 | | | | | 5,262.70 | 12.57 | | BlockFi International LTD. | Modify |
| 29043 | -Redacted- | 3/31/2023 | BlockFi International Ltd. | UL, BR | 29043 | | | | | 417.29 | 1.22 | | BlockFi International LTD. | Modify |
| 29118 | -Redacted- | 3/31/2023 | BlockFi International Ltd. | UL, BR | 19084 | | | | | | | | BlockFi International LTD. | Expunge |
| 29177 | -Redacted- | 3/31/2023 | BlockFi International Ltd. | UL, BR | 29177 | | | | | 12,566.62 | 27.57 | | BlockFi International LTD. | Modify |
| 29216 | -Redacted- | 3/31/2023 | BlockFi International Ltd. | UL, BR, IC | 23878 | | | | | | | | BlockFi International LTD. | Expunge |
| 29229 | -Redacted- | 3/29/2023 | BlockFi International Ltd. | UL, BR | 18855 | | | | | | | | BlockFi International LTD. | Expunge |
| 29233 | -Redacted- | 3/31/2023 | BlockFi International Ltd. | UL, BR | 29233 | | | | | 888.17 | 2.35 | | BlockFi International LTD. | Modify |
| 29250 | -Redacted- | 3/30/2023 | BlockFi International Ltd. | UL, BR | 29250 | | | | | 81.18 | 0.12 | | BlockFi International LTD. | Modify |
| 29261 | -Redacted- | 3/31/2023 | BlockFi Inc. | UL, BR | 29261 | 10,033.32 | 19.16 | | | | | | BlockFi Inc. | Modify |
| 29264 | -Redacted- | 3/31/2023 | BlockFi International Ltd. | UL, BR | 29264 | | | | | 2,037.07 | 4.89 | | BlockFi International LTD. | Modify |
| 29296 | -Redacted- | 3/30/2023 | BlockFi International Ltd. | UL, BR | 29296 | | | | | | 29.24 | | BlockFi International LTD. | Modify |
| 29302 | -Redacted- | 3/23/2023 | BlockFi International Ltd. | UL, BR | 29302 | | | | | 804.77 | 4.98 | | BlockFi International LTD. | Modify |
| 29306 | -Redacted- | 3/29/2023 | BlockFi Inc. | UL, BR | 29306 | 6,872.06 | 14.65 | | | | | | BlockFi Inc. | Modify |
| 29315 | -Redacted- | 3/30/2023 | BlockFi International Ltd. | UL, BR | 29315 | | | | | 3,837.15 | 8.84 | | BlockFi International LTD. | Modify |
| 29324 | -Redacted- | 3/30/2023 | BlockFi International Ltd. | UL, BR | 22644 | | | | | | | | BlockFi International LTD. | Expunge |
| 29360 | -Redacted- | 3/28/2023 | BlockFi International Ltd. | UL, BR | 29360 | | | | | 8.33 | 0.02 | | BlockFi International LTD. | Modify |
| 29419 | -Redacted- | 3/8/2023 | BlockFi International Ltd. | UL, BR | 29419 | | | | | 53.66 | 0.14 | | BlockFi International LTD. | Modify |
| 29421 | -Redacted- | 3/8/2023 | BlockFi International Ltd. | UL, BR | 29421 | | | | | 428.87 | 1.14 | | BlockFi International LTD. | Modify |
| 29436 | -Redacted- | 3/22/2023 | BlockFi International Ltd. | UL, BR | 12696 | | | | | | | | BlockFi International LTD. | Expunge |
| 29458 | -Redacted- | 4/9/2023 | BlockFi International Ltd. | UL, BR | 20601 | | | | | | | | BlockFi International LTD. | Expunge |
| 29577 | -Redacted- | 4/11/2023 | BlockFi Inc. | UL, BR | 23178 | | | | | | | | BlockFi Inc. | Expunge |
| 29949 | -Redacted- | 4/12/2023 | BlockFi Inc. | UL, BR | 17157 | | | | | | | | BlockFi Inc. | Expunge |
| 29950 | -Redacted- | 4/25/2023 | BlockFi Inc. | UL, BR | 25536 | | | | | | | | BlockFi Inc. | Expunge |
| 29989 | -Redacted- | 4/7/2023 | BlockFi Inc. | UL, BR | 5657 | | | | | | | | BlockFi Inc. | Expunge |
| 30209 | -Redacted- | 4/5/2023 | BlockFi Inc. | UL, BR | 30209 | 6,115.69 | 11.33 | | | | | | BlockFi Inc. | Modify |
| 30764 | -Redacted- | 5/4/2023 | BlockFi Inc. | UL, BR | 20257 | | | | | | | | BlockFi Inc. | Expunge |
| 30996 | -Redacted- | 5/13/2023 | BlockFi Inc. | UL, BR | 2171 | | | | | | | | BlockFi Inc. | Expunge |
| 31092 | -Redacted- | 5/15/2023 | BlockFi Inc. | UL, BR | 31092 | 13,514.33 | 47.32 | | | | | | BlockFi Inc. | Modify |
| 31106 | -Redacted- | 5/16/2023 | BlockFi International Ltd. | UL, BR | 4609 | | | | | | | | BlockFi International LTD. | Expunge |
| 31163 | -Redacted- | 5/15/2023 | BlockFi International Ltd. | UL, BR | 17066 | | | | | | | | BlockFi International LTD. | Expunge |
| 31201 | -Redacted- | 5/16/2023 | BlockFi Inc. | UL, BR | 31201 | 142,225.77 | 220.14 | | | | | | BlockFi Inc. | Modify |
| 31216 | -Redacted- | 5/16/2023 | BlockFi Inc. | UL, BR | 16921 | | | | | | | | BlockFi Inc. | Expunge |
| 31321 | -Redacted- | 5/18/2023 | BlockFi Inc. | UL, BR | 19403 | | | | | | | | BlockFi Inc. | Expunge |
| 31327 | -Redacted- | 5/18/2023 | BlockFi Inc. | UL, BR | 25406 | | | | | | | | BlockFi Inc. | Expunge |
| 31346 | -Redacted- | 5/21/2023 | BlockFi International Ltd. | UL, BR | 25410 | | | | | | | | BlockFi International LTD. | Expunge |
| 31369 | -Redacted- | 5/19/2023 | BlockFi Inc. | UL, BR | 5932 | | | | | | | | BlockFi Inc. | Expunge |

| 31383 | -Redacted- | 5/20/2023 | BlockFi International Ltd. | UL, BR | 11784 | | | | | | | | BlockFi International LTD. | Expunge |
| 31469 | -Redacted- | 5/22/2023 | BlockFi Inc. | UL, BR | 31469 | 2,570.20 | 14.30 | | | | | | BlockFi Inc. | Modify |
| 31499 | -Redacted- | 5/23/2023 | BlockFi Inc. | UL, BR | 16478 | | | | | | | | BlockFi Inc. | Expunge |
| 31532 | -Redacted- | 5/24/2023 | BlockFi Inc. | UL, BR | 21209 | | | | | | | | BlockFi Inc. | Expunge |
| 31564 | -Redacted- | 5/25/2023 | BlockFi International Ltd. | UL, BR | 31600 | | | | | | | | BlockFi International LTD. | Expunge |
| 31578 | -Redacted- | 5/25/2023 | BlockFi International Ltd. | UL, BR | 9445 | | | | | | | | BlockFi International LTD. | Expunge |
| 31604 | -Redacted- | 5/25/2023 | BlockFi Inc. | UL, BR | 31604 | 255.89 | 1.42 | | | | | | BlockFi Inc. | Modify |
| 31643 | -Redacted- | 5/26/2023 | BlockFi International Ltd. | UL, BR | 8489 | | | | | | | | BlockFi International LTD. | Expunge |
| 31686 | -Redacted- | 5/27/2023 | BlockFi Inc. | UL, BR | 21496 | | | | | | | | BlockFi Inc. | Expunge |
| 31692 | -Redacted- | 5/29/2023 | BlockFi Inc. | UL, BR | 31692 | 3,149.71 | 6.73 | | | | | | BlockFi Inc. | Modify |
| 31711 | -Redacted- | 5/29/2023 | BlockFi Lending LLC | UL, BR | 22263 | | | | | | | | BlockFi Lending LLC | Expunge |
| 31793 | -Redacted- | 5/30/2023 | BlockFi Inc. | UL, BR | 2038 | | | | | | | | BlockFi Inc. | Expunge |
| 31809 | -Redacted- | 5/30/2023 | BlockFi International Ltd. | UL, BR | 31827 | | | | | | | | BlockFi International LTD. | Expunge |
| 31841 | -Redacted- | 5/31/2023 | BlockFi Inc. | UL, BR | 22973 | | | | | | | | BlockFi Inc. | Expunge |
| 31845 | -Redacted- | 5/31/2023 | BlockFi Inc. | UL, BR | 22958 | | | | | | | | BlockFi Inc. | Expunge |
| 31848 | -Redacted- | 5/31/2023 | BlockFi Inc. | UL, BR | 177 | | | | | | | | BlockFi Inc. | Expunge |
| 31850 | -Redacted- | 5/25/2023 | BlockFi Inc. | UL, BR | 11074 | | | | | | | | BlockFi Inc. | Expunge |
| 31979 | -Redacted- | 6/6/2023 | BlockFi International Ltd. | UL, BR | 26020 | | | | | | | | BlockFi International LTD. | Expunge |
| 31981 | -Redacted- | 6/6/2023 | BlockFi International Ltd. | UL, BR | 26020 | | | | | | | | BlockFi International LTD. | Expunge |
| 32035 | -Redacted- | 6/6/2023 | BlockFi International Ltd. | UL, BR | 12726 | | | | | | | | BlockFi International LTD. | Expunge |
| 32037 | -Redacted- | 6/6/2023 | BlockFi Inc. | UL, BR | 32037 | 57,779.18 | 229.76 | | | | | | BlockFi Inc. | Modify |
| 32058 | -Redacted- | 6/7/2023 | BlockFi Inc. | UL, BR | 32058 | 720.12 | 2.00 | | | | | | BlockFi Inc. | Modify |
| 32069 | -Redacted- | 6/8/2023 | BlockFi Inc. | UL, BR | 11689 | | | | | | | | BlockFi Inc. | Expunge |
| 32101 | -Redacted- | 6/8/2023 | BlockFi International Ltd. | UL, BR | 12264 | | | | | | | | BlockFi International LTD. | Expunge |
| 32140 | -Redacted- | 6/9/2023 | BlockFi Inc. | UL, BR | 20416 | | | | | | | | BlockFi Inc. | Expunge |
| 32156 | -Redacted- | 6/10/2023 | BlockFi Inc. | UL, BR | 22966 | | | | | | | | BlockFi Inc. | Expunge |
| 32162 | -Redacted- | 6/10/2023 | BlockFi Inc. | UL, BR | 32162 | 41,482.30 | 65.10 | | | | | | BlockFi Inc. | Modify |
| 32172 | -Redacted- | 6/11/2023 | BlockFi International Ltd. | UL, BR | 4542 | | | | | | | | BlockFi International LTD. | Expunge |
| 32260 | -Redacted- | 6/13/2023 | BlockFi Inc. | UL, BR | 11184 | | | | | | | | BlockFi Inc. | Expunge |
| 32276 | -Redacted- | 6/14/2023 | BlockFi International Ltd. | UL, BR | 23025 | | | | | | | | BlockFi International LTD. | Expunge |
| 32280 | -Redacted- | 6/14/2023 | BlockFi International Ltd. | UL, BR | 4609 | | | | | | | | BlockFi International LTD. | Expunge |
| 32322 | -Redacted- | 6/14/2023 | BlockFi Inc. | UL, BR | 32322 | 10,758.31 | 18.27 | | | | | | BlockFi Inc. | Modify |
| 32328 | -Redacted- | 6/14/2023 | BlockFi International Ltd. | UL, BR | 5054 | | | | | | | | BlockFi International LTD. | Expunge |
| 32335 | -Redacted- | 6/14/2023 | BlockFi Inc. | UL, BR | 32335 | 1,639.29 | 4.33 | | | | | | BlockFi Inc. | Modify |
| 32336 | -Redacted- | 6/14/2023 | BlockFi International Ltd. | UL, BR | 9407 | | | | | | | | BlockFi International LTD. | Expunge |
| 32346 | -Redacted- | 6/14/2023 | BlockFi Inc. | UL, BR | 21320 | | | | | | | | BlockFi Inc. | Expunge |
| 32354 | -Redacted- | 6/14/2023 | BlockFi Inc. | UL, BR | 19989 | | | | | | | | BlockFi Inc. | Expunge |
| 32374 | -Redacted- | 6/16/2023 | BlockFi International Ltd. | UL, BR | 9776 | | | | | | | | BlockFi International LTD. | Expunge |
| 32383 | Rblais Rd LLC | 6/17/2023 | BlockFi Inc. | UL, BR | 2430 | | | | | | | | BlockFi Inc. | Expunge |
| 32384 | -Redacted- | 6/17/2023 | BlockFi Inc. | UL, BR | 32384 | 6,955.04 | 28.87 | | | | | | BlockFi Inc. | Modify |
| 32385 | -Redacted- | 6/16/2023 | BlockFi International Ltd. | UL, BR | 16221 | | | | | | | | BlockFi International LTD. | Expunge |
| 32388 | -Redacted- | 6/16/2023 | BlockFi Inc. | UL, BR | 24735 | | | | | | | | BlockFi Inc. | Expunge |
| 32390 | -Redacted- | 6/18/2023 | BlockFi Inc. | UL, BR | 32390 | 550.82 | 1.46 | | | | | | BlockFi Inc. | Modify |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32459 | -Redacted- | 6/15/2023 | BlockFi Inc. | UL, BR | 32459 | 4,121.62 | 8.18 | | | | | | | BlockFi Inc. | Modify |
| 32467 | -Redacted- | 6/20/2023 | BlockFi Inc. | UL, BR | 2170 | | | | | | | | | BlockFi Inc. | Expunge |
| 32470 | -Redacted- | 6/20/2023 | BlockFi Inc. | UL, BR | 32470 | 10,182.06 | 20.65 | | | | | | | BlockFi Inc. | Modify |
| 32510 | -Redacted- | 6/22/2023 | BlockFi Inc. | UL, BR | 32510 | 43,429.84 | 110.57 | | | | | | | BlockFi Inc. | Modify |
| 32523 | -Redacted- | 6/20/2023 | BlockFi International Ltd. | UL, BR | 12966 | | | | | | | | | BlockFi International LTD. | Expunge |
| 32524 | -Redacted- | 6/20/2023 | BlockFi Inc. | UL, BR | 32524 | 2,168.99 | 7.26 | | | | | | | BlockFi Inc. | Modify |
| 32586 | -Redacted- | 6/20/2023 | BlockFi International Ltd. | UL, BR | 25073 | | | | | | | | | BlockFi International LTD. | Expunge |
| 32587 | -Redacted- | 6/19/2023 | BlockFi Inc. | UL, BR | 21080 | | | | | | | | | BlockFi Inc. | Expunge |
| 32592 | -Redacted- | 6/30/2023 | BlockFi Inc. | UL, BR | 32001 | | | | | | | | | BlockFi Inc. | Expunge |
| 32613 | -Redacted- | 7/4/2023 | BlockFi International Ltd. | UL, BR | 18505 | | | | | | | | | BlockFi International LTD. | Expunge |
| 32645 | -Redacted- | 7/7/2023 | BlockFi Inc. | UL, BR | 32645 | 1,466.59 | 8.13 | | | | | | | BlockFi Inc. | Modify |
| 32686 | -Redacted- | 7/8/2023 | BlockFi International Ltd. | UL, BR | 17066 | | | | | | | | | BlockFi International LTD. | Expunge |
| 32778 | -Redacted- | 7/23/2023 | BlockFi Inc. | UL, BR | 32785 | | | | | | | | | BlockFi Inc. | Expunge |
| 32971 | -Redacted- | 8/11/2023 | BlockFi Inc. | UL, BR | 4542 | | | | | | | | | BlockFi Inc. | Expunge |
| 32972 | -Redacted- | 8/11/2023 | BlockFi International Ltd. | UL, BR | 4542 | | | | | | | | | BlockFi International LTD. | Expunge |
| 33013 | -Redacted- | 8/15/2023 | BlockFi Inc. | UL, BR | 6638 | | | | | | | | | BlockFi Inc. | Expunge |
| 33038 | -Redacted- | 8/15/2023 | BlockFi Inc. | UL, BR | 33038 | 3,261.80 | 10.52 | | | | | | | BlockFi Inc. | Modify |
| 33074 | -Redacted- | 8/17/2023 | BlockFi Inc. | UL, BR | 16250 | | | | | | | | | BlockFi Inc. | Expunge |
| 33075 | -Redacted- | 8/17/2023 | BlockFi Inc. | UL, BR | 12663 | | | | | | | | | BlockFi Inc. | Expunge |
| 33108 | -Redacted- | 8/18/2023 | BlockFi Inc. | UL, BR | 33108 | 7,076.00 | 14.66 | | | | | | | BlockFi Inc. | Modify |
| 33164 | -Redacted- | 8/18/2023 | BlockFi Inc. | UL, BR | 19187 | | | | | | | | | BlockFi Inc. | Expunge |
| 33189 | -Redacted- | 8/19/2023 | BlockFi Inc. | UL, BR | 21658 | | | | | | | | | BlockFi Inc. | Expunge |
| 33231 | -Redacted- | 8/19/2023 | BlockFi Inc. | UL, BR | 5557 | | | | | | | | | BlockFi Inc. | Expunge |
| 33232 | -Redacted- | 8/19/2023 | BlockFi International Ltd. | UL, BR | 4413 | | | | | | | | | BlockFi International LTD. | Expunge |
| 33237 | -Redacted- | 8/19/2023 | BlockFi Inc. | UL, BR | 20700 | | | | | | | | | BlockFi Inc. | Expunge |
| 33244 | -Redacted- | 8/20/2023 | BlockFi International Ltd. | UL, BR | 22799 | | | | | | | | | BlockFi International LTD. | Expunge |
| 33307 | -Redacted- | 8/22/2023 | BlockFi Inc. | UL, BR | 5515 | | | | | | | | | BlockFi Inc. | Expunge |
| 33312 | -Redacted- | 8/22/2023 | BlockFi Inc. | UL, BR | 287 | | | | | | | | | BlockFi Inc. | Expunge |
| 33369 | -Redacted- | 8/25/2023 | BlockFi Inc. | UL, BR | 33369 | 4,420.82 | 20.66 | | | | | | | BlockFi Inc. | Modify |
| 33403 | -Redacted- | 8/31/2023 | BlockFi Inc. | UL, BR | 2315 | | | | | | | | | BlockFi Inc. | Expunge |
| 33423 | -Redacted- | 8/31/2023 | BlockFi International Ltd. | UL, BR | 8559 | | | | | | | | | BlockFi International LTD. | Expunge |
| 33468 | -Redacted- | 9/7/2023 | BlockFi International Ltd. | UL, BR | 6107 | | | | | | | | | BlockFi International LTD. | Expunge |
| 33483 | -Redacted- | 9/9/2023 | BlockFi Inc. | UL, BR | 20925 | | | | | | | | | BlockFi Inc. | Expunge |
| 33549 | -Redacted- | 9/21/2023 | BlockFi International Ltd. | UL, BR | 31536 | | | | | | | | | BlockFi International LTD. | Expunge |
| 33581 | -Redacted- | 9/29/2023 | BlockFi Inc. | UL, BR | 33581 | 30,757.64 | 50.67 | | | | | | | BlockFi Inc. | Modify |
| 33614 | -Redacted- | 10/9/2023 | BlockFi Inc. | UL, BR | 33614 | 6,062.96 | 13.51 | | | | | | | BlockFi Inc. | Modify |
| 33626 | -Redacted- | 10/13/2023 | BlockFi Inc. | UL, BR | 33626 | 7,102.89 | 14.48 | | | | | | | BlockFi Inc. | Modify |
| 33639 | -Redacted- | 10/16/2023 | BlockFi Inc. | UL, BR | 25091 | | | | | | | | | BlockFi Inc. | Expunge |
| 33640 | -Redacted- | 10/16/2023 | BlockFi Inc. | UL, BR | 33640 | 3,209.52 | 8.48 | | | | | | | BlockFi Inc. | Modify |
| 33787 | -Redacted- | 11/4/2023 | BlockFi Inc. | UL, BR | 33787 | 7,844.97 | 15.19 | | | | | | | BlockFi Inc. | Modify |
| 33789 | -Redacted- | 11/6/2023 | BlockFi Inc. | UL, BR | 18246 | | | | | | | | | BlockFi Inc. | Expunge |
| 33817 | -Redacted- | 11/11/2023 | BlockFi Inc. | UL, BR | 12403 | | | | | | | | | BlockFi Inc. | Expunge |
| 33819 | -Redacted- | 11/12/2023 | BlockFi Inc. | UL, BR | 14935 | | | | | | | | | BlockFi Inc. | Expunge |
| 33821 | -Redacted- | 11/12/2023 | BlockFi International Ltd. | UL, BR | 33821 | | | | | | | 266.81 | 0.71 | BlockFi International LTD. | Modify |
| 33829 | -Redacted- | 11/14/2023 | BlockFi Inc. | UL, BR | 30144 | | | | | | | | | BlockFi Inc. | Expunge |
| 33843 | -Redacted- | 11/16/2023 | BlockFi Inc. | UL, BR | 17848 | | | | | | | | | BlockFi Inc. | Expunge |
| 33859 | -Redacted- | 11/19/2023 | BlockFi Inc. | UL, BR | 33867 | | | | | | | | | BlockFi Inc. | Expunge |
| 33863 | -Redacted- | 11/19/2023 | BlockFi Inc. | UL, BR | 33867 | | | | | | | | | BlockFi Inc. | Expunge |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33872 | -Redacted- | 11/17/2023 | BlockFi Inc. | UL, BR | 33872 | 8,417.45 | 16.70 | | | | | | BlockFi Inc. | Modify |
| 33873 | -Redacted- | 11/18/2023 | BlockFi Inc. | UL, BR | 33873 | 436.59 | 1.35 | | | | | | BlockFi Inc. | Modify |
| 33875 | -Redacted- | 11/18/2023 | BlockFi International Ltd. | UL, BR | 33875 | | | | | 176.91 | 0.47 | | BlockFi International LTD. | Modify |
| 33878 | -Redacted- | 11/17/2023 | BlockFi Inc. | UL, BR | 33878 | 1,474.22 | 3.90 | | | | | | BlockFi Inc. | Modify |
| 33881 | -Redacted- | 11/19/2023 | BlockFi International Ltd. | UL, BR | 33881 | | | | | 1,719.64 | 4.36 | | BlockFi International LTD. | Modify |
| 33883 | -Redacted- | 11/20/2023 | BlockFi Inc. | UL, BR | 33883 | 3,179.02 | 7.52 | | | | | | BlockFi Inc. | Modify |
| 33884 | -Redacted- | 11/20/2023 | BlockFi Inc. | UL, BR | 33884 | 210.43 | 0.47 | | | | | | BlockFi Inc. | Modify |
| 33888 | -Redacted- | 11/20/2023 | BlockFi Inc. | UL, BR | 33888 | 1,006.45 | 2.66 | | | | | | BlockFi Inc. | Modify |
| 33890 | -Redacted- | 11/21/2023 | BlockFi Inc. | UL, BR | 20554 | | | | | | | | BlockFi Inc. | Expunge |
| 33893 | -Redacted- | 11/21/2023 | BlockFi Inc. | UL, BR | 18299 | | | | | | | | BlockFi Inc. | Expunge |
| 33896 | -Redacted- | 11/21/2023 | BlockFi International Ltd. | UL, BR | 33896 | | | | | 75,734.65 | 139.41 | | BlockFi International LTD. | Modify |
| 33899 | -Redacted- | 11/21/2023 | BlockFi International Ltd. | UL, BR | 33899 | | | | | 16.99 | 0.04 | | BlockFi International LTD. | Modify |
| 33900 | -Redacted- | 11/21/2023 | BlockFi International Ltd. | UL, BR | 33900 | | | | | 589.43 | 1.56 | | BlockFi International LTD. | Modify |
| 33902 | -Redacted- | 11/21/2023 | BlockFi International Ltd. | UL, BR | 33902 | | | | | 189.97 | 0.50 | | BlockFi International LTD. | Modify |
| 33905 | -Redacted- | 11/21/2023 | BlockFi International Inc. | UL, BR | 33905 | | | | | 883.81 | 2.34 | | BlockFi International LTD. | Modify |
| 33906 | -Redacted- | 11/21/2023 | BlockFi Inc. | UL, BR | 33906 | 11,886.85 | 17.86 | | | | | | BlockFi Inc. | Modify |
| 33907 | -Redacted- | 11/21/2023 | BlockFi Inc. | UL, BR | 33907 | 21,932.06 | 33.37 | | | | | | BlockFi Inc. | Modify |
| 33908 | -Redacted- | 11/22/2023 | BlockFi International Ltd. | UL, BR | 33908 | | | | | 2,760.31 | 7.29 | | BlockFi International LTD. | Modify |
| 33911 | -Redacted- | 11/22/2023 | BlockFi International Ltd. | UL, BR | 33911 | | | | | 177.03 | 0.31 | | BlockFi International LTD. | Modify |
| 33924 | -Redacted- | 11/22/2023 | BlockFi Inc. | UL, BR | 33924 | 1,967.50 | 4.87 | | | | | | BlockFi Inc. | Modify |
| 33927 | -Redacted- | 11/22/2023 | BlockFi International Ltd. | UL, BR | 33927 | | | | | 2,491.67 | 6.58 | | BlockFi International LTD. | Modify |
| 33930 | -Redacted- | 11/22/2023 | BlockFi International Ltd. | UL, BR | 33930 | | | | | 576.32 | 3.60 | | BlockFi International LTD. | Modify |
| 33932 | -Redacted- | 11/22/2023 | BlockFi Inc. | UL, BR | 33932 | 1,998.29 | 5.53 | | | | | | BlockFi Inc. | Modify |
| 33933 | -Redacted- | 11/22/2023 | BlockFi Inc. | UL, BR | 33933 | 2,510.73 | 5.48 | | | | | | BlockFi Inc. | Modify |
| 33945 | -Redacted- | 11/23/2023 | BlockFi Lending LLC | UL, BR | -- | | | | | | | | No Sch Values | Expunge |
| 33955 | -Redacted- | 11/25/2023 | BlockFi Inc. | UL, BR | 33955 | 2,259.97 | 9.07 | | | | | | BlockFi Inc. | Modify |
| 33957 | -Redacted- | 11/25/2023 | BlockFi Inc. | UL, BR | 33957 | 1,302.70 | 2.45 | | | | | | BlockFi Inc. | Modify |
| 33962 | -Redacted- | 11/26/2023 | BlockFi Inc. | UL, BR | 33962 | 9.66 | 0.03 | | | | | | BlockFi Inc. | Modify |
| 33963 | -Redacted- | 11/27/2023 | BlockFi International Ltd. | UL, BR | 33963 | | | | | 992.19 | 1.51 | | BlockFi International LTD. | Modify |
| 33972 | -Redacted- | 11/28/2023 | BlockFi International Ltd. | UL, BR | 33972 | | | | | 2,517.58 | 6.36 | | BlockFi International LTD. | Modify |
| 33974 | -Redacted- | 11/28/2023 | BlockFi International Ltd. | UL, BR | 33974 | | | | | 71.34 | 0.19 | | BlockFi International LTD. | Modify |
| 33976 | -Redacted- | 11/29/2023 | BlockFi Inc. | UL, BR | 33976 | 2,562.81 | 0.84 | | | | | | BlockFi Inc. | Modify |
| 33981 | -Redacted- | 11/30/2023 | BlockFi Inc. | UL, BR, IC | 33981 | | | | | 121.45 | 0.32 | | BlockFi International LTD. | Modify |
| 33983 | -Redacted- | 11/30/2023 | BlockFi Inc. | UL, BR | 33983 | 428.96 | 2.39 | | | | | | BlockFi Inc. | Modify |
| 33985 | -Redacted- | 12/1/2023 | BlockFi Inc. | UL, BR | 33985 | 517.21 | 1.37 | | | | | | BlockFi Inc. | Modify |
| 33987 | -Redacted- | 12/2/2023 | BlockFi Inc. | UL, BR | 33987 | 14,793.15 | 25.70 | | | | | | BlockFi Inc. | Modify |
| 33988 | -Redacted- | 12/3/2023 | BlockFi International Ltd. | UL, BR | 33988 | | | | | 4,653.24 | 11.83 | | BlockFi International LTD. | Modify |
| 33989 | -Redacted- | 12/2/2023 | BlockFi International Ltd. | UL, BR | 33989 | | | | | 1,543.81 | 2.42 | | BlockFi International LTD. | Modify |
| 33990 | -Redacted- | 12/2/2023 | BlockFi Inc. | UL, BR | 33990 | 952.68 | 2.52 | | | | | | BlockFi Inc. | Modify |
| 34001 | -Redacted- | 12/4/2023 | BlockFi International Ltd. | UL, BR | 34001 | | | | | 8,475.20 | 19.81 | | BlockFi International LTD. | Modify |
| 34002 | -Redacted- | 12/4/2023 | BlockFi Wallet LLC | UL, BR, IC | 34002 | 1,202.99 | 3.19 | | | | | | BlockFi Inc. | Modify |
| 34003 | -Redacted- | 12/4/2023 | BlockFi Inc. | UL, BR | 34003 | 403.85 | 1.07 | | | | | | BlockFi Inc. | Modify |

| 34004 | -Redacted- | 12/4/2023 | BlockFi Inc. | UL, BR | 34004 | 18,314.71 | 31.75 | | | | | BlockFi Inc. | Modify |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 34005 | -Redacted- | 12/4/2023 | BlockFi International Ltd. | UL, BR | 12726 | | | | | | | BlockFi International LTD. | Expunge |
| 34006 | -Redacted- | 12/4/2023 | BlockFi Inc. | UL, BR | 34006 | 8,462.53 | 16.77 | | | | | BlockFi Inc. | Modify |
| 34007 | -Redacted- | 12/4/2023 | BlockFi International Ltd. | UL, BR | 34007 | | | | | 9,292.17 | 21.63 | BlockFi International LTD. | Modify |
| 34008 | -Redacted- | 12/5/2023 | BlockFi International Ltd. | UL, BR | 34008 | | | | | 3,149.86 | 7.32 | BlockFi International LTD. | Modify |
| 34010 | -Redacted- | 12/5/2023 | BlockFi International Ltd. | UL, BR | 34008 | | | | | | | BlockFi International LTD. | Expunge |
| 34014 | -Redacted- | 12/5/2023 | BlockFi Inc. | UL, BR | 34014 | 667.93 | 1.77 | | | | | BlockFi Inc. | Modify |
| 34015 | -Redacted- | 12/5/2023 | BlockFi Wallet LLC | UL, BR, IC | 34015 | 24,548.99 | 39.20 | | | | | BlockFi Inc. | Modify |
| 34016 | -Redacted- | 12/5/2023 | BlockFi Wallet LLC | UL, BR, IC | 34016 | 1,834.16 | 4.65 | | | | | BlockFi Inc. | Modify |
| 34018 | -Redacted- | 12/5/2023 | BlockFi Inc. | UL, BR | 34018 | 1,407.89 | 3.72 | | | | | BlockFi Inc. | Modify |
| 34023 | -Redacted- | 12/5/2023 | BlockFi Inc. | UL, BR | 34023 | 1,016.08 | 0.70 | | | | | BlockFi Inc. | Modify |
| 34024 | -Redacted- | 12/5/2023 | BlockFi Inc. | UL, BR | 34024 | 4,673.67 | 8.98 | | | | | BlockFi Inc. | Modify |
| 34029 | -Redacted- | 12/6/2023 | BlockFi International Ltd. | UL, BR, IC | 34029 | | | | | 10,122.51 | 23.25 | BlockFi International LTD. | Modify |
| 34032 | -Redacted- | 12/6/2023 | BlockFi International Ltd. | UL, BR | 34032 | | | | | 3,838.32 | 8.64 | BlockFi International LTD. | Modify |
| 34040 | -Redacted- | 12/6/2023 | BlockFi International Ltd. | UL, BR | 34040 | | | | | 1,776.74 | 9.09 | BlockFi International LTD. | Modify |
| 34052 | -Redacted- | 12/7/2023 | BlockFi International Ltd. | UL, BR | 34052 | | | | | 821.43 | 9.04 | BlockFi International LTD. | Modify |
| 34055 | -Redacted- | 12/7/2023 | BlockFi Inc. | UL, BR | 34055 | 152.56 | 0.40 | | | | | BlockFi Inc. | Modify |
| 34057 | -Redacted- | 12/7/2023 | BlockFi Wallet LLC | UL, BR, IC | 34057 | 97.25 | 0.26 | | | | | BlockFi Inc. | Modify |
| 34059 | -Redacted- | 12/8/2023 | BlockFi Inc. | UL, BR | 34059 | 67.21 | 0.18 | | | | | BlockFi Inc. | Modify |
| 34060 | -Redacted- | 12/8/2023 | BlockFi Inc. | UL, BR | 34060 | 2,793.35 | 8.39 | | | | | BlockFi Inc. | Modify |
| 34062 | -Redacted- | 12/8/2023 | BlockFi International Ltd. | UL, BR | 34062 | | | | | 19,985.36 | 43.94 | BlockFi International LTD. | Modify |
| 34063 | -Redacted- | 12/8/2023 | BlockFi Inc. | UL, BR | 34063 | 398.38 | 1.05 | | | | | BlockFi Inc. | Modify |
| 34064 | -Redacted- | 12/8/2023 | BlockFi Inc. | UL, BR | 34064 | 5,558.13 | 10.57 | | | | | BlockFi Inc. | Modify |
| 34065 | -Redacted- | 12/8/2023 | Multiple Debtors Asserted | UL, BR, IC | 34065 | | | | | 176.16 | 0.71 | BlockFi International LTD. | Modify |
| 34068 | -Redacted- | 12/8/2023 | BlockFi International Ltd. | UL, BR | 34068 | | | | | 1,632.29 | 4.22 | BlockFi International LTD. | Modify |
| 34069 | -Redacted- | 12/8/2023 | BlockFi International Ltd. | UL, BR | 34069 | | | | | 1,843.37 | 4.82 | BlockFi International LTD. | Modify |
| 34072 | -Redacted- | 12/9/2023 | BlockFi Inc. | UL, BR | 34072 | 6,977.10 | 12.49 | | | | | BlockFi Inc. | Modify |
| 34076 | -Redacted- | 12/10/2023 | BlockFi Inc. | UL, BR | 34076 | 172.48 | 0.46 | | | | | BlockFi Inc. | Modify |
| 34077 | -Redacted- | 12/10/2023 | BlockFi International Ltd. | UL, BR | 34077 | | | | | 2,328.21 | 5.20 | BlockFi International LTD. | Modify |
| 34079 | -Redacted- | 12/11/2023 | BlockFi Inc. | UL, BR | 34079 | 1,017.00 | 2.69 | | | | | BlockFi Inc. | Modify |
| 34081 | -Redacted- | 12/11/2023 | BlockFi Inc. | UL, BR | 34081 | 4,119.88 | 10.17 | | | | | BlockFi Inc. | Modify |
| 34082 | -Redacted- | 12/11/2023 | BlockFi Inc. | UL, BR | 34082 | 6,401.79 | 13.62 | | | | | BlockFi Inc. | Modify |
| 34084 | -Redacted- | 12/11/2023 | BlockFi International Ltd. | UL, BR | -- | | | | | | | No Sch Values | Expunge |
| 34085 | -Redacted- | 12/11/2023 | BlockFi Wallet LLC | UL, BR, IC | 34085 | 352.20 | 1.14 | | | | | BlockFi Inc. | Modify |
| 34092 | -Redacted- | 12/12/2023 | BlockFi Inc. | UL, BR | 34092 | 270.41 | 0.71 | | | | | BlockFi Inc. | Modify |
| 34093 | -Redacted- | 12/12/2023 | BlockFi Inc. | UL, BR | 34093 | 90.17 | 0.24 | | | | | BlockFi Inc. | Modify |
| 34098 | -Redacted- | 12/13/2023 | BlockFi Inc. | UL, BR | 16956 | | | | | | | BlockFi Inc. | Expunge |
| 34100 | -Redacted- | 12/13/2023 | BlockFi Inc. | UL, BR | 34100 | 5,415.47 | 30.14 | | | | | BlockFi Inc. | Modify |
| 34104 | -Redacted- | 12/15/2023 | BlockFi Inc. | UL, BR | 34104 | 298.95 | 0.79 | | | | | BlockFi Inc. | Modify |
| 34106 | -Redacted- | 12/14/2023 | BlockFi International Ltd. | UL, BR | 34106 | | | | | 5,852.79 | 27.55 | BlockFi International LTD. | Modify |
| 34107 | -Redacted- | 12/14/2023 | BlockFi International Ltd. | UL, BR | 34107 | | | | | 3,969.94 | 16.67 | BlockFi International LTD. | Modify |