| | |
|---|---|
| **UNITED STATES BANKRUPTCY COURT** <br> **DISTRICT OF NEW JERSEY** <br> Caption in Compliance with D.N.J. LBR 9004-1(b) | |
| **BROWN RUDNICK LLP** <br> Kenneth J. Aulet, Esq. (admitted *pro hac vice*) <br> Seven Times Square <br> New York, New York 10036 <br> (212) 209-4800 <br> kaulet@brownrudnick.com <br><br> **BROWN RUDNICK LLP** <br> Tristan Axelrod, Esq. (admitted *pro hac vice*) <br> One Financial Center <br> Boston, MA 02111 <br> (617)856-8300 <br> taxelrod@brownrudnick.com <br><br> *General Counsel for the Plan Administrator* <br><br> **GENOVA BURNS LLC** <br> Daniel M. Stolz, Esq. <br> Donald W. Clarke, Esq. <br> 110 Allen Rd., Suite 304 <br> Basking Ridge, NJ 07920 <br> (973) 230-2095 <br> DStolz@genovaburns.com <br> DClarke@genovaburns.com <br><br> *Local Counsel for the Plan Administrator* | **HAYNES AND BOONE, LLP** <br> Richard S. Kanowitz, Esq. (NJ Bar No. 047911992) <br> Lauren M. Sisson (NJ Bar No. 394182022) <br> 30 Rockefeller Plaza, 26th Floor <br> New York, New York 10112 <br> (212) 659-7300 <br> richard.kanowitz@haynesboone.com <br> lauren.sisson@haynesboone.com <br><br> *Attorneys for the Plan Administrator* |
| In re: <br><br> BLOCKFI INC., *et al*., <br><br>        Wind-Down Debtors.[1] | Chapter 11 <br><br> Case No. 22-19361 (MBK) <br><br> (Jointly Administered under a Confirmed Plan) |

## SECOND NOTICE OF ALLOWED CLAIMS PURSUANT TO THE CONFIRMED THIRD AMENDED JOINT CHAPTER 11 PLAN OF BLOCKFI INC. AND ITS DEBTOR AFFILIATES PURSUANT TO CHAPTER 11 OF THE BANKRUPTCY CODE (ADDITIONAL TECHNICAL MODIFICATIONS)

**PLEASE TAKE NOTICE** that on October 3, 2023, the Bankruptcy Court entered an order

[Docket No. 1660] (the "Confirmation Order") confirming the *Third Amended Joint Chapter 11*

*Plan of BlockFi Inc. and its Debtor Affiliates Pursuant to Chapter 11 of the Bankruptcy Code*

---

[1] The Wind-Down Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: BlockFi Inc. (0015); BlockFi Trading LLC (2487); BlockFi Lending LLC (5017); BlockFi Wallet LLC (3231); BlockFi Ventures LLC (9937); BlockFi International Ltd. (in liquidation) (N/A); BlockFi Investment Products LLC (2422); BlockFi Services, Inc. (5965) and BlockFi Lending II LLC (0154). The location of the Wind-Down Debtors' service address is c/o M3 Partners LP, 1700 Broadway, 19th Floor, New York, NY 10019.

*(Additional Technical Modifications)* [Docket No. 1609] (as amended and supplemented, the "Plan"). Unless otherwise defined in this notice, capitalized terms used in this notice shall have the same meanings as the capitalized terms of the Plan and Confirmation Order, as applicable.

**PLEASE TAKE FURTHER NOTICE** that the effective date of the Plan occurred on October 24, 2023 [Docket No. 1788] (the "Effective Date").

**PLEASE TAKE FURTHER NOTICE** that attached to this notice as **Exhibit A** is a list of proofs of claim that have been objected to and modified by Wind-Down Debtors and determined to be Allowed Claims as that term is defined in Art. I of the Plan.

**PLEASE TAKE FURTHER NOTICE** that distributions on the Allowed Claims will be made in accordance with the terms of the Plan.

**PLEASE TAKE FURTHER NOTICE** that the Wind-Down Debtors shall supplement the list of Allowed Claims as additional claims become Allowed Claims under the terms of the Plan.

**PLEASE TAKE FURTHER NOTICE** that copies of all documents filed in these chapter 11 cases, including without limitation the Plan, the Confirmation Order, and this notice, may be obtained free of charge by visiting the website of Kroll Restructuring Administration, LLC at https://restructuring.ra.kroll.com/blockfi. You may also obtain copies of any pleadings by visiting the Court's website at https://www.njb.uscourts.gov in accordance with the procedures and fees set forth therein.

*[Remainder of page intentionally left blank.]*

Dated: March 7, 2024

*/s/ Daniel M. Stolz*

**GENOVA BURNS LLC**
Daniel M. Stolz, Esq.
Donald W. Clarke, Esq.
110 Allen Rd., Suite 304
Basking Ridge, NJ 07920
(973) 230-2095
DStolz@genovaburns.com
DClarke@genovaburns.com

*Local Counsel to the Plan Administrator*

**HAYNES AND BOONE, LLP**
Richard S. Kanowitz, Esq. (NJ Bar No. 047911992)
Lauren M. Sisson, Esq. (NJ Bar No. 394182022)
30 Rockefeller Plaza, 26th Floor
New York, New York 10112
(212) 659-7300
richard.kanowitz@haynesboone.com
lauren.sisson@haynesboone.com

*Attorneys for the Plan Administrator*

**BROWN RUDNICK LLP**
Kenneth J. Aulet, Esq. (admitted *pro hac vice*)
Seven Times Square
New York, New York 10036
(212) 209-4800
kaulet@brownrudnick.com

**BROWN RUDNICK LLP**
Tristan Axelrod, Esq. (admitted *pro hac vice*)
One Financial Center
Boston, MA 02111
(617) 856-8300
taxelrod@brownrudnick.com

*General Counsel to the Plan Administrator*

## EXHIBIT A

## SCHEDULE OF ALLOWED CLAIMS

**Allowed Claims with Claim Nos. 1 through 997**

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 72 | 139 | 211 | 284 | 348 | 409 | 483 | 562 | 619 | 688 | 767 | 841 | 915 | 990 |
| 2 | 73 | 140 | 213 | 285 | 349 | 410 | 488 | 563 | 620 | 690 | 768 | 842 | 916 | 993 |
| 6 | 74 | 142 | 214 | 286 | 351 | 412 | 489 | 565 | 621 | 691 | 769 | 843 | 918 | 994 |
| 7 | 76 | 145 | 215 | 287 | 353 | 415 | 490 | 566 | 623 | 693 | 770 | 844 | 920 | 995 |
| 11 | 77 | 146 | 217 | 288 | 354 | 419 | 493 | 567 | 624 | 694 | 773 | 845 | 922 | 997 |
| 12 | 78 | 147 | 218 | 289 | 355 | 420 | 494 | 568 | 625 | 695 | 774 | 849 | 924 | |
| 13 | 80 | 148 | 220 | 293 | 356 | 421 | 496 | 569 | 626 | 696 | 776 | 850 | 925 | |
| 15 | 81 | 149 | 222 | 296 | 358 | 422 | 497 | 570 | 627 | 698 | 778 | 851 | 927 | |
| 18 | 82 | 150 | 225 | 298 | 359 | 423 | 499 | 571 | 629 | 699 | 779 | 852 | 928 | |
| 21 | 83 | 155 | 226 | 299 | 361 | 424 | 501 | 572 | 630 | 701 | 781 | 853 | 931 | |
| 22 | 86 | 156 | 227 | 301 | 362 | 426 | 502 | 573 | 632 | 703 | 782 | 859 | 932 | |
| 24 | 87 | 157 | 228 | 304 | 364 | 427 | 503 | 577 | 633 | 706 | 783 | 860 | 933 | |
| 25 | 89 | 158 | 229 | 305 | 365 | 429 | 504 | 578 | 634 | 707 | 784 | 861 | 939 | |
| 26 | 93 | 159 | 230 | 306 | 366 | 430 | 505 | 579 | 635 | 709 | 785 | 870 | 941 | |
| 28 | 94 | 160 | 231 | 307 | 367 | 431 | 506 | 580 | 636 | 710 | 786 | 871 | 942 | |
| 29 | 96 | 161 | 232 | 308 | 368 | 433 | 514 | 582 | 640 | 711 | 788 | 874 | 944 | |
| 30 | 97 | 164 | 234 | 309 | 369 | 434 | 517 | 583 | 643 | 714 | 791 | 875 | 945 | |
| 31 | 98 | 165 | 240 | 310 | 370 | 436 | 522 | 584 | 646 | 715 | 793 | 877 | 946 | |
| 33 | 100 | 166 | 241 | 311 | 372 | 437 | 525 | 585 | 648 | 716 | 794 | 878 | 947 | |
| 34 | 101 | 169 | 242 | 312 | 373 | 438 | 526 | 586 | 649 | 717 | 795 | 879 | 952 | |
| 36 | 103 | 171 | 246 | 314 | 374 | 439 | 527 | 587 | 650 | 719 | 799 | 883 | 953 | |
| 37 | 104 | 172 | 248 | 315 | 375 | 440 | 528 | 590 | 652 | 720 | 800 | 884 | 954 | |
| 38 | 105 | 175 | 249 | 317 | 376 | 441 | 529 | 594 | 653 | 721 | 802 | 885 | 957 | |
| 39 | 107 | 176 | 252 | 318 | 378 | 445 | 530 | 596 | 654 | 723 | 803 | 887 | 958 | |
| 40 | 108 | 177 | 253 | 320 | 379 | 446 | 531 | 597 | 655 | 724 | 804 | 888 | 959 | |
| 41 | 111 | 178 | 254 | 322 | 380 | 449 | 532 | 598 | 656 | 727 | 805 | 889 | 960 | |
| 42 | 112 | 179 | 255 | 323 | 381 | 450 | 533 | 599 | 659 | 729 | 809 | 890 | 961 | |
| 44 | 113 | 180 | 257 | 325 | 382 | 453 | 534 | 600 | 660 | 730 | 810 | 892 | 962 | |
| 46 | 114 | 182 | 258 | 328 | 383 | 454 | 535 | 601 | 661 | 731 | 813 | 895 | 963 | |
| 47 | 115 | 185 | 262 | 329 | 384 | 459 | 536 | 602 | 662 | 733 | 814 | 896 | 968 | |
| 48 | 116 | 186 | 263 | 330 | 386 | 460 | 537 | 603 | 667 | 735 | 815 | 897 | 969 | |
| 51 | 117 | 187 | 264 | 332 | 387 | 461 | 538 | 604 | 668 | 736 | 816 | 900 | 970 | |
| 52 | 118 | 188 | 265 | 333 | 388 | 462 | 539 | 605 | 670 | 737 | 818 | 901 | 971 | |
| 55 | 120 | 190 | 266 | 335 | 389 | 463 | 540 | 607 | 671 | 741 | 820 | 902 | 972 | |
| 56 | 121 | 191 | 268 | 337 | 390 | 464 | 541 | 608 | 673 | 743 | 821 | 903 | 974 | |
| 58 | 123 | 192 | 269 | 338 | 391 | 465 | 542 | 609 | 674 | 746 | 823 | 904 | 975 | |
| 59 | 124 | 193 | 270 | 339 | 394 | 471 | 544 | 611 | 675 | 748 | 825 | 905 | 976 | |
| 61 | 125 | 196 | 271 | 340 | 396 | 472 | 549 | 612 | 676 | 750 | 826 | 906 | 977 | |
| 62 | 126 | 197 | 272 | 341 | 400 | 474 | 550 | 613 | 677 | 753 | 827 | 907 | 980 | |
| 64 | 127 | 199 | 276 | 342 | 403 | 477 | 552 | 614 | 678 | 754 | 829 | 908 | 982 | |
| 65 | 131 | 200 | 277 | 343 | 404 | 478 | 556 | 615 | 679 | 755 | 832 | 909 | 983 | |
| 67 | 132 | 201 | 278 | 344 | 405 | 479 | 559 | 616 | 680 | 761 | 834 | 910 | 984 | |
| 68 | 135 | 203 | 279 | 346 | 406 | 480 | 560 | 617 | 682 | 765 | 836 | 911 | 985 | |
| 71 | 136 | 205 | 281 | 347 | 407 | 482 | 561 | 618 | 685 | 766 | 838 | 914 | 988 | |

**Allowed Claims with Claim Nos. 1001 through 2198**

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1001 | 1094 | 1169 | 1258 | 1349 | 1438 | 1527 | 1603 | 1692 | 1787 | 1862 | 1944 | 2018 | 2099 | 2167 |
| 1003 | 1095 | 1170 | 1259 | 1351 | 1440 | 1528 | 1606 | 1693 | 1788 | 1864 | 1945 | 2020 | 2102 | 2168 |
| 1006 | 1096 | 1173 | 1260 | 1352 | 1441 | 1530 | 1608 | 1695 | 1790 | 1865 | 1946 | 2021 | 2103 | 2169 |
| 1007 | 1097 | 1174 | 1263 | 1353 | 1442 | 1533 | 1611 | 1697 | 1791 | 1866 | 1947 | 2022 | 2106 | 2170 |
| 1009 | 1098 | 1176 | 1265 | 1354 | 1443 | 1534 | 1612 | 1698 | 1792 | 1870 | 1949 | 2024 | 2107 | 2171 |
| 1011 | 1100 | 1178 | 1266 | 1356 | 1445 | 1535 | 1613 | 1699 | 1795 | 1873 | 1950 | 2027 | 2108 | 2172 |
| 1014 | 1103 | 1179 | 1270 | 1357 | 1448 | 1542 | 1614 | 1701 | 1796 | 1874 | 1951 | 2028 | 2109 | 2177 |
| 1016 | 1104 | 1180 | 1276 | 1359 | 1451 | 1543 | 1615 | 1702 | 1799 | 1875 | 1952 | 2029 | 2110 | 2178 |
| 1018 | 1109 | 1182 | 1277 | 1360 | 1453 | 1544 | 1618 | 1703 | 1800 | 1879 | 1953 | 2034 | 2112 | 2179 |
| 1020 | 1110 | 1183 | 1280 | 1365 | 1456 | 1545 | 1625 | 1704 | 1801 | 1880 | 1954 | 2036 | 2113 | 2180 |
| 1021 | 1113 | 1186 | 1282 | 1366 | 1457 | 1547 | 1626 | 1710 | 1802 | 1886 | 1956 | 2037 | 2115 | 2182 |
| 1023 | 1114 | 1187 | 1284 | 1367 | 1460 | 1550 | 1628 | 1711 | 1803 | 1888 | 1958 | 2038 | 2119 | 2183 |
| 1024 | 1115 | 1188 | 1290 | 1370 | 1461 | 1550 | 1633 | 1714 | 1805 | 1889 | 1960 | 2039 | 2120 | 2184 |
| 1031 | 1116 | 1190 | 1291 | 1371 | 1462 | 1551 | 1634 | 1722 | 1806 | 1892 | 1961 | 2040 | 2121 | 2188 |
| 1032 | 1117 | 1195 | 1292 | 1372 | 1465 | 1553 | 1636 | 1723 | 1809 | 1893 | 1962 | 2041 | 2122 | 2192 |
| 1033 | 1121 | 1196 | 1293 | 1373 | 1466 | 1554 | 1637 | 1724 | 1811 | 1900 | 1967 | 2042 | 2124 | 2196 |
| 1035 | 1123 | 1201 | 1298 | 1378 | 1468 | 1556 | 1639 | 1726 | 1814 | 1901 | 1968 | 2044 | 2126 | 2198 |
| 1039 | 1125 | 1204 | 1302 | 1379 | 1469 | 1558 | 1640 | 1730 | 1818 | 1902 | 1969 | 2046 | 2129 | |
| 1040 | 1127 | 1205 | 1304 | 1380 | 1472 | 1559 | 1641 | 1731 | 1820 | 1903 | 1974 | 2047 | 2130 | |
| 1042 | 1128 | 1211 | 1305 | 1381 | 1473 | 1561 | 1643 | 1733 | 1821 | 1905 | 1975 | 2048 | 2131 | |
| 1043 | 1129 | 1213 | 1306 | 1385 | 1479 | 1562 | 1644 | 1738 | 1823 | 1908 | 1977 | 2049 | 2132 | |
| 1047 | 1131 | 1214 | 1307 | 1387 | 1481 | 1565 | 1647 | 1739 | 1824 | 1909 | 1978 | 2051 | 2133 | |
| 1051 | 1132 | 1216 | 1308 | 1388 | 1483 | 1566 | 1648 | 1741 | 1825 | 1910 | 1982 | 2055 | 2134 | |
| 1053 | 1134 | 1218 | 1309 | 1389 | 1484 | 1571 | 1650 | 1746 | 1826 | 1911 | 1983 | 2057 | 2136 | |
| 1054 | 1135 | 1220 | 1311 | 1393 | 1485 | 1572 | 1652 | 1748 | 1827 | 1912 | 1984 | 2058 | 2137 | |
| 1055 | 1137 | 1221 | 1312 | 1394 | 1486 | 1574 | 1653 | 1753 | 1828 | 1913 | 1988 | 2059 | 2138 | |
| 1057 | 1139 | 1222 | 1313 | 1396 | 1493 | 1575 | 1655 | 1754 | 1831 | 1914 | 1989 | 2060 | 2139 | |
| 1058 | 1140 | 1224 | 1314 | 1397 | 1495 | 1577 | 1657 | 1755 | 1833 | 1921 | 1993 | 2061 | 2140 | |
| 1063 | 1141 | 1226 | 1316 | 1401 | 1496 | 1579 | 1658 | 1756 | 1834 | 1922 | 1994 | 2064 | 2141 | |
| 1064 | 1143 | 1228 | 1318 | 1402 | 1499 | 1580 | 1660 | 1759 | 1837 | 1923 | 1995 | 2065 | 2144 | |
| 1066 | 1145 | 1230 | 1320 | 1403 | 1500 | 1583 | 1661 | 1761 | 1838 | 1924 | 1997 | 2067 | 2146 | |
| 1069 | 1146 | 1231 | 1321 | 1404 | 1501 | 1584 | 1669 | 1762 | 1840 | 1925 | 1999 | 2068 | 2148 | |
| 1070 | 1148 | 1232 | 1324 | 1410 | 1504 | 1585 | 1670 | 1765 | 1841 | 1926 | 2000 | 2069 | 2149 | |
| 1074 | 1150 | 1234 | 1326 | 1412 | 1505 | 1587 | 1671 | 1767 | 1842 | 1927 | 2001 | 2070 | 2150 | |
| 1075 | 1151 | 1236 | 1330 | 1413 | 1506 | 1588 | 1674 | 1771 | 1843 | 1928 | 2003 | 2072 | 2153 | |
| 1077 | 1152 | 1237 | 1335 | 1417 | 1507 | 1589 | 1675 | 1772 | 1844 | 1930 | 2004 | 2073 | 2154 | |
| 1079 | 1153 | 1238 | 1338 | 1422 | 1510 | 1591 | 1676 | 1773 | 1846 | 1931 | 2005 | 2074 | 2157 | |
| 1080 | 1155 | 1244 | 1339 | 1425 | 1513 | 1594 | 1678 | 1775 | 1847 | 1932 | 2007 | 2075 | 2158 | |
| 1082 | 1156 | 1249 | 1340 | 1426 | 1515 | 1595 | 1681 | 1777 | 1848 | 1933 | 2009 | 2085 | 2159 | |
| 1084 | 1159 | 1251 | 1341 | 1427 | 1518 | 1596 | 1682 | 1778 | 1849 | 1934 | 2010 | 2087 | 2161 | |
| 1085 | 1160 | 1252 | 1342 | 1430 | 1523 | 1597 | 1684 | 1779 | 1852 | 1935 | 2011 | 2088 | 2162 | |
| 1088 | 1162 | 1253 | 1345 | 1432 | 1524 | 1598 | 1686 | 1782 | 1855 | 1937 | 2012 | 2091 | 2164 | |
| 1089 | 1163 | 1255 | 1347 | 1433 | 1525 | 1601 | 1688 | 1784 | 1858 | 1941 | 2016 | 2093 | 2165 | |
| 1090 | 1167 | 1256 | 1348 | 1435 | 1526 | 1602 | 1691 | 1786 | 1859 | 1943 | 2017 | 2097 | 2166 | |

**Allowed Claims with Claim Nos. 2201 through 4599**

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2201 | 2285 | 2373 | 2467 | 2568 | 2681 | 2780 | 2886 | 2988 | 3081 | 3180 | 3275 | 3678 | 4000 | 4299 |
| 2202 | 2287 | 2374 | 2468 | 2570 | 2682 | 2782 | 2887 | 2990 | 3082 | 3183 | 3276 | 3715 | 4003 | 4318 |
| 2203 | 2290 | 2375 | 2472 | 2571 | 2691 | 2783 | 2889 | 2991 | 3084 | 3184 | 3278 | 3729 | 4004 | 4342 |
| 2206 | 2292 | 2376 | 2473 | 2572 | 2692 | 2784 | 2894 | 2993 | 3086 | 3187 | 3280 | 3750 | 4005 | 4348 |
| 2207 | 2293 | 2377 | 2477 | 2574 | 2694 | 2786 | 2896 | 2994 | 3091 | 3188 | 3281 | 3757 | 4009 | 4352 |
| 2209 | 2296 | 2381 | 2480 | 2575 | 2695 | 2790 | 2898 | 2998 | 3092 | 3190 | 3282 | 3762 | 4012 | 4354 |
| 2211 | 2298 | 2383 | 2481 | 2576 | 2697 | 2792 | 2899 | 3001 | 3093 | 3194 | 3283 | 3769 | 4019 | 4359 |
| 2213 | 2299 | 2385 | 2485 | 2580 | 2699 | 2793 | 2900 | 3002 | 3094 | 3195 | 3288 | 3774 | 4026 | 4361 |
| 2215 | 2300 | 2386 | 2488 | 2581 | 2700 | 2796 | 2903 | 3010 | 3095 | 3196 | 3290 | 3775 | 4037 | 4362 |
| 2217 | 2301 | 2388 | 2492 | 2583 | 2701 | 2797 | 2904 | 3011 | 3096 | 3203 | 3295 | 3787 | 4040 | 4365 |
| 2218 | 2303 | 2390 | 2493 | 2584 | 2703 | 2799 | 2906 | 3015 | 3097 | 3205 | 3296 | 3803 | 4050 | 4377 |
| 2219 | 2304 | 2391 | 2496 | 2585 | 2706 | 2800 | 2910 | 3016 | 3098 | 3209 | 3298 | 3805 | 4051 | 4386 |
| 2220 | 2305 | 2392 | 2498 | 2586 | 2707 | 2810 | 2912 | 3019 | 3100 | 3212 | 3299 | 3849 | 4052 | 4389 |
| 2221 | 2308 | 2393 | 2503 | 2590 | 2709 | 2816 | 2914 | 3020 | 3102 | 3215 | 3309 | 3862 | 4074 | 4398 |
| 2224 | 2309 | 2394 | 2504 | 2591 | 2711 | 2817 | 2915 | 3024 | 3105 | 3216 | 3314 | 3864 | 4079 | 4411 |
| 2225 | 2310 | 2395 | 2506 | 2594 | 2713 | 2818 | 2917 | 3027 | 3106 | 3220 | 3315 | 3866 | 4083 | 4413 |
| 2232 | 2311 | 2398 | 2507 | 2595 | 2716 | 2823 | 2918 | 3031 | 3107 | 3222 | 3319 | 3887 | 4085 | 4415 |
| 2233 | 2315 | 2399 | 2508 | 2596 | 2722 | 2824 | 2919 | 3033 | 3108 | 3229 | 3320 | 3888 | 4093 | 4416 |
| 2236 | 2317 | 2404 | 2509 | 2597 | 2723 | 2825 | 2920 | 3034 | 3110 | 3230 | 3323 | 3908 | 4098 | 4424 |
| 2242 | 2318 | 2408 | 2511 | 2603 | 2724 | 2826 | 2921 | 3035 | 3126 | 3231 | 3324 | 3917 | 4114 | 4430 |
| 2245 | 2319 | 2409 | 2512 | 2610 | 2725 | 2828 | 2924 | 3036 | 3127 | 3232 | 3325 | 3920 | 4126 | 4440 |
| 2247 | 2320 | 2412 | 2516 | 2612 | 2726 | 2831 | 2925 | 3037 | 3129 | 3233 | 3357 | 3922 | 4129 | 4441 |
| 2248 | 2327 | 2416 | 2521 | 2614 | 2730 | 2832 | 2928 | 3038 | 3131 | 3235 | 3391 | 3923 | 4131 | 4450 |
| 2249 | 2328 | 2419 | 2523 | 2616 | 2732 | 2835 | 2937 | 3040 | 3136 | 3239 | 3422 | 3927 | 4136 | 4454 |
| 2250 | 2332 | 2420 | 2524 | 2617 | 2734 | 2836 | 2938 | 3041 | 3137 | 3240 | 3442 | 3929 | 4141 | 4469 |
| 2253 | 2333 | 2423 | 2525 | 2619 | 2737 | 2839 | 2943 | 3043 | 3139 | 3241 | 3446 | 3930 | 4144 | 4480 |
| 2255 | 2336 | 2425 | 2526 | 2621 | 2739 | 2841 | 2944 | 3044 | 3141 | 3243 | 3453 | 3936 | 4149 | 4488 |
| 2256 | 2337 | 2427 | 2528 | 2622 | 2741 | 2848 | 2946 | 3045 | 3143 | 3246 | 3463 | 3939 | 4151 | 4492 |
| 2258 | 2339 | 2428 | 2529 | 2624 | 2745 | 2851 | 2947 | 3050 | 3147 | 3249 | 3464 | 3941 | 4152 | 4507 |
| 2260 | 2340 | 2429 | 2530 | 2625 | 2748 | 2853 | 2950 | 3052 | 3150 | 3252 | 3476 | 3942 | 4153 | 4517 |
| 2263 | 2342 | 2430 | 2531 | 2628 | 2749 | 2855 | 2954 | 3053 | 3151 | 3254 | 3520 | 3944 | 4162 | 4530 |
| 2264 | 2344 | 2432 | 2535 | 2631 | 2753 | 2856 | 2959 | 3054 | 3152 | 3255 | 3521 | 3946 | 4165 | 4534 |
| 2265 | 2345 | 2433 | 2537 | 2635 | 2755 | 2859 | 2965 | 3056 | 3153 | 3256 | 3527 | 3947 | 4186 | 4539 |
| 2266 | 2350 | 2434 | 2538 | 2650 | 2756 | 2861 | 2969 | 3057 | 3154 | 3257 | 3528 | 3959 | 4202 | 4542 |
| 2267 | 2351 | 2439 | 2539 | 2652 | 2757 | 2862 | 2970 | 3058 | 3156 | 3258 | 3539 | 3964 | 4203 | 4544 |
| 2268 | 2353 | 2440 | 2544 | 2654 | 2760 | 2867 | 2972 | 3060 | 3157 | 3259 | 3548 | 3971 | 4226 | 4547 |
| 2269 | 2354 | 2442 | 2551 | 2658 | 2761 | 2871 | 2974 | 3062 | 3158 | 3260 | 3553 | 3972 | 4241 | 4556 |
| 2270 | 2359 | 2451 | 2552 | 2659 | 2762 | 2874 | 2975 | 3063 | 3160 | 3261 | 3565 | 3973 | 4245 | 4562 |
| 2271 | 2360 | 2453 | 2557 | 2669 | 2766 | 2875 | 2976 | 3064 | 3161 | 3262 | 3587 | 3974 | 4256 | 4566 |
| 2273 | 2363 | 2454 | 2558 | 2672 | 2769 | 2876 | 2977 | 3065 | 3162 | 3264 | 3590 | 3978 | 4262 | 4573 |
| 2274 | 2366 | 2455 | 2559 | 2677 | 2773 | 2880 | 2980 | 3075 | 3165 | 3265 | 3657 | 3980 | 4273 | 4582 |
| 2275 | 2368 | 2457 | 2562 | 2678 | 2774 | 2883 | 2981 | 3077 | 3166 | 3267 | 3662 | 3985 | 4280 | 4597 |
| 2278 | 2369 | 2460 | 2565 | 2679 | 2777 | 2884 | 2983 | 3079 | 3176 | 3269 | 3669 | 3990 | 4283 | 4598 |
| 2284 | 2370 | 2463 | 2566 | 2680 | 2778 | 2885 | 2987 | 3080 | 3179 | 3274 | 3677 | 3997 | 4296 | 4599 |

**Allowed Claims with Claim Nos. 4606 through 7597**

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4606 | 4884 | 5171 | 5384 | 5528 | 5684 | 5846 | 5993 | 6076 | 6284 | 6452 | 6570 | 6741 | 7019 | 7375 |
| 4609 | 4921 | 5173 | 5385 | 5531 | 5690 | 5848 | 5995 | 6077 | 6289 | 6453 | 6573 | 6745 | 7024 | 7396 |
| 4613 | 4926 | 5174 | 5386 | 5539 | 5698 | 5849 | 5997 | 6080 | 6294 | 6458 | 6577 | 6763 | 7026 | 7403 |
| 4617 | 4928 | 5176 | 5393 | 5542 | 5701 | 5853 | 6000 | 6084 | 6296 | 6462 | 6579 | 6764 | 7038 | 7430 |
| 4623 | 4942 | 5177 | 5395 | 5548 | 5706 | 5856 | 6001 | 6088 | 6299 | 6464 | 6580 | 6776 | 7044 | 7431 |
| 4624 | 4943 | 5179 | 5396 | 5549 | 5711 | 5864 | 6005 | 6107 | 6300 | 6465 | 6587 | 6785 | 7045 | 7456 |
| 4625 | 4948 | 5180 | 5397 | 5553 | 5714 | 5867 | 6008 | 6119 | 6307 | 6467 | 6589 | 6787 | 7046 | 7459 |
| 4630 | 4973 | 5183 | 5399 | 5555 | 5716 | 5870 | 6009 | 6127 | 6312 | 6472 | 6590 | 6802 | 7060 | 7479 |
| 4632 | 4986 | 5186 | 5400 | 5557 | 5718 | 5873 | 6011 | 6130 | 6318 | 6474 | 6594 | 6810 | 7076 | 7494 |
| 4646 | 4996 | 5187 | 5402 | 5560 | 5719 | 5882 | 6013 | 6131 | 6321 | 6477 | 6597 | 6814 | 7077 | 7499 |
| 4654 | 4998 | 5192 | 5405 | 5563 | 5723 | 5883 | 6014 | 6132 | 6325 | 6479 | 6601 | 6816 | 7092 | 7505 |
| 4658 | 4999 | 5193 | 5408 | 5574 | 5724 | 5892 | 6015 | 6133 | 6327 | 6480 | 6602 | 6818 | 7104 | 7509 |
| 4663 | 5002 | 5194 | 5414 | 5586 | 5733 | 5893 | 6016 | 6138 | 6329 | 6482 | 6605 | 6822 | 7108 | 7512 |
| 4669 | 5013 | 5202 | 5415 | 5592 | 5734 | 5894 | 6018 | 6140 | 6334 | 6483 | 6606 | 6823 | 7113 | 7523 |
| 4676 | 5019 | 5204 | 5416 | 5593 | 5735 | 5895 | 6019 | 6141 | 6338 | 6484 | 6608 | 6825 | 7136 | 7539 |
| 4692 | 5027 | 5213 | 5417 | 5595 | 5755 | 5897 | 6020 | 6143 | 6341 | 6485 | 6611 | 6828 | 7138 | 7550 |
| 4693 | 5038 | 5219 | 5420 | 5597 | 5761 | 5899 | 6025 | 6151 | 6346 | 6490 | 6622 | 6831 | 7139 | 7553 |
| 4696 | 5053 | 5220 | 5421 | 5616 | 5762 | 5901 | 6026 | 6152 | 6355 | 6492 | 6627 | 6832 | 7142 | 7578 |
| 4704 | 5054 | 5223 | 5426 | 5619 | 5764 | 5903 | 6027 | 6158 | 6357 | 6493 | 6629 | 6835 | 7151 | 7593 |
| 4705 | 5072 | 5228 | 5429 | 5621 | 5765 | 5904 | 6028 | 6169 | 6365 | 6494 | 6631 | 6842 | 7157 | 7597 |
| 4714 | 5087 | 5237 | 5439 | 5622 | 5776 | 5907 | 6032 | 6172 | 6374 | 6495 | 6633 | 6850 | 7181 | |
| 4717 | 5093 | 5255 | 5441 | 5623 | 5777 | 5915 | 6034 | 6173 | 6387 | 6496 | 6636 | 6854 | 7219 | |
| 4727 | 5097 | 5260 | 5444 | 5624 | 5788 | 5919 | 6035 | 6176 | 6389 | 6499 | 6638 | 6860 | 7233 | |
| 4736 | 5105 | 5263 | 5448 | 5627 | 5789 | 5924 | 6037 | 6180 | 6392 | 6502 | 6642 | 6862 | 7234 | |
| 4740 | 5109 | 5281 | 5451 | 5632 | 5790 | 5925 | 6038 | 6184 | 6397 | 6503 | 6645 | 6869 | 7253 | |
| 4746 | 5112 | 5284 | 5452 | 5633 | 5793 | 5928 | 6039 | 6194 | 6399 | 6505 | 6654 | 6871 | 7260 | |
| 4749 | 5116 | 5285 | 5453 | 5634 | 5794 | 5932 | 6041 | 6196 | 6400 | 6507 | 6657 | 6881 | 7261 | |
| 4756 | 5119 | 5301 | 5454 | 5636 | 5798 | 5934 | 6042 | 6197 | 6407 | 6511 | 6661 | 6885 | 7268 | |
| 4757 | 5127 | 5325 | 5461 | 5639 | 5802 | 5935 | 6044 | 6199 | 6413 | 6513 | 6672 | 6892 | 7279 | |
| 4769 | 5128 | 5338 | 5473 | 5644 | 5808 | 5943 | 6045 | 6208 | 6415 | 6514 | 6675 | 6908 | 7281 | |
| 4772 | 5130 | 5344 | 5478 | 5651 | 5810 | 5946 | 6050 | 6209 | 6416 | 6518 | 6680 | 6922 | 7285 | |
| 4775 | 5131 | 5351 | 5481 | 5654 | 5815 | 5951 | 6052 | 6218 | 6419 | 6525 | 6682 | 6924 | 7287 | |
| 4778 | 5136 | 5360 | 5487 | 5657 | 5816 | 5955 | 6056 | 6234 | 6422 | 6526 | 6684 | 6934 | 7293 | |
| 4780 | 5138 | 5362 | 5488 | 5660 | 5819 | 5957 | 6057 | 6237 | 6423 | 6532 | 6687 | 6937 | 7294 | |
| 4787 | 5141 | 5365 | 5490 | 5662 | 5821 | 5959 | 6059 | 6240 | 6424 | 6535 | 6690 | 6940 | 7297 | |
| 4790 | 5148 | 5368 | 5500 | 5664 | 5824 | 5963 | 6060 | 6241 | 6426 | 6536 | 6696 | 6941 | 7299 | |
| 4814 | 5150 | 5370 | 5503 | 5665 | 5825 | 5965 | 6061 | 6242 | 6428 | 6539 | 6698 | 6944 | 7303 | |
| 4817 | 5156 | 5372 | 5515 | 5668 | 5829 | 5971 | 6062 | 6251 | 6429 | 6544 | 6706 | 6948 | 7309 | |
| 4819 | 5158 | 5373 | 5517 | 5669 | 5831 | 5974 | 6063 | 6253 | 6435 | 6548 | 6708 | 6955 | 7310 | |
| 4820 | 5160 | 5374 | 5520 | 5673 | 5833 | 5976 | 6065 | 6262 | 6438 | 6552 | 6714 | 6962 | 7321 | |
| 4839 | 5161 | 5375 | 5521 | 5676 | 5836 | 5979 | 6066 | 6265 | 6442 | 6557 | 6716 | 6976 | 7325 | |
| 4848 | 5164 | 5377 | 5522 | 5678 | 5839 | 5980 | 6069 | 6266 | 6445 | 6563 | 6721 | 7009 | 7339 | |
| 4864 | 5165 | 5380 | 5525 | 5681 | 5842 | 5987 | 6071 | 6269 | 6447 | 6565 | 6723 | 7015 | 7366 | |
| 4879 | 5166 | 5381 | 5526 | 5682 | 5845 | 5992 | 6075 | 6271 | 6451 | 6569 | 6727 | 7017 | 7370 | |

**Allowed Claims with Claim Nos. 7600 through 11092**

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7600 | 7925 | 8455 | 8807 | 9087 | 9392 | 9610 | 9734 | 10009 | 10267 | 10479 | 10645 | 10762 | 10869 | 11003 |
| 7611 | 7936 | 8469 | 8816 | 9090 | 9400 | 9615 | 9742 | 10012 | 10271 | 10481 | 10651 | 10764 | 10870 | 11007 |
| 7614 | 7938 | 8475 | 8819 | 9093 | 9403 | 9618 | 9744 | 10013 | 10273 | 10486 | 10652 | 10765 | 10875 | 11010 |
| 7626 | 7966 | 8484 | 8830 | 9098 | 9406 | 9621 | 9750 | 10015 | 10308 | 10489 | 10663 | 10777 | 10876 | 11018 |
| 7631 | 7970 | 8488 | 8831 | 9107 | 9407 | 9622 | 9752 | 10023 | 10317 | 10492 | 10664 | 10780 | 10880 | 11020 |
| 7642 | 8016 | 8489 | 8839 | 9109 | 9409 | 9625 | 9757 | 10024 | 10319 | 10494 | 10667 | 10782 | 10882 | 11026 |
| 7654 | 8020 | 8493 | 8848 | 9117 | 9415 | 9628 | 9763 | 10025 | 10329 | 10495 | 10677 | 10783 | 10883 | 11028 |
| 7661 | 8026 | 8507 | 8863 | 9119 | 9423 | 9658 | 9764 | 10030 | 10331 | 10499 | 10680 | 10785 | 10884 | 11029 |
| 7662 | 8057 | 8532 | 8869 | 9122 | 9431 | 9665 | 9776 | 10036 | 10338 | 10501 | 10681 | 10788 | 10885 | 11030 |
| 7671 | 8062 | 8535 | 8873 | 9128 | 9436 | 9666 | 9779 | 10037 | 10339 | 10502 | 10682 | 10789 | 10886 | 11031 |
| 7672 | 8064 | 8536 | 8883 | 9133 | 9439 | 9671 | 9793 | 10041 | 10342 | 10506 | 10683 | 10790 | 10891 | 11032 |
| 7676 | 8094 | 8549 | 8885 | 9145 | 9445 | 9676 | 9794 | 10044 | 10345 | 10508 | 10684 | 10792 | 10896 | 11033 |
| 7679 | 8101 | 8551 | 8887 | 9147 | 9447 | 9678 | 9801 | 10072 | 10346 | 10509 | 10687 | 10793 | 10897 | 11036 |
| 7680 | 8118 | 8559 | 8902 | 9158 | 9448 | 9679 | 9818 | 10077 | 10347 | 10510 | 10690 | 10796 | 10901 | 11037 |
| 7691 | 8136 | 8574 | 8906 | 9163 | 9451 | 9684 | 9820 | 10081 | 10349 | 10512 | 10691 | 10799 | 10902 | 11038 |
| 7703 | 8146 | 8575 | 8907 | 9174 | 9452 | 9685 | 9824 | 10084 | 10354 | 10514 | 10693 | 10800 | 10909 | 11041 |
| 7715 | 8151 | 8580 | 8914 | 9176 | 9471 | 9689 | 9855 | 10087 | 10355 | 10518 | 10694 | 10804 | 10912 | 11044 |
| 7750 | 8160 | 8594 | 8927 | 9186 | 9472 | 9690 | 9871 | 10097 | 10356 | 10519 | 10695 | 10812 | 10913 | 11046 |
| 7751 | 8196 | 8597 | 8931 | 9187 | 9479 | 9691 | 9875 | 10098 | 10359 | 10520 | 10697 | 10814 | 10915 | 11047 |
| 7755 | 8212 | 8598 | 8934 | 9195 | 9480 | 9692 | 9886 | 10115 | 10361 | 10521 | 10699 | 10815 | 10920 | 11050 |
| 7756 | 8219 | 8601 | 8942 | 9201 | 9492 | 9693 | 9895 | 10116 | 10362 | 10525 | 10700 | 10819 | 10921 | 11053 |
| 7759 | 8244 | 8628 | 8945 | 9208 | 9496 | 9694 | 9896 | 10117 | 10364 | 10528 | 10701 | 10821 | 10934 | 11055 |
| 7764 | 8251 | 8630 | 8948 | 9215 | 9498 | 9695 | 9899 | 10124 | 10367 | 10530 | 10703 | 10822 | 10938 | 11057 |
| 7785 | 8252 | 8642 | 8953 | 9225 | 9499 | 9696 | 9900 | 10130 | 10368 | 10532 | 10706 | 10824 | 10942 | 11060 |
| 7786 | 8276 | 8665 | 8962 | 9235 | 9512 | 9698 | 9904 | 10131 | 10371 | 10535 | 10707 | 10826 | 10943 | 11061 |
| 7799 | 8278 | 8666 | 8965 | 9274 | 9517 | 9699 | 9906 | 10134 | 10381 | 10543 | 10710 | 10827 | 10944 | 11063 |
| 7808 | 8284 | 8667 | 8971 | 9278 | 9528 | 9701 | 9910 | 10143 | 10386 | 10548 | 10724 | 10828 | 10946 | 11064 |
| 7809 | 8293 | 8683 | 8977 | 9281 | 9533 | 9702 | 9912 | 10145 | 10387 | 10581 | 10728 | 10831 | 10948 | 11066 |
| 7828 | 8313 | 8687 | 8978 | 9282 | 9543 | 9704 | 9917 | 10150 | 10388 | 10584 | 10729 | 10833 | 10949 | 11069 |
| 7832 | 8314 | 8696 | 8981 | 9286 | 9545 | 9708 | 9918 | 10155 | 10395 | 10600 | 10733 | 10837 | 10954 | 11070 |
| 7833 | 8320 | 8697 | 8983 | 9287 | 9558 | 9709 | 9924 | 10156 | 10403 | 10602 | 10738 | 10840 | 10972 | 11073 |
| 7834 | 8329 | 8719 | 8996 | 9300 | 9563 | 9710 | 9934 | 10173 | 10415 | 10603 | 10739 | 10845 | 10982 | 11074 |
| 7837 | 8334 | 8735 | 9008 | 9302 | 9572 | 9711 | 9938 | 10177 | 10417 | 10604 | 10742 | 10849 | 10983 | 11075 |
| 7842 | 8352 | 8738 | 9009 | 9310 | 9587 | 9712 | 9940 | 10191 | 10422 | 10606 | 10743 | 10851 | 10984 | 11076 |
| 7848 | 8354 | 8740 | 9023 | 9313 | 9588 | 9713 | 9953 | 10195 | 10423 | 10610 | 10745 | 10854 | 10985 | 11079 |
| 7849 | 8364 | 8748 | 9026 | 9329 | 9591 | 9715 | 9964 | 10203 | 10424 | 10612 | 10746 | 10855 | 10988 | 11081 |
| 7854 | 8391 | 8749 | 9029 | 9342 | 9592 | 9718 | 9970 | 10214 | 10429 | 10615 | 10747 | 10856 | 10989 | 11082 |
| 7860 | 8398 | 8752 | 9033 | 9345 | 9593 | 9720 | 9973 | 10220 | 10431 | 10616 | 10748 | 10857 | 10991 | 11083 |
| 7864 | 8420 | 8754 | 9047 | 9348 | 9595 | 9721 | 9982 | 10227 | 10432 | 10617 | 10750 | 10858 | 10993 | 11085 |
| 7877 | 8428 | 8756 | 9056 | 9350 | 9597 | 9722 | 9987 | 10228 | 10435 | 10618 | 10753 | 10859 | 10994 | 11086 |
| 7897 | 8429 | 8758 | 9064 | 9356 | 9602 | 9729 | 9989 | 10246 | 10438 | 10625 | 10754 | 10860 | 10998 | 11087 |
| 7902 | 8434 | 8774 | 9065 | 9363 | 9604 | 9730 | 9997 | 10248 | 10462 | 10628 | 10755 | 10862 | 11000 | 11090 |
| 7907 | 8442 | 8784 | 9068 | 9368 | 9606 | 9731 | 10002 | 10256 | 10474 | 10637 | 10756 | 10864 | 11001 | 11091 |
| 7908 | 8453 | 8806 | 9086 | 9381 | 9609 | 9732 | 10005 | 10257 | 10476 | 10641 | 10761 | 10866 | 11002 | 11092 |

**Allowed Claims with Claim Nos. 11093 through 13005**

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11093 | 11190 | 11266 | 11392 | 11573 | 11769 | 11892 | 12031 | 12234 | 12358 | 12472 | 12581 | 12690 | 12789 | 12898 |
| 11096 | 11191 | 11269 | 11394 | 11576 | 11775 | 11893 | 12035 | 12236 | 12360 | 12474 | 12582 | 12691 | 12796 | 12900 |
| 11098 | 11192 | 11270 | 11399 | 11578 | 11784 | 11895 | 12036 | 12239 | 12361 | 12475 | 12583 | 12692 | 12798 | 12901 |
| 11099 | 11194 | 11271 | 11402 | 11581 | 11785 | 11902 | 12037 | 12241 | 12362 | 12476 | 12584 | 12694 | 12799 | 12906 |
| 11100 | 11195 | 11272 | 11412 | 11584 | 11788 | 11905 | 12038 | 12242 | 12364 | 12480 | 12586 | 12695 | 12804 | 12913 |
| 11101 | 11196 | 11273 | 11413 | 11585 | 11792 | 11906 | 12043 | 12246 | 12365 | 12481 | 12587 | 12696 | 12810 | 12920 |
| 11105 | 11198 | 11274 | 11415 | 11586 | 11793 | 11908 | 12044 | 12247 | 12371 | 12483 | 12588 | 12699 | 12811 | 12931 |
| 11108 | 11199 | 11275 | 11419 | 11587 | 11796 | 11910 | 12048 | 12248 | 12373 | 12484 | 12589 | 12702 | 12812 | 12934 |
| 11109 | 11201 | 11277 | 11425 | 11588 | 11798 | 11911 | 12056 | 12249 | 12374 | 12487 | 12590 | 12705 | 12815 | 12935 |
| 11110 | 11202 | 11278 | 11426 | 11593 | 11799 | 11912 | 12058 | 12259 | 12375 | 12490 | 12592 | 12713 | 12816 | 12936 |
| 11112 | 11205 | 11279 | 11431 | 11602 | 11803 | 11913 | 12059 | 12264 | 12377 | 12492 | 12593 | 12720 | 12818 | 12938 |
| 11114 | 11206 | 11282 | 11435 | 11609 | 11809 | 11914 | 12062 | 12267 | 12383 | 12494 | 12595 | 12724 | 12819 | 12939 |
| 11117 | 11207 | 11285 | 11437 | 11610 | 11812 | 11916 | 12064 | 12268 | 12387 | 12496 | 12597 | 12725 | 12822 | 12940 |
| 11118 | 11208 | 11287 | 11439 | 11617 | 11817 | 11917 | 12081 | 12275 | 12391 | 12497 | 12598 | 12726 | 12824 | 12943 |
| 11121 | 11211 | 11289 | 11452 | 11618 | 11818 | 11918 | 12084 | 12279 | 12397 | 12499 | 12599 | 12731 | 12826 | 12944 |
| 11123 | 11212 | 11291 | 11457 | 11620 | 11820 | 11919 | 12086 | 12281 | 12403 | 12505 | 12606 | 12732 | 12827 | 12946 |
| 11126 | 11218 | 11292 | 11464 | 11624 | 11827 | 11921 | 12093 | 12283 | 12404 | 12506 | 12608 | 12733 | 12828 | 12949 |
| 11128 | 11219 | 11293 | 11467 | 11630 | 11830 | 11924 | 12094 | 12284 | 12412 | 12507 | 12611 | 12735 | 12831 | 12952 |
| 11129 | 11220 | 11294 | 11470 | 11634 | 11834 | 11926 | 12096 | 12287 | 12413 | 12510 | 12612 | 12737 | 12833 | 12953 |
| 11131 | 11221 | 11297 | 11475 | 11635 | 11835 | 11930 | 12098 | 12293 | 12415 | 12511 | 12614 | 12739 | 12834 | 12955 |
| 11133 | 11223 | 11301 | 11476 | 11646 | 11837 | 11931 | 12100 | 12299 | 12416 | 12513 | 12619 | 12740 | 12835 | 12956 |
| 11136 | 11224 | 11303 | 11477 | 11659 | 11840 | 11933 | 12112 | 12300 | 12417 | 12517 | 12621 | 12741 | 12836 | 12957 |
| 11141 | 11225 | 11305 | 11478 | 11672 | 11842 | 11934 | 12117 | 12303 | 12418 | 12518 | 12622 | 12742 | 12838 | 12959 |
| 11143 | 11227 | 11306 | 11479 | 11682 | 11843 | 11935 | 12122 | 12305 | 12419 | 12519 | 12623 | 12745 | 12840 | 12960 |
| 11144 | 11228 | 11307 | 11483 | 11686 | 11849 | 11937 | 12124 | 12306 | 12421 | 12523 | 12626 | 12746 | 12844 | 12962 |
| 11145 | 11229 | 11309 | 11485 | 11687 | 11855 | 11942 | 12137 | 12311 | 12423 | 12525 | 12628 | 12747 | 12848 | 12966 |
| 11147 | 11230 | 11310 | 11489 | 11689 | 11859 | 11945 | 12139 | 12312 | 12426 | 12526 | 12629 | 12749 | 12850 | 12971 |
| 11148 | 11231 | 11312 | 11494 | 11690 | 11863 | 11946 | 12143 | 12313 | 12427 | 12531 | 12632 | 12756 | 12854 | 12973 |
| 11151 | 11232 | 11313 | 11499 | 11697 | 11864 | 11947 | 12146 | 12317 | 12428 | 12533 | 12633 | 12758 | 12855 | 12975 |
| 11154 | 11233 | 11317 | 11500 | 11700 | 11865 | 11951 | 12150 | 12318 | 12432 | 12534 | 12639 | 12760 | 12856 | 12979 |
| 11155 | 11235 | 11320 | 11504 | 11703 | 11866 | 11952 | 12156 | 12319 | 12438 | 12535 | 12645 | 12761 | 12857 | 12984 |
| 11158 | 11241 | 11333 | 11505 | 11721 | 11869 | 11955 | 12170 | 12321 | 12439 | 12540 | 12656 | 12762 | 12859 | 12986 |
| 11160 | 11242 | 11335 | 11506 | 11725 | 11873 | 11957 | 12171 | 12322 | 12447 | 12542 | 12663 | 12764 | 12861 | 12987 |
| 11163 | 11244 | 11343 | 11521 | 11726 | 11875 | 11959 | 12193 | 12323 | 12450 | 12544 | 12664 | 12766 | 12862 | 12989 |
| 11164 | 11246 | 11344 | 11525 | 11732 | 11876 | 11964 | 12196 | 12326 | 12452 | 12546 | 12665 | 12767 | 12863 | 12990 |
| 11170 | 11247 | 11347 | 11528 | 11740 | 11879 | 11966 | 12199 | 12330 | 12453 | 12554 | 12666 | 12768 | 12864 | 12992 |
| 11177 | 11250 | 11348 | 11533 | 11747 | 11880 | 11973 | 12202 | 12331 | 12455 | 12556 | 12667 | 12770 | 12865 | 12993 |
| 11178 | 11254 | 11351 | 11539 | 11749 | 11881 | 11980 | 12206 | 12332 | 12456 | 12557 | 12669 | 12771 | 12867 | 12994 |
| 11179 | 11257 | 11352 | 11543 | 11750 | 11885 | 11986 | 12208 | 12338 | 12459 | 12562 | 12672 | 12772 | 12870 | 12995 |
| 11183 | 11261 | 11355 | 11555 | 11752 | 11886 | 11988 | 12210 | 12342 | 12461 | 12563 | 12677 | 12774 | 12872 | 12997 |
| 11184 | 11262 | 11371 | 11560 | 11755 | 11887 | 11993 | 12216 | 12343 | 12462 | 12565 | 12681 | 12776 | 12879 | 12998 |
| 11186 | 11263 | 11373 | 11563 | 11759 | 11888 | 12000 | 12222 | 12348 | 12466 | 12567 | 12683 | 12780 | 12884 | 12999 |
| 11187 | 11264 | 11386 | 11565 | 11762 | 11889 | 12023 | 12224 | 12349 | 12467 | 12573 | 12685 | 12786 | 12894 | 13004 |
| 11189 | 11265 | 11390 | 11567 | 11767 | 11891 | 12030 | 12233 | 12354 | 12468 | 12580 | 12689 | 12787 | 12895 | 13005 |

**Allowed Claims with Claim Nos. 13019 through 15569**

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13019 | 13172 | 13394 | 13564 | 13689 | 13889 | 14064 | 14238 | 14419 | 14522 | 14641 | 14756 | 14867 | 14985 | 15241 |
| 13021 | 13173 | 13400 | 13568 | 13690 | 13890 | 14066 | 14239 | 14421 | 14523 | 14644 | 14758 | 14869 | 14997 | 15246 |
| 13023 | 13177 | 13402 | 13569 | 13694 | 13895 | 14075 | 14258 | 14424 | 14525 | 14651 | 14764 | 14870 | 14999 | 15252 |
| 13024 | 13179 | 13410 | 13570 | 13696 | 13898 | 14081 | 14275 | 14426 | 14528 | 14652 | 14770 | 14871 | 15000 | 15255 |
| 13027 | 13187 | 13416 | 13573 | 13698 | 13900 | 14091 | 14276 | 14428 | 14530 | 14655 | 14775 | 14872 | 15004 | 15258 |
| 13028 | 13191 | 13434 | 13576 | 13699 | 13904 | 14094 | 14278 | 14429 | 14531 | 14658 | 14783 | 14875 | 15006 | 15261 |
| 13030 | 13194 | 13446 | 13577 | 13700 | 13906 | 14100 | 14285 | 14437 | 14533 | 14661 | 14786 | 14876 | 15008 | 15271 |
| 13031 | 13197 | 13447 | 13581 | 13705 | 13909 | 14103 | 14286 | 14439 | 14537 | 14662 | 14792 | 14878 | 15009 | 15288 |
| 13034 | 13198 | 13451 | 13588 | 13707 | 13915 | 14108 | 14293 | 14444 | 14545 | 14665 | 14795 | 14883 | 15013 | 15296 |
| 13035 | 13208 | 13452 | 13593 | 13709 | 13920 | 14111 | 14298 | 14445 | 14546 | 14667 | 14796 | 14887 | 15031 | 15315 |
| 13036 | 13215 | 13456 | 13595 | 13710 | 13921 | 14113 | 14299 | 14447 | 14547 | 14670 | 14798 | 14888 | 15033 | 15330 |
| 13040 | 13216 | 13457 | 13596 | 13714 | 13923 | 14114 | 14300 | 14452 | 14553 | 14671 | 14800 | 14899 | 15035 | 15356 |
| 13042 | 13222 | 13460 | 13598 | 13717 | 13925 | 14116 | 14302 | 14457 | 14555 | 14673 | 14803 | 14900 | 15039 | 15362 |
| 13044 | 13229 | 13463 | 13607 | 13723 | 13928 | 14117 | 14307 | 14458 | 14557 | 14674 | 14806 | 14901 | 15043 | 15368 |
| 13046 | 13232 | 13467 | 13609 | 13752 | 13931 | 14120 | 14311 | 14462 | 14561 | 14677 | 14809 | 14903 | 15044 | 15370 |
| 13065 | 13242 | 13468 | 13610 | 13760 | 13933 | 14121 | 14317 | 14463 | 14563 | 14679 | 14811 | 14904 | 15047 | 15372 |
| 13067 | 13243 | 13473 | 13614 | 13761 | 13935 | 14130 | 14341 | 14464 | 14566 | 14680 | 14813 | 14905 | 15048 | 15378 |
| 13072 | 13258 | 13475 | 13615 | 13762 | 13939 | 14131 | 14344 | 14470 | 14567 | 14684 | 14816 | 14908 | 15049 | 15379 |
| 13076 | 13263 | 13476 | 13618 | 13770 | 13940 | 14135 | 14345 | 14471 | 14568 | 14686 | 14818 | 14911 | 15054 | 15385 |
| 13080 | 13274 | 13482 | 13619 | 13771 | 13944 | 14137 | 14346 | 14472 | 14570 | 14687 | 14819 | 14912 | 15055 | 15387 |
| 13081 | 13285 | 13483 | 13621 | 13774 | 13946 | 14142 | 14350 | 14475 | 14574 | 14691 | 14820 | 14914 | 15061 | 15388 |
| 13098 | 13286 | 13485 | 13622 | 13775 | 13951 | 14143 | 14356 | 14476 | 14580 | 14698 | 14821 | 14917 | 15064 | 15389 |
| 13100 | 13290 | 13489 | 13623 | 13779 | 13961 | 14146 | 14358 | 14477 | 14585 | 14699 | 14822 | 14919 | 15070 | 15395 |
| 13103 | 13291 | 13491 | 13629 | 13780 | 13967 | 14151 | 14363 | 14478 | 14587 | 14703 | 14824 | 14921 | 15075 | 15438 |
| 13104 | 13293 | 13502 | 13630 | 13788 | 13970 | 14155 | 14364 | 14479 | 14589 | 14706 | 14825 | 14922 | 15076 | 15454 |
| 13105 | 13299 | 13504 | 13631 | 13789 | 13972 | 14162 | 14366 | 14483 | 14591 | 14707 | 14827 | 14928 | 15077 | 15458 |
| 13107 | 13306 | 13511 | 13632 | 13795 | 13979 | 14163 | 14367 | 14485 | 14593 | 14710 | 14835 | 14929 | 15081 | 15459 |
| 13108 | 13309 | 13518 | 13637 | 13799 | 13982 | 14164 | 14370 | 14486 | 14596 | 14714 | 14836 | 14935 | 15096 | 15480 |
| 13110 | 13321 | 13519 | 13642 | 13808 | 13987 | 14167 | 14371 | 14489 | 14598 | 14719 | 14837 | 14937 | 15098 | 15485 |
| 13114 | 13326 | 13522 | 13643 | 13821 | 13991 | 14177 | 14375 | 14491 | 14599 | 14720 | 14841 | 14939 | 15123 | 15494 |
| 13118 | 13329 | 13524 | 13650 | 13825 | 13992 | 14183 | 14376 | 14496 | 14600 | 14723 | 14843 | 14942 | 15140 | 15495 |
| 13122 | 13332 | 13525 | 13651 | 13839 | 13996 | 14191 | 14378 | 14497 | 14602 | 14724 | 14844 | 14948 | 15144 | 15496 |
| 13124 | 13334 | 13533 | 13654 | 13840 | 14002 | 14194 | 14380 | 14498 | 14603 | 14730 | 14846 | 14949 | 15175 | 15523 |
| 13126 | 13338 | 13537 | 13657 | 13845 | 14010 | 14195 | 14382 | 14503 | 14606 | 14735 | 14847 | 14952 | 15181 | 15526 |
| 13143 | 13345 | 13539 | 13659 | 13847 | 14017 | 14198 | 14384 | 14504 | 14609 | 14736 | 14850 | 14953 | 15188 | 15527 |
| 13147 | 13362 | 13540 | 13660 | 13850 | 14034 | 14201 | 14388 | 14505 | 14610 | 14739 | 14851 | 14959 | 15196 | 15533 |
| 13150 | 13365 | 13544 | 13665 | 13854 | 14036 | 14202 | 14390 | 14506 | 14613 | 14741 | 14853 | 14960 | 15202 | 15541 |
| 13152 | 13375 | 13546 | 13666 | 13857 | 14037 | 14206 | 14402 | 14507 | 14616 | 14743 | 14854 | 14961 | 15212 | 15556 |
| 13153 | 13376 | 13548 | 13670 | 13859 | 14043 | 14208 | 14403 | 14511 | 14619 | 14747 | 14856 | 14964 | 15220 | 15563 |
| 13158 | 13382 | 13550 | 13674 | 13867 | 14050 | 14210 | 14405 | 14516 | 14622 | 14748 | 14859 | 14965 | 15221 | 15565 |
| 13162 | 13383 | 13557 | 13675 | 13869 | 14051 | 14218 | 14406 | 14517 | 14627 | 14750 | 14861 | 14968 | 15223 | 15566 |
| 13164 | 13384 | 13558 | 13679 | 13875 | 14052 | 14223 | 14407 | 14519 | 14635 | 14752 | 14862 | 14981 | 15225 | 15567 |
| 13170 | 13388 | 13559 | 13687 | 13878 | 14055 | 14231 | 14413 | 14520 | 14639 | 14753 | 14863 | 14982 | 15226 | 15568 |
| 13171 | 13392 | 13562 | 13688 | 13879 | 14057 | 14234 | 14418 | 14521 | 14640 | 14754 | 14865 | 14984 | 15231 | 15569 |

**Allowed Claims with Claim Nos. 15585 through 16878**

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15585 | 15862 | 15959 | 16031 | 16102 | 16181 | 16256 | 16327 | 16397 | 16464 | 16541 | 16604 | 16672 | 16748 | 16813 |
| 15596 | 15868 | 15960 | 16032 | 16103 | 16183 | 16258 | 16328 | 16399 | 16465 | 16542 | 16607 | 16674 | 16749 | 16814 |
| 15617 | 15871 | 15964 | 16033 | 16104 | 16184 | 16259 | 16331 | 16401 | 16466 | 16544 | 16609 | 16677 | 16750 | 16816 |
| 15648 | 15879 | 15966 | 16035 | 16108 | 16186 | 16260 | 16332 | 16402 | 16467 | 16546 | 16610 | 16679 | 16753 | 16818 |
| 15650 | 15880 | 15967 | 16036 | 16109 | 16187 | 16261 | 16334 | 16403 | 16468 | 16548 | 16613 | 16680 | 16754 | 16819 |
| 15658 | 15898 | 15968 | 16037 | 16110 | 16189 | 16262 | 16335 | 16405 | 16469 | 16549 | 16614 | 16681 | 16757 | 16821 |
| 15669 | 15899 | 15969 | 16038 | 16111 | 16191 | 16265 | 16337 | 16407 | 16470 | 16550 | 16615 | 16682 | 16758 | 16822 |
| 15678 | 15901 | 15970 | 16039 | 16113 | 16193 | 16266 | 16340 | 16408 | 16472 | 16551 | 16616 | 16683 | 16759 | 16823 |
| 15683 | 15902 | 15972 | 16043 | 16114 | 16194 | 16267 | 16341 | 16409 | 16473 | 16552 | 16619 | 16687 | 16760 | 16825 |
| 15705 | 15904 | 15974 | 16044 | 16116 | 16195 | 16269 | 16344 | 16410 | 16476 | 16556 | 16620 | 16690 | 16761 | 16826 |
| 15708 | 15906 | 15975 | 16045 | 16119 | 16197 | 16270 | 16345 | 16411 | 16478 | 16557 | 16621 | 16692 | 16763 | 16827 |
| 15734 | 15907 | 15976 | 16047 | 16121 | 16198 | 16271 | 16346 | 16412 | 16480 | 16558 | 16622 | 16693 | 16766 | 16828 |
| 15743 | 15908 | 15981 | 16048 | 16125 | 16200 | 16274 | 16347 | 16413 | 16482 | 16560 | 16623 | 16695 | 16767 | 16829 |
| 15745 | 15910 | 15982 | 16049 | 16126 | 16201 | 16275 | 16350 | 16414 | 16483 | 16561 | 16624 | 16696 | 16768 | 16830 |
| 15749 | 15911 | 15983 | 16050 | 16127 | 16202 | 16276 | 16353 | 16415 | 16484 | 16562 | 16625 | 16697 | 16769 | 16831 |
| 15751 | 15912 | 15986 | 16052 | 16129 | 16204 | 16277 | 16354 | 16416 | 16485 | 16563 | 16627 | 16699 | 16770 | 16834 |
| 15754 | 15913 | 15988 | 16053 | 16130 | 16205 | 16278 | 16358 | 16417 | 16491 | 16565 | 16628 | 16703 | 16771 | 16835 |
| 15755 | 15914 | 15991 | 16055 | 16131 | 16207 | 16279 | 16359 | 16418 | 16493 | 16566 | 16629 | 16704 | 16773 | 16836 |
| 15759 | 15915 | 15993 | 16056 | 16132 | 16211 | 16280 | 16360 | 16419 | 16494 | 16568 | 16630 | 16705 | 16774 | 16837 |
| 15767 | 15916 | 15995 | 16057 | 16133 | 16212 | 16281 | 16361 | 16422 | 16495 | 16569 | 16633 | 16706 | 16775 | 16840 |
| 15768 | 15918 | 15996 | 16058 | 16134 | 16213 | 16282 | 16363 | 16424 | 16498 | 16570 | 16634 | 16707 | 16776 | 16845 |
| 15770 | 15919 | 15998 | 16059 | 16136 | 16215 | 16288 | 16364 | 16425 | 16499 | 16571 | 16635 | 16713 | 16779 | 16846 |
| 15772 | 15921 | 16001 | 16060 | 16138 | 16216 | 16289 | 16365 | 16429 | 16500 | 16573 | 16637 | 16714 | 16780 | 16847 |
| 15775 | 15922 | 16002 | 16061 | 16139 | 16217 | 16290 | 16366 | 16431 | 16501 | 16575 | 16638 | 16716 | 16781 | 16848 |
| 15784 | 15926 | 16003 | 16064 | 16142 | 16218 | 16291 | 16369 | 16433 | 16502 | 16577 | 16641 | 16719 | 16784 | 16850 |
| 15788 | 15928 | 16004 | 16069 | 16143 | 16220 | 16293 | 16371 | 16434 | 16508 | 16580 | 16642 | 16720 | 16785 | 16854 |
| 15792 | 15929 | 16005 | 16070 | 16145 | 16221 | 16295 | 16373 | 16435 | 16510 | 16581 | 16646 | 16721 | 16786 | 16857 |
| 15798 | 15931 | 16007 | 16071 | 16147 | 16224 | 16298 | 16374 | 16437 | 16511 | 16582 | 16649 | 16723 | 16788 | 16859 |
| 15801 | 15932 | 16008 | 16074 | 16149 | 16228 | 16299 | 16375 | 16438 | 16512 | 16583 | 16651 | 16724 | 16789 | 16860 |
| 15811 | 15934 | 16010 | 16075 | 16152 | 16229 | 16302 | 16376 | 16441 | 16514 | 16584 | 16652 | 16725 | 16791 | 16861 |
| 15815 | 15935 | 16011 | 16079 | 16153 | 16230 | 16303 | 16377 | 16443 | 16516 | 16585 | 16653 | 16726 | 16792 | 16862 |
| 15831 | 15938 | 16012 | 16080 | 16154 | 16233 | 16304 | 16378 | 16445 | 16517 | 16586 | 16656 | 16727 | 16795 | 16863 |
| 15833 | 15940 | 16013 | 16082 | 16155 | 16234 | 16307 | 16380 | 16446 | 16523 | 16587 | 16658 | 16730 | 16796 | 16864 |
| 15836 | 15942 | 16014 | 16083 | 16161 | 16235 | 16308 | 16382 | 16447 | 16525 | 16588 | 16659 | 16732 | 16798 | 16865 |
| 15839 | 15945 | 16017 | 16084 | 16163 | 16236 | 16310 | 16383 | 16450 | 16526 | 16589 | 16661 | 16736 | 16799 | 16866 |
| 15844 | 15946 | 16018 | 16085 | 16164 | 16238 | 16311 | 16384 | 16451 | 16527 | 16591 | 16662 | 16738 | 16800 | 16867 |
| 15846 | 15947 | 16019 | 16087 | 16168 | 16239 | 16313 | 16385 | 16453 | 16528 | 16592 | 16663 | 16739 | 16801 | 16868 |
| 15847 | 15948 | 16020 | 16088 | 16170 | 16240 | 16316 | 16387 | 16455 | 16531 | 16593 | 16664 | 16740 | 16802 | 16870 |
| 15848 | 15949 | 16021 | 16089 | 16173 | 16241 | 16317 | 16388 | 16456 | 16532 | 16594 | 16665 | 16742 | 16806 | 16871 |
| 15850 | 15951 | 16022 | 16093 | 16175 | 16249 | 16319 | 16391 | 16457 | 16534 | 16597 | 16666 | 16743 | 16807 | 16873 |
| 15851 | 15952 | 16023 | 16096 | 16177 | 16250 | 16321 | 16392 | 16458 | 16535 | 16598 | 16668 | 16744 | 16808 | 16874 |
| 15852 | 15954 | 16027 | 16097 | 16178 | 16251 | 16322 | 16393 | 16459 | 16536 | 16599 | 16669 | 16745 | 16810 | 16875 |
| 15854 | 15955 | 16028 | 16099 | 16179 | 16252 | 16323 | 16395 | 16460 | 16537 | 16600 | 16670 | 16746 | 16811 | 16876 |
| 15857 | 15958 | 16030 | 16100 | 16180 | 16253 | 16326 | 16396 | 16461 | 16540 | 16601 | 16671 | 16747 | 16812 | 16878 |

**Allowed Claims with Claim Nos. 16879 through 17926**

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16879 | 16951 | 17031 | 17101 | 17177 | 17245 | 17314 | 17385 | 17444 | 17518 | 17581 | 17655 | 17727 | 17785 | 17854 |
| 16881 | 16952 | 17033 | 17102 | 17178 | 17249 | 17316 | 17386 | 17445 | 17519 | 17583 | 17656 | 17729 | 17787 | 17855 |
| 16886 | 16953 | 17038 | 17103 | 17180 | 17251 | 17317 | 17388 | 17446 | 17521 | 17584 | 17658 | 17730 | 17789 | 17859 |
| 16887 | 16955 | 17039 | 17104 | 17181 | 17252 | 17318 | 17389 | 17448 | 17523 | 17586 | 17665 | 17731 | 17792 | 17860 |
| 16888 | 16956 | 17041 | 17109 | 17182 | 17253 | 17319 | 17390 | 17449 | 17524 | 17587 | 17666 | 17733 | 17793 | 17862 |
| 16889 | 16960 | 17042 | 17112 | 17184 | 17254 | 17320 | 17391 | 17452 | 17526 | 17590 | 17668 | 17734 | 17797 | 17863 |
| 16890 | 16961 | 17044 | 17114 | 17185 | 17255 | 17321 | 17392 | 17453 | 17527 | 17593 | 17669 | 17735 | 17798 | 17865 |
| 16891 | 16963 | 17046 | 17117 | 17186 | 17256 | 17322 | 17393 | 17454 | 17529 | 17594 | 17670 | 17736 | 17799 | 17866 |
| 16896 | 16965 | 17047 | 17118 | 17187 | 17258 | 17323 | 17394 | 17455 | 17532 | 17595 | 17671 | 17737 | 17801 | 17867 |
| 16897 | 16966 | 17050 | 17122 | 17189 | 17260 | 17325 | 17395 | 17460 | 17533 | 17596 | 17672 | 17740 | 17803 | 17868 |
| 16898 | 16967 | 17051 | 17123 | 17192 | 17261 | 17326 | 17396 | 17463 | 17534 | 17597 | 17673 | 17741 | 17804 | 17871 |
| 16899 | 16968 | 17053 | 17124 | 17194 | 17262 | 17327 | 17398 | 17464 | 17536 | 17598 | 17674 | 17742 | 17805 | 17872 |
| 16901 | 16971 | 17054 | 17125 | 17195 | 17265 | 17333 | 17399 | 17465 | 17537 | 17599 | 17675 | 17743 | 17807 | 17874 |
| 16902 | 16973 | 17055 | 17126 | 17196 | 17266 | 17337 | 17400 | 17468 | 17538 | 17600 | 17678 | 17745 | 17809 | 17875 |
| 16903 | 16975 | 17056 | 17128 | 17197 | 17267 | 17338 | 17401 | 17469 | 17539 | 17601 | 17681 | 17746 | 17812 | 17876 |
| 16906 | 16977 | 17057 | 17130 | 17198 | 17269 | 17339 | 17403 | 17470 | 17542 | 17606 | 17682 | 17748 | 17813 | 17877 |
| 16908 | 16978 | 17058 | 17133 | 17199 | 17271 | 17341 | 17404 | 17471 | 17543 | 17607 | 17683 | 17750 | 17814 | 17878 |
| 16911 | 16979 | 17059 | 17134 | 17201 | 17273 | 17343 | 17405 | 17472 | 17544 | 17608 | 17685 | 17751 | 17815 | 17880 |
| 16912 | 16980 | 17060 | 17135 | 17202 | 17274 | 17345 | 17406 | 17474 | 17546 | 17609 | 17686 | 17753 | 17819 | 17883 |
| 16913 | 16983 | 17062 | 17137 | 17204 | 17279 | 17346 | 17407 | 17475 | 17547 | 17610 | 17687 | 17756 | 17820 | 17884 |
| 16914 | 16986 | 17063 | 17140 | 17205 | 17280 | 17348 | 17408 | 17479 | 17549 | 17611 | 17688 | 17757 | 17821 | 17887 |
| 16915 | 16987 | 17065 | 17141 | 17207 | 17281 | 17351 | 17409 | 17480 | 17551 | 17612 | 17689 | 17759 | 17822 | 17889 |
| 16916 | 16990 | 17066 | 17142 | 17208 | 17284 | 17352 | 17410 | 17481 | 17554 | 17613 | 17690 | 17760 | 17823 | 17890 |
| 16917 | 16992 | 17069 | 17143 | 17210 | 17285 | 17355 | 17411 | 17482 | 17555 | 17615 | 17691 | 17762 | 17825 | 17893 |
| 16919 | 16994 | 17070 | 17146 | 17211 | 17287 | 17357 | 17412 | 17484 | 17557 | 17616 | 17692 | 17763 | 17826 | 17894 |
| 16921 | 16995 | 17073 | 17147 | 17212 | 17288 | 17360 | 17413 | 17486 | 17558 | 17617 | 17693 | 17764 | 17830 | 17895 |
| 16922 | 16998 | 17074 | 17148 | 17215 | 17289 | 17361 | 17414 | 17487 | 17559 | 17618 | 17694 | 17765 | 17831 | 17898 |
| 16923 | 16999 | 17075 | 17149 | 17217 | 17290 | 17362 | 17417 | 17489 | 17560 | 17621 | 17696 | 17766 | 17834 | 17901 |
| 16924 | 17000 | 17077 | 17151 | 17219 | 17292 | 17363 | 17419 | 17491 | 17561 | 17622 | 17697 | 17767 | 17835 | 17903 |
| 16925 | 17003 | 17078 | 17152 | 17220 | 17293 | 17364 | 17420 | 17492 | 17562 | 17628 | 17699 | 17769 | 17836 | 17904 |
| 16927 | 17004 | 17079 | 17153 | 17221 | 17294 | 17365 | 17421 | 17493 | 17564 | 17629 | 17700 | 17770 | 17837 | 17905 |
| 16931 | 17005 | 17080 | 17156 | 17225 | 17296 | 17366 | 17423 | 17494 | 17565 | 17632 | 17704 | 17771 | 17838 | 17908 |
| 16933 | 17006 | 17081 | 17157 | 17227 | 17300 | 17367 | 17425 | 17496 | 17566 | 17635 | 17705 | 17772 | 17839 | 17910 |
| 16934 | 17013 | 17082 | 17158 | 17228 | 17301 | 17370 | 17427 | 17498 | 17567 | 17636 | 17706 | 17773 | 17840 | 17911 |
| 16935 | 17016 | 17083 | 17160 | 17229 | 17302 | 17371 | 17429 | 17503 | 17568 | 17637 | 17709 | 17774 | 17842 | 17912 |
| 16938 | 17017 | 17084 | 17161 | 17230 | 17303 | 17372 | 17430 | 17507 | 17570 | 17638 | 17711 | 17775 | 17843 | 17913 |
| 16939 | 17018 | 17087 | 17163 | 17231 | 17304 | 17373 | 17432 | 17508 | 17571 | 17641 | 17712 | 17776 | 17844 | 17914 |
| 16941 | 17019 | 17089 | 17165 | 17232 | 17305 | 17374 | 17433 | 17510 | 17572 | 17645 | 17713 | 17777 | 17845 | 17916 |
| 16943 | 17021 | 17090 | 17166 | 17234 | 17306 | 17375 | 17436 | 17511 | 17574 | 17646 | 17714 | 17778 | 17847 | 17917 |
| 16944 | 17023 | 17092 | 17167 | 17236 | 17307 | 17377 | 17437 | 17512 | 17575 | 17647 | 17716 | 17780 | 17848 | 17918 |
| 16945 | 17026 | 17094 | 17170 | 17237 | 17309 | 17378 | 17438 | 17514 | 17576 | 17648 | 17717 | 17781 | 17849 | 17919 |
| 16947 | 17027 | 17096 | 17171 | 17239 | 17310 | 17381 | 17440 | 17515 | 17577 | 17650 | 17719 | 17782 | 17850 | 17921 |
| 16948 | 17028 | 17097 | 17175 | 17240 | 17312 | 17382 | 17441 | 17516 | 17578 | 17652 | 17721 | 17783 | 17852 | 17924 |
| 16950 | 17030 | 17099 | 17176 | 17243 | 17313 | 17384 | 17442 | 17517 | 17580 | 17653 | 17723 | 17784 | 17853 | 17926 |

**Allowed Claims with Claim Nos. 17927 through 19151**

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17927 | 18008 | 18080 | 18170 | 18249 | 18334 | 18402 | 18471 | 18556 | 18616 | 18689 | 18757 | 18822 | 18892 | 19045 |
| 17928 | 18009 | 18081 | 18177 | 18254 | 18335 | 18404 | 18472 | 18557 | 18620 | 18693 | 18758 | 18824 | 18894 | 19055 |
| 17929 | 18010 | 18082 | 18178 | 18256 | 18337 | 18406 | 18473 | 18559 | 18624 | 18694 | 18759 | 18827 | 18895 | 19056 |
| 17938 | 18013 | 18084 | 18179 | 18264 | 18339 | 18407 | 18477 | 18560 | 18626 | 18695 | 18760 | 18828 | 18897 | 19058 |
| 17939 | 18014 | 18085 | 18180 | 18265 | 18340 | 18408 | 18478 | 18561 | 18627 | 18696 | 18763 | 18830 | 18902 | 19060 |
| 17942 | 18015 | 18086 | 18181 | 18268 | 18341 | 18410 | 18481 | 18562 | 18629 | 18697 | 18764 | 18831 | 18904 | 19061 |
| 17944 | 18020 | 18087 | 18182 | 18273 | 18343 | 18411 | 18483 | 18564 | 18630 | 18698 | 18768 | 18832 | 18907 | 19062 |
| 17947 | 18022 | 18091 | 18184 | 18274 | 18344 | 18412 | 18484 | 18566 | 18631 | 18699 | 18770 | 18836 | 18910 | 19063 |
| 17948 | 18023 | 18094 | 18190 | 18275 | 18345 | 18413 | 18485 | 18567 | 18632 | 18700 | 18771 | 18838 | 18911 | 19065 |
| 17949 | 18027 | 18098 | 18192 | 18276 | 18347 | 18414 | 18486 | 18568 | 18634 | 18701 | 18772 | 18839 | 18914 | 19066 |
| 17950 | 18028 | 18099 | 18195 | 18277 | 18350 | 18416 | 18488 | 18570 | 18635 | 18702 | 18774 | 18841 | 18915 | 19069 |
| 17951 | 18029 | 18100 | 18197 | 18279 | 18351 | 18417 | 18489 | 18571 | 18636 | 18703 | 18775 | 18845 | 18921 | 19074 |
| 17952 | 18031 | 18101 | 18198 | 18280 | 18352 | 18419 | 18492 | 18574 | 18641 | 18705 | 18776 | 18847 | 18922 | 19078 |
| 17953 | 18032 | 18103 | 18200 | 18281 | 18354 | 18422 | 18493 | 18575 | 18643 | 18706 | 18777 | 18849 | 18925 | 19079 |
| 17955 | 18033 | 18107 | 18203 | 18286 | 18356 | 18426 | 18496 | 18576 | 18645 | 18707 | 18778 | 18850 | 18927 | 19080 |
| 17956 | 18036 | 18110 | 18204 | 18289 | 18357 | 18427 | 18497 | 18578 | 18646 | 18708 | 18779 | 18852 | 18930 | 19083 |
| 17958 | 18037 | 18114 | 18205 | 18290 | 18358 | 18428 | 18498 | 18580 | 18647 | 18709 | 18780 | 18853 | 18932 | 19084 |
| 17959 | 18038 | 18115 | 18206 | 18291 | 18359 | 18429 | 18499 | 18581 | 18648 | 18712 | 18781 | 18855 | 18937 | 19086 |
| 17960 | 18040 | 18120 | 18207 | 18293 | 18360 | 18430 | 18500 | 18582 | 18649 | 18713 | 18782 | 18856 | 18942 | 19091 |
| 17963 | 18042 | 18122 | 18211 | 18299 | 18361 | 18431 | 18502 | 18583 | 18650 | 18715 | 18784 | 18858 | 18945 | 19092 |
| 17964 | 18044 | 18124 | 18212 | 18300 | 18362 | 18433 | 18503 | 18586 | 18653 | 18716 | 18785 | 18859 | 18949 | 19096 |
| 17965 | 18045 | 18125 | 18213 | 18302 | 18363 | 18434 | 18505 | 18588 | 18654 | 18718 | 18786 | 18860 | 18950 | 19098 |
| 17966 | 18047 | 18127 | 18215 | 18303 | 18367 | 18435 | 18506 | 18589 | 18655 | 18719 | 18787 | 18864 | 18951 | 19101 |
| 17967 | 18048 | 18129 | 18217 | 18304 | 18370 | 18436 | 18507 | 18590 | 18660 | 18721 | 18788 | 18865 | 18955 | 19103 |
| 17968 | 18049 | 18130 | 18218 | 18305 | 18371 | 18437 | 18508 | 18591 | 18661 | 18722 | 18789 | 18866 | 18957 | 19104 |
| 17970 | 18050 | 18131 | 18219 | 18306 | 18372 | 18440 | 18510 | 18592 | 18663 | 18723 | 18794 | 18867 | 18959 | 19107 |
| 17971 | 18054 | 18133 | 18223 | 18307 | 18373 | 18441 | 18512 | 18593 | 18667 | 18724 | 18796 | 18868 | 18960 | 19108 |
| 17973 | 18056 | 18139 | 18228 | 18309 | 18374 | 18442 | 18513 | 18594 | 18668 | 18725 | 18797 | 18869 | 18971 | 19109 |
| 17976 | 18057 | 18140 | 18229 | 18310 | 18377 | 18443 | 18514 | 18596 | 18669 | 18726 | 18798 | 18871 | 18977 | 19113 |
| 17978 | 18059 | 18141 | 18230 | 18311 | 18378 | 18444 | 18516 | 18597 | 18670 | 18729 | 18800 | 18873 | 18980 | 19114 |
| 17980 | 18060 | 18142 | 18232 | 18312 | 18380 | 18446 | 18518 | 18598 | 18671 | 18731 | 18802 | 18874 | 18982 | 19116 |
| 17982 | 18062 | 18145 | 18233 | 18313 | 18381 | 18448 | 18521 | 18599 | 18672 | 18735 | 18803 | 18875 | 18984 | 19117 |
| 17984 | 18064 | 18146 | 18235 | 18315 | 18383 | 18450 | 18524 | 18600 | 18674 | 18736 | 18806 | 18876 | 18999 | 19119 |
| 17985 | 18065 | 18149 | 18236 | 18316 | 18384 | 18453 | 18526 | 18601 | 18675 | 18739 | 18807 | 18877 | 19004 | 19120 |
| 17986 | 18066 | 18150 | 18237 | 18318 | 18385 | 18454 | 18528 | 18602 | 18676 | 18740 | 18809 | 18878 | 19007 | 19123 |
| 17987 | 18067 | 18154 | 18238 | 18321 | 18386 | 18455 | 18531 | 18605 | 18677 | 18741 | 18810 | 18879 | 19011 | 19128 |
| 17995 | 18069 | 18158 | 18240 | 18322 | 18390 | 18458 | 18535 | 18606 | 18678 | 18743 | 18811 | 18880 | 19018 | 19130 |
| 17996 | 18070 | 18159 | 18241 | 18325 | 18391 | 18460 | 18536 | 18608 | 18680 | 18744 | 18812 | 18881 | 19022 | 19141 |
| 17998 | 18072 | 18163 | 18242 | 18327 | 18395 | 18461 | 18537 | 18610 | 18681 | 18745 | 18814 | 18882 | 19025 | 19143 |
| 17999 | 18073 | 18164 | 18243 | 18329 | 18396 | 18462 | 18539 | 18611 | 18682 | 18748 | 18815 | 18884 | 19028 | 19146 |
| 18002 | 18075 | 18165 | 18244 | 18330 | 18397 | 18464 | 18543 | 18612 | 18684 | 18753 | 18816 | 18885 | 19030 | 19147 |
| 18004 | 18077 | 18167 | 18245 | 18331 | 18398 | 18467 | 18550 | 18613 | 18686 | 18754 | 18817 | 18887 | 19032 | 19148 |
| 18005 | 18078 | 18168 | 18246 | 18332 | 18399 | 18469 | 18553 | 18614 | 18687 | 18755 | 18818 | 18888 | 19040 | 19150 |
| 18006 | 18079 | 18169 | 18248 | 18333 | 18400 | 18470 | 18555 | 18615 | 18688 | 18756 | 18821 | 18891 | 19042 | 19151 |

**Allowed Claims with Claim Nos. 19152 through 20190**

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19152 | 19215 | 19282 | 19346 | 19416 | 19480 | 19555 | 19626 | 19688 | 19766 | 19845 | 19910 | 19979 | 20048 | 20123 |
| 19155 | 19216 | 19283 | 19348 | 19417 | 19481 | 19556 | 19627 | 19690 | 19767 | 19846 | 19911 | 19981 | 20050 | 20125 |
| 19156 | 19218 | 19284 | 19349 | 19418 | 19484 | 19557 | 19628 | 19692 | 19768 | 19847 | 19912 | 19984 | 20052 | 20126 |
| 19157 | 19219 | 19285 | 19352 | 19419 | 19486 | 19558 | 19630 | 19693 | 19769 | 19848 | 19915 | 19987 | 20054 | 20127 |
| 19158 | 19221 | 19287 | 19353 | 19420 | 19490 | 19560 | 19631 | 19694 | 19772 | 19849 | 19916 | 19988 | 20055 | 20128 |
| 19159 | 19224 | 19288 | 19354 | 19421 | 19492 | 19561 | 19632 | 19695 | 19773 | 19850 | 19917 | 19989 | 20057 | 20130 |
| 19161 | 19225 | 19289 | 19355 | 19422 | 19493 | 19563 | 19633 | 19696 | 19775 | 19851 | 19918 | 19990 | 20060 | 20131 |
| 19162 | 19226 | 19291 | 19356 | 19423 | 19494 | 19564 | 19635 | 19698 | 19778 | 19852 | 19920 | 19991 | 20061 | 20132 |
| 19163 | 19227 | 19292 | 19357 | 19425 | 19495 | 19565 | 19636 | 19699 | 19780 | 19854 | 19922 | 19993 | 20063 | 20133 |
| 19164 | 19231 | 19294 | 19358 | 19427 | 19496 | 19567 | 19638 | 19700 | 19781 | 19856 | 19925 | 19995 | 20064 | 20134 |
| 19165 | 19232 | 19296 | 19359 | 19428 | 19500 | 19568 | 19639 | 19704 | 19782 | 19857 | 19926 | 19996 | 20065 | 20136 |
| 19166 | 19233 | 19298 | 19362 | 19430 | 19501 | 19570 | 19640 | 19706 | 19783 | 19858 | 19927 | 19997 | 20066 | 20137 |
| 19167 | 19234 | 19300 | 19363 | 19431 | 19503 | 19571 | 19642 | 19710 | 19785 | 19859 | 19928 | 19998 | 20068 | 20140 |
| 19169 | 19237 | 19301 | 19366 | 19433 | 19507 | 19573 | 19643 | 19713 | 19786 | 19860 | 19931 | 19999 | 20069 | 20141 |
| 19173 | 19238 | 19302 | 19367 | 19434 | 19508 | 19574 | 19644 | 19714 | 19788 | 19862 | 19933 | 20000 | 20071 | 20142 |
| 19174 | 19240 | 19303 | 19368 | 19437 | 19509 | 19575 | 19646 | 19715 | 19790 | 19864 | 19934 | 20002 | 20073 | 20144 |
| 19175 | 19241 | 19305 | 19369 | 19438 | 19510 | 19577 | 19649 | 19717 | 19793 | 19865 | 19935 | 20003 | 20074 | 20146 |
| 19179 | 19244 | 19306 | 19370 | 19439 | 19511 | 19578 | 19651 | 19718 | 19797 | 19866 | 19937 | 20005 | 20075 | 20150 |
| 19181 | 19245 | 19309 | 19371 | 19440 | 19512 | 19581 | 19652 | 19719 | 19800 | 19867 | 19939 | 20006 | 20077 | 20151 |
| 19182 | 19248 | 19310 | 19372 | 19442 | 19514 | 19583 | 19653 | 19721 | 19801 | 19868 | 19940 | 20008 | 20078 | 20152 |
| 19183 | 19250 | 19311 | 19377 | 19443 | 19516 | 19585 | 19655 | 19724 | 19803 | 19870 | 19942 | 20010 | 20079 | 20153 |
| 19184 | 19251 | 19312 | 19379 | 19446 | 19517 | 19586 | 19657 | 19726 | 19804 | 19871 | 19943 | 20011 | 20080 | 20154 |
| 19185 | 19253 | 19314 | 19380 | 19447 | 19518 | 19587 | 19658 | 19729 | 19807 | 19873 | 19946 | 20012 | 20081 | 20156 |
| 19187 | 19254 | 19315 | 19381 | 19448 | 19520 | 19589 | 19660 | 19730 | 19808 | 19874 | 19947 | 20013 | 20082 | 20157 |
| 19188 | 19255 | 19316 | 19382 | 19451 | 19521 | 19592 | 19661 | 19731 | 19809 | 19875 | 19948 | 20017 | 20083 | 20158 |
| 19189 | 19256 | 19318 | 19386 | 19452 | 19523 | 19594 | 19662 | 19733 | 19811 | 19876 | 19950 | 20019 | 20084 | 20159 |
| 19190 | 19257 | 19320 | 19387 | 19453 | 19524 | 19596 | 19663 | 19734 | 19812 | 19880 | 19951 | 20021 | 20085 | 20161 |
| 19191 | 19258 | 19322 | 19388 | 19454 | 19525 | 19597 | 19664 | 19738 | 19814 | 19881 | 19953 | 20023 | 20088 | 20162 |
| 19192 | 19260 | 19323 | 19389 | 19456 | 19526 | 19598 | 19665 | 19739 | 19817 | 19882 | 19955 | 20024 | 20089 | 20163 |
| 19193 | 19261 | 19324 | 19390 | 19458 | 19528 | 19599 | 19668 | 19741 | 19819 | 19883 | 19956 | 20025 | 20091 | 20165 |
| 19194 | 19263 | 19325 | 19393 | 19460 | 19530 | 19600 | 19669 | 19743 | 19820 | 19884 | 19957 | 20026 | 20092 | 20168 |
| 19195 | 19264 | 19328 | 19394 | 19463 | 19531 | 19601 | 19670 | 19745 | 19822 | 19886 | 19958 | 20027 | 20094 | 20169 |
| 19197 | 19266 | 19329 | 19395 | 19465 | 19532 | 19602 | 19672 | 19747 | 19826 | 19887 | 19961 | 20029 | 20095 | 20171 |
| 19198 | 19267 | 19330 | 19396 | 19467 | 19533 | 19604 | 19674 | 19748 | 19827 | 19888 | 19962 | 20032 | 20096 | 20172 |
| 19200 | 19268 | 19331 | 19400 | 19468 | 19535 | 19606 | 19675 | 19749 | 19828 | 19893 | 19964 | 20033 | 20097 | 20173 |
| 19202 | 19269 | 19332 | 19403 | 19469 | 19536 | 19607 | 19676 | 19750 | 19831 | 19894 | 19965 | 20034 | 20099 | 20174 |
| 19203 | 19270 | 19333 | 19405 | 19470 | 19537 | 19610 | 19677 | 19751 | 19833 | 19895 | 19966 | 20035 | 20101 | 20175 |
| 19204 | 19271 | 19334 | 19406 | 19471 | 19538 | 19611 | 19678 | 19755 | 19835 | 19898 | 19967 | 20036 | 20102 | 20177 |
| 19205 | 19272 | 19335 | 19408 | 19472 | 19539 | 19612 | 19679 | 19756 | 19836 | 19899 | 19968 | 20038 | 20104 | 20180 |
| 19206 | 19275 | 19338 | 19409 | 19474 | 19541 | 19613 | 19680 | 19757 | 19837 | 19901 | 19969 | 20040 | 20105 | 20184 |
| 19208 | 19276 | 19339 | 19410 | 19475 | 19543 | 19614 | 19681 | 19761 | 19839 | 19903 | 19971 | 20042 | 20109 | 20186 |
| 19209 | 19277 | 19340 | 19412 | 19476 | 19544 | 19620 | 19683 | 19762 | 19841 | 19904 | 19974 | 20043 | 20112 | 20188 |
| 19211 | 19278 | 19341 | 19413 | 19477 | 19549 | 19623 | 19684 | 19764 | 19842 | 19906 | 19976 | 20044 | 20116 | 20189 |
| 19213 | 19279 | 19343 | 19414 | 19479 | 19551 | 19624 | 19687 | 19765 | 19844 | 19909 | 19977 | 20045 | 20120 | 20190 |

**Allowed Claims with Claim Nos. 20192 through 21236**

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20192 | 20260 | 20338 | 20406 | 20462 | 20534 | 20596 | 20668 | 20738 | 20816 | 20887 | 20957 | 21027 | 21095 | 21174 |
| 20193 | 20261 | 20339 | 20408 | 20463 | 20536 | 20598 | 20669 | 20740 | 20817 | 20888 | 20958 | 21028 | 21096 | 21175 |
| 20195 | 20264 | 20340 | 20409 | 20464 | 20537 | 20599 | 20670 | 20741 | 20821 | 20889 | 20959 | 21030 | 21097 | 21176 |
| 20196 | 20273 | 20341 | 20410 | 20470 | 20538 | 20600 | 20673 | 20743 | 20822 | 20892 | 20960 | 21031 | 21098 | 21178 |
| 20197 | 20276 | 20343 | 20411 | 20471 | 20539 | 20601 | 20676 | 20744 | 20823 | 20893 | 20961 | 21032 | 21100 | 21179 |
| 20201 | 20277 | 20345 | 20414 | 20472 | 20540 | 20602 | 20679 | 20745 | 20824 | 20894 | 20963 | 21033 | 21101 | 21181 |
| 20202 | 20278 | 20347 | 20415 | 20473 | 20541 | 20604 | 20680 | 20747 | 20825 | 20895 | 20964 | 21034 | 21102 | 21182 |
| 20205 | 20279 | 20348 | 20416 | 20474 | 20542 | 20607 | 20683 | 20748 | 20827 | 20896 | 20965 | 21035 | 21103 | 21183 |
| 20206 | 20281 | 20350 | 20417 | 20475 | 20543 | 20609 | 20685 | 20750 | 20828 | 20897 | 20967 | 21036 | 21104 | 21185 |
| 20207 | 20282 | 20352 | 20418 | 20477 | 20544 | 20610 | 20686 | 20752 | 20830 | 20899 | 20968 | 21039 | 21107 | 21188 |
| 20208 | 20284 | 20353 | 20419 | 20478 | 20545 | 20611 | 20689 | 20754 | 20831 | 20900 | 20969 | 21042 | 21109 | 21189 |
| 20209 | 20285 | 20355 | 20420 | 20479 | 20546 | 20612 | 20690 | 20756 | 20832 | 20905 | 20970 | 21043 | 21111 | 21190 |
| 20211 | 20286 | 20356 | 20421 | 20480 | 20549 | 20613 | 20691 | 20757 | 20833 | 20906 | 20971 | 21046 | 21112 | 21191 |
| 20213 | 20287 | 20357 | 20423 | 20481 | 20551 | 20617 | 20692 | 20758 | 20835 | 20908 | 20977 | 21047 | 21114 | 21197 |
| 20214 | 20288 | 20358 | 20425 | 20482 | 20553 | 20618 | 20693 | 20759 | 20838 | 20910 | 20979 | 21050 | 21115 | 21199 |
| 20216 | 20289 | 20360 | 20426 | 20484 | 20554 | 20619 | 20694 | 20761 | 20840 | 20911 | 20980 | 21052 | 21117 | 21200 |
| 20217 | 20290 | 20361 | 20427 | 20485 | 20555 | 20620 | 20695 | 20763 | 20843 | 20914 | 20981 | 21053 | 21118 | 21202 |
| 20218 | 20291 | 20362 | 20428 | 20487 | 20556 | 20621 | 20698 | 20764 | 20844 | 20917 | 20983 | 21055 | 21119 | 21203 |
| 20219 | 20292 | 20363 | 20429 | 20488 | 20559 | 20623 | 20699 | 20765 | 20845 | 20918 | 20984 | 21056 | 21124 | 21204 |
| 20220 | 20295 | 20366 | 20430 | 20489 | 20560 | 20624 | 20700 | 20767 | 20848 | 20919 | 20985 | 21057 | 21125 | 21205 |
| 20222 | 20297 | 20367 | 20431 | 20491 | 20561 | 20625 | 20701 | 20772 | 20849 | 20922 | 20986 | 21058 | 21126 | 21207 |
| 20223 | 20299 | 20368 | 20432 | 20492 | 20562 | 20627 | 20702 | 20774 | 20850 | 20925 | 20987 | 21059 | 21127 | 21208 |
| 20225 | 20301 | 20370 | 20434 | 20493 | 20563 | 20629 | 20707 | 20776 | 20851 | 20926 | 20988 | 21060 | 21128 | 21209 |
| 20226 | 20303 | 20374 | 20435 | 20495 | 20566 | 20630 | 20708 | 20781 | 20853 | 20927 | 20989 | 21062 | 21130 | 21212 |
| 20228 | 20307 | 20376 | 20436 | 20496 | 20567 | 20632 | 20712 | 20782 | 20856 | 20928 | 20991 | 21063 | 21131 | 21213 |
| 20229 | 20308 | 20377 | 20438 | 20497 | 20569 | 20633 | 20714 | 20783 | 20857 | 20931 | 20992 | 21069 | 21134 | 21214 |
| 20230 | 20310 | 20378 | 20439 | 20498 | 20571 | 20635 | 20715 | 20784 | 20858 | 20932 | 20995 | 21071 | 21135 | 21215 |
| 20231 | 20311 | 20379 | 20440 | 20499 | 20572 | 20640 | 20716 | 20787 | 20859 | 20933 | 20996 | 21072 | 21136 | 21216 |
| 20233 | 20312 | 20382 | 20441 | 20501 | 20573 | 20641 | 20717 | 20791 | 20860 | 20935 | 20997 | 21074 | 21139 | 21217 |
| 20237 | 20313 | 20383 | 20444 | 20502 | 20574 | 20642 | 20718 | 20794 | 20861 | 20936 | 20998 | 21075 | 21141 | 21218 |
| 20239 | 20314 | 20384 | 20445 | 20503 | 20575 | 20644 | 20719 | 20796 | 20862 | 20937 | 20999 | 21078 | 21142 | 21220 |
| 20241 | 20315 | 20385 | 20446 | 20507 | 20577 | 20648 | 20720 | 20797 | 20863 | 20941 | 21000 | 21079 | 21143 | 21223 |
| 20242 | 20316 | 20386 | 20448 | 20508 | 20578 | 20649 | 20722 | 20798 | 20864 | 20942 | 21001 | 21080 | 21144 | 21225 |
| 20244 | 20318 | 20387 | 20449 | 20510 | 20579 | 20651 | 20723 | 20799 | 20867 | 20944 | 21005 | 21083 | 21147 | 21226 |
| 20245 | 20319 | 20388 | 20450 | 20511 | 20580 | 20654 | 20724 | 20803 | 20869 | 20945 | 21006 | 21084 | 21148 | 21227 |
| 20246 | 20320 | 20389 | 20451 | 20512 | 20581 | 20655 | 20725 | 20804 | 20871 | 20946 | 21007 | 21085 | 21152 | 21228 |
| 20248 | 20322 | 20392 | 20452 | 20514 | 20582 | 20656 | 20726 | 20805 | 20873 | 20947 | 21008 | 21086 | 21157 | 21229 |
| 20249 | 20323 | 20397 | 20453 | 20515 | 20583 | 20657 | 20729 | 20806 | 20874 | 20949 | 21009 | 21087 | 21160 | 21230 |
| 20250 | 20325 | 20398 | 20454 | 20516 | 20587 | 20659 | 20730 | 20807 | 20876 | 20951 | 21012 | 21088 | 21163 | 21231 |
| 20251 | 20326 | 20400 | 20456 | 20518 | 20588 | 20661 | 20731 | 20809 | 20878 | 20952 | 21017 | 21089 | 21164 | 21232 |
| 20254 | 20327 | 20401 | 20457 | 20525 | 20589 | 20662 | 20732 | 20810 | 20881 | 20953 | 21021 | 21090 | 21166 | 21233 |
| 20255 | 20331 | 20403 | 20458 | 20528 | 20591 | 20663 | 20733 | 20813 | 20882 | 20954 | 21023 | 21092 | 21169 | 21234 |
| 20256 | 20332 | 20404 | 20460 | 20531 | 20593 | 20664 | 20734 | 20814 | 20885 | 20955 | 21024 | 21093 | 21170 | 21235 |
| 20257 | 20336 | 20405 | 20461 | 20532 | 20594 | 20666 | 20735 | 20815 | 20886 | 20956 | 21025 | 21094 | 21173 | 21236 |

**Allowed Claims with Claim Nos. 21238 through 22318**

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21238 | 21300 | 21368 | 21436 | 21502 | 21575 | 21649 | 21723 | 21793 | 21884 | 21956 | 22022 | 22110 | 22185 | 22249 |
| 21239 | 21301 | 21369 | 21438 | 21503 | 21576 | 21650 | 21724 | 21795 | 21886 | 21957 | 22024 | 22113 | 22186 | 22250 |
| 21242 | 21302 | 21370 | 21439 | 21505 | 21578 | 21652 | 21725 | 21804 | 21888 | 21961 | 22025 | 22118 | 22188 | 22251 |
| 21244 | 21303 | 21371 | 21440 | 21507 | 21579 | 21653 | 21726 | 21806 | 21889 | 21962 | 22027 | 22119 | 22189 | 22252 |
| 21248 | 21308 | 21375 | 21441 | 21509 | 21581 | 21657 | 21728 | 21807 | 21891 | 21963 | 22029 | 22120 | 22191 | 22253 |
| 21249 | 21310 | 21377 | 21442 | 21510 | 21583 | 21658 | 21729 | 21808 | 21892 | 21967 | 22030 | 22121 | 22192 | 22254 |
| 21251 | 21312 | 21379 | 21443 | 21512 | 21587 | 21659 | 21731 | 21810 | 21893 | 21968 | 22031 | 22122 | 22193 | 22258 |
| 21252 | 21313 | 21380 | 21444 | 21516 | 21588 | 21661 | 21732 | 21812 | 21895 | 21969 | 22034 | 22124 | 22194 | 22262 |
| 21253 | 21314 | 21381 | 21445 | 21518 | 21590 | 21662 | 21735 | 21813 | 21897 | 21970 | 22039 | 22125 | 22195 | 22263 |
| 21255 | 21315 | 21383 | 21448 | 21520 | 21591 | 21663 | 21737 | 21814 | 21898 | 21972 | 22043 | 22127 | 22197 | 22264 |
| 21256 | 21316 | 21384 | 21449 | 21521 | 21592 | 21664 | 21738 | 21815 | 21899 | 21973 | 22045 | 22128 | 22198 | 22268 |
| 21257 | 21317 | 21385 | 21451 | 21523 | 21593 | 21666 | 21739 | 21816 | 21900 | 21975 | 22047 | 22129 | 22202 | 22269 |
| 21259 | 21318 | 21386 | 21452 | 21527 | 21594 | 21669 | 21742 | 21817 | 21901 | 21976 | 22048 | 22132 | 22203 | 22270 |
| 21261 | 21319 | 21387 | 21453 | 21528 | 21595 | 21670 | 21743 | 21819 | 21902 | 21980 | 22049 | 22133 | 22204 | 22271 |
| 21262 | 21320 | 21389 | 21454 | 21529 | 21596 | 21671 | 21744 | 21820 | 21904 | 21981 | 22053 | 22138 | 22205 | 22272 |
| 21263 | 21322 | 21391 | 21455 | 21531 | 21602 | 21672 | 21747 | 21825 | 21907 | 21982 | 22054 | 22139 | 22208 | 22273 |
| 21264 | 21323 | 21392 | 21459 | 21533 | 21603 | 21679 | 21749 | 21827 | 21909 | 21983 | 22060 | 22140 | 22210 | 22274 |
| 21266 | 21324 | 21393 | 21460 | 21534 | 21604 | 21680 | 21752 | 21828 | 21910 | 21984 | 22061 | 22141 | 22212 | 22276 |
| 21267 | 21326 | 21397 | 21462 | 21538 | 21606 | 21681 | 21754 | 21830 | 21912 | 21986 | 22063 | 22142 | 22213 | 22280 |
| 21268 | 21329 | 21398 | 21463 | 21539 | 21607 | 21682 | 21756 | 21832 | 21913 | 21987 | 22064 | 22143 | 22214 | 22281 |
| 21269 | 21330 | 21399 | 21464 | 21542 | 21608 | 21683 | 21757 | 21838 | 21915 | 21988 | 22065 | 22147 | 22215 | 22282 |
| 21270 | 21333 | 21400 | 21465 | 21544 | 21609 | 21684 | 21758 | 21839 | 21916 | 21989 | 22066 | 22148 | 22216 | 22283 |
| 21271 | 21337 | 21401 | 21466 | 21545 | 21612 | 21685 | 21760 | 21840 | 21917 | 21990 | 22069 | 22149 | 22217 | 22284 |
| 21272 | 21338 | 21402 | 21467 | 21546 | 21613 | 21686 | 21762 | 21846 | 21919 | 21992 | 22070 | 22151 | 22218 | 22285 |
| 21273 | 21339 | 21403 | 21469 | 21547 | 21614 | 21688 | 21765 | 21847 | 21920 | 21994 | 22073 | 22152 | 22219 | 22286 |
| 21274 | 21340 | 21407 | 21470 | 21549 | 21617 | 21693 | 21766 | 21848 | 21922 | 21995 | 22076 | 22156 | 22220 | 22288 |
| 21275 | 21342 | 21408 | 21471 | 21550 | 21618 | 21694 | 21767 | 21849 | 21923 | 21997 | 22077 | 22157 | 22221 | 22289 |
| 21276 | 21343 | 21409 | 21472 | 21551 | 21619 | 21695 | 21768 | 21852 | 21924 | 21999 | 22079 | 22159 | 22222 | 22290 |
| 21277 | 21344 | 21411 | 21473 | 21552 | 21622 | 21696 | 21769 | 21853 | 21925 | 22000 | 22081 | 22161 | 22223 | 22292 |
| 21281 | 21345 | 21412 | 21474 | 21553 | 21623 | 21699 | 21770 | 21854 | 21927 | 22001 | 22082 | 22162 | 22224 | 22293 |
| 21282 | 21347 | 21414 | 21475 | 21555 | 21624 | 21700 | 21772 | 21856 | 21928 | 22002 | 22083 | 22164 | 22225 | 22296 |
| 21283 | 21348 | 21415 | 21477 | 21556 | 21626 | 21702 | 21773 | 21857 | 21931 | 22003 | 22084 | 22165 | 22229 | 22297 |
| 21284 | 21349 | 21416 | 21480 | 21559 | 21627 | 21704 | 21775 | 21858 | 21933 | 22004 | 22087 | 22166 | 22230 | 22299 |
| 21285 | 21350 | 21417 | 21482 | 21560 | 21630 | 21705 | 21776 | 21860 | 21934 | 22005 | 22088 | 22173 | 22232 | 22300 |
| 21286 | 21351 | 21418 | 21486 | 21561 | 21631 | 21707 | 21777 | 21863 | 21935 | 22006 | 22091 | 22174 | 22234 | 22301 |
| 21287 | 21353 | 21419 | 21487 | 21562 | 21632 | 21708 | 21778 | 21864 | 21937 | 22007 | 22093 | 22175 | 22235 | 22302 |
| 21288 | 21354 | 21420 | 21488 | 21563 | 21635 | 21711 | 21779 | 21865 | 21938 | 22009 | 22096 | 22176 | 22236 | 22303 |
| 21290 | 21355 | 21421 | 21492 | 21564 | 21638 | 21714 | 21780 | 21866 | 21940 | 22010 | 22097 | 22177 | 22238 | 22304 |
| 21292 | 21356 | 21422 | 21494 | 21566 | 21640 | 21715 | 21781 | 21868 | 21941 | 22011 | 22099 | 22178 | 22239 | 22306 |
| 21293 | 21357 | 21425 | 21496 | 21567 | 21643 | 21716 | 21782 | 21875 | 21943 | 22012 | 22100 | 22179 | 22241 | 22309 |
| 21294 | 21359 | 21427 | 21498 | 21568 | 21645 | 21717 | 21784 | 21877 | 21944 | 22015 | 22101 | 22180 | 22243 | 22310 |
| 21297 | 21363 | 21428 | 21499 | 21571 | 21646 | 21718 | 21786 | 21879 | 21950 | 22016 | 22103 | 22182 | 22244 | 22311 |
| 21298 | 21365 | 21430 | 21500 | 21573 | 21647 | 21719 | 21788 | 21880 | 21952 | 22018 | 22106 | 22183 | 22246 | 22313 |
| 21299 | 21367 | 21431 | 21501 | 21574 | 21648 | 21722 | 21790 | 21882 | 21955 | 22021 | 22109 | 22184 | 22248 | 22318 |

**Allowed Claims with Claim Nos. 22319 through 23384**

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22319 | 22396 | 22474 | 22544 | 22623 | 22699 | 22762 | 22823 | 22897 | 22967 | 23044 | 23106 | 23180 | 23244 | 23311 |
| 22320 | 22397 | 22475 | 22546 | 22627 | 22700 | 22764 | 22824 | 22898 | 22968 | 23045 | 23107 | 23182 | 23245 | 23313 |
| 22322 | 22398 | 22476 | 22548 | 22629 | 22702 | 22765 | 22825 | 22900 | 22969 | 23046 | 23108 | 23183 | 23246 | 23314 |
| 22323 | 22402 | 22478 | 22550 | 22630 | 22703 | 22766 | 22826 | 22901 | 22971 | 23047 | 23109 | 23184 | 23249 | 23315 |
| 22324 | 22406 | 22479 | 22551 | 22631 | 22704 | 22767 | 22827 | 22902 | 22972 | 23048 | 23110 | 23186 | 23250 | 23316 |
| 22326 | 22409 | 22481 | 22552 | 22635 | 22707 | 22768 | 22830 | 22903 | 22973 | 23051 | 23111 | 23188 | 23251 | 23318 |
| 22330 | 22410 | 22484 | 22553 | 22636 | 22709 | 22769 | 22834 | 22904 | 22974 | 23053 | 23112 | 23189 | 23253 | 23319 |
| 22334 | 22411 | 22485 | 22554 | 22637 | 22713 | 22770 | 22836 | 22905 | 22976 | 23054 | 23113 | 23190 | 23254 | 23320 |
| 22335 | 22412 | 22488 | 22557 | 22638 | 22714 | 22771 | 22837 | 22906 | 22977 | 23055 | 23114 | 23191 | 23255 | 23321 |
| 22337 | 22413 | 22489 | 22558 | 22641 | 22715 | 22772 | 22838 | 22907 | 22978 | 23059 | 23115 | 23192 | 23256 | 23322 |
| 22339 | 22415 | 22490 | 22559 | 22642 | 22716 | 22774 | 22840 | 22908 | 22979 | 23060 | 23116 | 23194 | 23259 | 23323 |
| 22340 | 22417 | 22491 | 22560 | 22644 | 22717 | 22775 | 22842 | 22909 | 22981 | 23061 | 23118 | 23197 | 23260 | 23327 |
| 22341 | 22418 | 22492 | 22561 | 22646 | 22719 | 22779 | 22845 | 22910 | 22983 | 23062 | 23119 | 23198 | 23261 | 23329 |
| 22342 | 22422 | 22493 | 22563 | 22647 | 22720 | 22781 | 22847 | 22911 | 22986 | 23063 | 23120 | 23199 | 23264 | 23333 |
| 22344 | 22423 | 22496 | 22564 | 22649 | 22721 | 22782 | 22848 | 22912 | 22987 | 23065 | 23122 | 23200 | 23266 | 23334 |
| 22346 | 22425 | 22497 | 22569 | 22650 | 22724 | 22783 | 22850 | 22914 | 22988 | 23066 | 23124 | 23201 | 23267 | 23335 |
| 22347 | 22427 | 22498 | 22570 | 22653 | 22726 | 22785 | 22854 | 22915 | 22989 | 23067 | 23125 | 23202 | 23270 | 23337 |
| 22348 | 22428 | 22500 | 22573 | 22654 | 22727 | 22786 | 22858 | 22917 | 22990 | 23068 | 23127 | 23203 | 23271 | 23338 |
| 22349 | 22430 | 22501 | 22574 | 22656 | 22728 | 22787 | 22860 | 22918 | 22993 | 23072 | 23131 | 23204 | 23272 | 23339 |
| 22350 | 22431 | 22502 | 22579 | 22660 | 22729 | 22788 | 22861 | 22919 | 22994 | 23074 | 23132 | 23205 | 23274 | 23341 |
| 22353 | 22432 | 22504 | 22583 | 22661 | 22730 | 22790 | 22862 | 22920 | 22995 | 23076 | 23134 | 23206 | 23275 | 23342 |
| 22355 | 22438 | 22505 | 22584 | 22662 | 22733 | 22791 | 22863 | 22926 | 22999 | 23078 | 23135 | 23208 | 23276 | 23343 |
| 22357 | 22439 | 22506 | 22585 | 22664 | 22734 | 22792 | 22864 | 22927 | 23001 | 23079 | 23136 | 23209 | 23277 | 23344 |
| 22358 | 22441 | 22507 | 22586 | 22666 | 22736 | 22793 | 22865 | 22929 | 23003 | 23080 | 23138 | 23210 | 23278 | 23345 |
| 22359 | 22445 | 22509 | 22587 | 22669 | 22737 | 22794 | 22868 | 22930 | 23008 | 23081 | 23139 | 23211 | 23279 | 23346 |
| 22360 | 22446 | 22510 | 22588 | 22670 | 22738 | 22798 | 22869 | 22931 | 23010 | 23082 | 23141 | 23212 | 23280 | 23347 |
| 22362 | 22447 | 22513 | 22590 | 22672 | 22739 | 22799 | 22870 | 22933 | 23012 | 23083 | 23145 | 23215 | 23282 | 23352 |
| 22363 | 22448 | 22514 | 22592 | 22673 | 22740 | 22801 | 22871 | 22934 | 23013 | 23085 | 23147 | 23216 | 23283 | 23353 |
| 22365 | 22449 | 22515 | 22593 | 22674 | 22741 | 22802 | 22872 | 22938 | 23015 | 23086 | 23148 | 23218 | 23285 | 23354 |
| 22368 | 22450 | 22517 | 22595 | 22675 | 22743 | 22805 | 22873 | 22939 | 23017 | 23087 | 23153 | 23219 | 23290 | 23356 |
| 22370 | 22452 | 22519 | 22597 | 22679 | 22744 | 22806 | 22874 | 22940 | 23018 | 23088 | 23154 | 23220 | 23291 | 23359 |
| 22372 | 22455 | 22520 | 22598 | 22680 | 22746 | 22808 | 22875 | 22944 | 23019 | 23090 | 23155 | 23222 | 23292 | 23360 |
| 22373 | 22458 | 22522 | 22600 | 22683 | 22748 | 22809 | 22877 | 22945 | 23023 | 23091 | 23159 | 23223 | 23293 | 23363 |
| 22374 | 22460 | 22523 | 22601 | 22684 | 22749 | 22810 | 22878 | 22947 | 23024 | 23092 | 23160 | 23224 | 23295 | 23364 |
| 22375 | 22462 | 22524 | 22602 | 22687 | 22750 | 22811 | 22879 | 22953 | 23025 | 23093 | 23161 | 23228 | 23296 | 23365 |
| 22379 | 22464 | 22527 | 22604 | 22688 | 22751 | 22812 | 22880 | 22954 | 23027 | 23094 | 23164 | 23229 | 23298 | 23366 |
| 22380 | 22465 | 22530 | 22606 | 22689 | 22752 | 22813 | 22881 | 22955 | 23029 | 23095 | 23166 | 23231 | 23299 | 23367 |
| 22382 | 22466 | 22531 | 22607 | 22690 | 22753 | 22814 | 22882 | 22956 | 23033 | 23097 | 23171 | 23233 | 23303 | 23371 |
| 22383 | 22467 | 22532 | 22608 | 22691 | 22754 | 22815 | 22884 | 22957 | 23034 | 23098 | 23173 | 23234 | 23304 | 23374 |
| 22384 | 22468 | 22536 | 22609 | 22692 | 22755 | 22817 | 22885 | 22958 | 23035 | 23099 | 23174 | 23237 | 23306 | 23375 |
| 22386 | 22470 | 22538 | 22613 | 22693 | 22756 | 22818 | 22886 | 22961 | 23036 | 23100 | 23175 | 23238 | 23307 | 23376 |
| 22389 | 22471 | 22540 | 22614 | 22694 | 22757 | 22819 | 22888 | 22962 | 23037 | 23103 | 23176 | 23239 | 23308 | 23378 |
| 22392 | 22472 | 22541 | 22616 | 22695 | 22759 | 22820 | 22891 | 22964 | 23038 | 23104 | 23178 | 23240 | 23309 | 23382 |
| 22393 | 22473 | 22542 | 22617 | 22697 | 22760 | 22822 | 22894 | 22966 | 23042 | 23105 | 23179 | 23241 | 23310 | 23384 |

**Allowed Claims with Claim Nos. 23385 through 24491**

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23385 | 23461 | 23540 | 23620 | 23689 | 23757 | 23826 | 23907 | 23997 | 24075 | 24148 | 24219 | 24285 | 24346 | 24419 |
| 23386 | 23462 | 23541 | 23621 | 23691 | 23758 | 23828 | 23908 | 23998 | 24076 | 24149 | 24221 | 24288 | 24347 | 24423 |
| 23388 | 23465 | 23543 | 23622 | 23693 | 23761 | 23829 | 23909 | 24002 | 24080 | 24150 | 24222 | 24289 | 24349 | 24424 |
| 23392 | 23468 | 23544 | 23623 | 23694 | 23762 | 23831 | 23910 | 24004 | 24082 | 24152 | 24223 | 24290 | 24350 | 24425 |
| 23394 | 23471 | 23545 | 23624 | 23695 | 23763 | 23832 | 23915 | 24005 | 24083 | 24153 | 24224 | 24291 | 24351 | 24428 |
| 23395 | 23472 | 23546 | 23626 | 23697 | 23765 | 23834 | 23916 | 24006 | 24084 | 24154 | 24225 | 24292 | 24352 | 24430 |
| 23396 | 23473 | 23548 | 23627 | 23698 | 23767 | 23835 | 23917 | 24007 | 24087 | 24158 | 24226 | 24293 | 24353 | 24431 |
| 23397 | 23475 | 23550 | 23628 | 23701 | 23770 | 23840 | 23919 | 24008 | 24088 | 24159 | 24229 | 24294 | 24357 | 24432 |
| 23399 | 23479 | 23551 | 23630 | 23703 | 23772 | 23841 | 23920 | 24009 | 24090 | 24160 | 24230 | 24295 | 24359 | 24437 |
| 23402 | 23480 | 23552 | 23631 | 23704 | 23777 | 23843 | 23925 | 24010 | 24091 | 24161 | 24233 | 24296 | 24360 | 24438 |
| 23408 | 23481 | 23556 | 23632 | 23705 | 23778 | 23845 | 23927 | 24012 | 24092 | 24165 | 24235 | 24297 | 24361 | 24439 |
| 23409 | 23486 | 23562 | 23633 | 23706 | 23779 | 23846 | 23928 | 24014 | 24094 | 24166 | 24236 | 24300 | 24362 | 24440 |
| 23410 | 23488 | 23564 | 23635 | 23707 | 23781 | 23848 | 23931 | 24016 | 24095 | 24167 | 24237 | 24302 | 24364 | 24442 |
| 23411 | 23493 | 23566 | 23636 | 23708 | 23782 | 23849 | 23932 | 24017 | 24098 | 24168 | 24238 | 24304 | 24365 | 24446 |
| 23416 | 23494 | 23567 | 23639 | 23709 | 23783 | 23851 | 23933 | 24021 | 24103 | 24169 | 24239 | 24305 | 24366 | 24447 |
| 23418 | 23495 | 23570 | 23640 | 23710 | 23785 | 23852 | 23934 | 24024 | 24104 | 24171 | 24242 | 24306 | 24367 | 24449 |
| 23419 | 23496 | 23572 | 23641 | 23712 | 23787 | 23857 | 23935 | 24026 | 24105 | 24172 | 24243 | 24307 | 24368 | 24450 |
| 23420 | 23497 | 23573 | 23642 | 23714 | 23788 | 23859 | 23938 | 24028 | 24106 | 24173 | 24246 | 24309 | 24370 | 24451 |
| 23421 | 23498 | 23578 | 23643 | 23716 | 23789 | 23860 | 23941 | 24032 | 24107 | 24174 | 24248 | 24310 | 24371 | 24453 |
| 23423 | 23499 | 23580 | 23644 | 23717 | 23791 | 23861 | 23942 | 24033 | 24108 | 24178 | 24250 | 24311 | 24372 | 24454 |
| 23424 | 23504 | 23581 | 23646 | 23720 | 23792 | 23863 | 23944 | 24034 | 24109 | 24179 | 24251 | 24312 | 24376 | 24455 |
| 23425 | 23505 | 23583 | 23647 | 23722 | 23794 | 23864 | 23945 | 24035 | 24110 | 24180 | 24253 | 24313 | 24377 | 24460 |
| 23426 | 23509 | 23584 | 23648 | 23724 | 23796 | 23866 | 23951 | 24036 | 24112 | 24185 | 24254 | 24314 | 24379 | 24461 |
| 23428 | 23510 | 23588 | 23649 | 23726 | 23798 | 23867 | 23952 | 24038 | 24113 | 24186 | 24257 | 24315 | 24380 | 24463 |
| 23431 | 23512 | 23589 | 23650 | 23727 | 23799 | 23869 | 23954 | 24039 | 24114 | 24188 | 24258 | 24316 | 24382 | 24464 |
| 23432 | 23513 | 23591 | 23653 | 23730 | 23801 | 23870 | 23956 | 24041 | 24115 | 24189 | 24259 | 24317 | 24385 | 24466 |
| 23433 | 23515 | 23592 | 23654 | 23731 | 23802 | 23871 | 23957 | 24042 | 24116 | 24190 | 24260 | 24318 | 24389 | 24468 |
| 23434 | 23516 | 23594 | 23658 | 23733 | 23803 | 23872 | 23958 | 24043 | 24117 | 24194 | 24261 | 24322 | 24391 | 24469 |
| 23436 | 23518 | 23595 | 23660 | 23734 | 23806 | 23874 | 23959 | 24045 | 24118 | 24195 | 24262 | 24323 | 24393 | 24470 |
| 23437 | 23520 | 23596 | 23661 | 23738 | 23807 | 23876 | 23960 | 24046 | 24120 | 24196 | 24264 | 24328 | 24394 | 24471 |
| 23439 | 23521 | 23597 | 23664 | 23739 | 23808 | 23877 | 23963 | 24047 | 24124 | 24197 | 24265 | 24329 | 24395 | 24472 |
| 23440 | 23522 | 23598 | 23665 | 23740 | 23809 | 23878 | 23964 | 24050 | 24125 | 24198 | 24267 | 24330 | 24397 | 24473 |
| 23441 | 23523 | 23599 | 23667 | 23741 | 23810 | 23879 | 23965 | 24053 | 24126 | 24199 | 24269 | 24331 | 24398 | 24475 |
| 23442 | 23524 | 23602 | 23668 | 23742 | 23813 | 23880 | 23966 | 24055 | 24128 | 24201 | 24270 | 24332 | 24400 | 24476 |
| 23445 | 23525 | 23604 | 23669 | 23743 | 23815 | 23883 | 23970 | 24056 | 24129 | 24202 | 24271 | 24333 | 24401 | 24478 |
| 23447 | 23526 | 23605 | 23670 | 23744 | 23816 | 23889 | 23971 | 24057 | 24130 | 24204 | 24273 | 24334 | 24403 | 24479 |
| 23448 | 23527 | 23609 | 23671 | 23747 | 23817 | 23890 | 23978 | 24058 | 24132 | 24206 | 24274 | 24335 | 24404 | 24482 |
| 23449 | 23528 | 23610 | 23674 | 23750 | 23818 | 23892 | 23983 | 24062 | 24135 | 24207 | 24275 | 24336 | 24405 | 24483 |
| 23451 | 23530 | 23611 | 23676 | 23751 | 23819 | 23894 | 23985 | 24064 | 24139 | 24208 | 24276 | 24337 | 24406 | 24485 |
| 23452 | 23532 | 23612 | 23684 | 23752 | 23820 | 23895 | 23986 | 24065 | 24141 | 24209 | 24277 | 24339 | 24407 | 24486 |
| 23454 | 23533 | 23613 | 23685 | 23753 | 23821 | 23896 | 23990 | 24066 | 24142 | 24210 | 24278 | 24341 | 24412 | 24488 |
| 23456 | 23536 | 23614 | 23686 | 23754 | 23823 | 23902 | 23991 | 24070 | 24144 | 24211 | 24279 | 24342 | 24414 | 24489 |
| 23457 | 23537 | 23615 | 23687 | 23755 | 23824 | 23905 | 23992 | 24073 | 24145 | 24212 | 24280 | 24344 | 24415 | 24490 |
| 23460 | 23538 | 23619 | 23688 | 23756 | 23825 | 23906 | 23996 | 24074 | 24146 | 24214 | 24281 | 24345 | 24417 | 24491 |

**Allowed Claims with Claim Nos. 24492 through 25587**

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 24492 | 24565 | 24637 | 24691 | 24771 | 24846 | 24918 | 24995 | 25079 | 25143 | 25211 | 25289 | 25358 | 25431 | 25512 |
| 24493 | 24567 | 24639 | 24692 | 24772 | 24847 | 24920 | 24997 | 25083 | 25147 | 25213 | 25290 | 25360 | 25432 | 25515 |
| 24494 | 24568 | 24640 | 24695 | 24773 | 24849 | 24922 | 24999 | 25085 | 25148 | 25214 | 25291 | 25363 | 25434 | 25517 |
| 24496 | 24569 | 24641 | 24698 | 24775 | 24850 | 24924 | 25000 | 25086 | 25151 | 25216 | 25294 | 25364 | 25443 | 25519 |
| 24497 | 24570 | 24642 | 24699 | 24778 | 24851 | 24927 | 25002 | 25087 | 25152 | 25217 | 25295 | 25367 | 25446 | 25520 |
| 24500 | 24572 | 24643 | 24700 | 24779 | 24852 | 24928 | 25004 | 25090 | 25154 | 25218 | 25297 | 25368 | 25447 | 25521 |
| 24501 | 24573 | 24645 | 24702 | 24780 | 24856 | 24931 | 25005 | 25091 | 25155 | 25221 | 25299 | 25370 | 25449 | 25523 |
| 24504 | 24574 | 24646 | 24703 | 24782 | 24857 | 24934 | 25010 | 25093 | 25156 | 25223 | 25300 | 25371 | 25450 | 25524 |
| 24505 | 24575 | 24647 | 24704 | 24783 | 24859 | 24935 | 25013 | 25094 | 25157 | 25225 | 25301 | 25372 | 25451 | 25527 |
| 24506 | 24576 | 24649 | 24705 | 24785 | 24860 | 24936 | 25015 | 25095 | 25158 | 25227 | 25302 | 25373 | 25452 | 25529 |
| 24507 | 24577 | 24650 | 24706 | 24786 | 24861 | 24937 | 25016 | 25096 | 25159 | 25229 | 25304 | 25376 | 25454 | 25533 |
| 24508 | 24578 | 24652 | 24707 | 24790 | 24862 | 24938 | 25019 | 25097 | 25160 | 25230 | 25305 | 25377 | 25455 | 25536 |
| 24511 | 24580 | 24653 | 24708 | 24791 | 24863 | 24939 | 25020 | 25098 | 25163 | 25231 | 25306 | 25379 | 25456 | 25537 |
| 24512 | 24582 | 24655 | 24710 | 24792 | 24865 | 24940 | 25022 | 25103 | 25164 | 25232 | 25307 | 25380 | 25457 | 25539 |
| 24515 | 24583 | 24656 | 24712 | 24794 | 24867 | 24943 | 25026 | 25104 | 25166 | 25234 | 25309 | 25381 | 25459 | 25541 |
| 24519 | 24584 | 24657 | 24714 | 24796 | 24869 | 24944 | 25030 | 25106 | 25167 | 25235 | 25310 | 25382 | 25460 | 25543 |
| 24520 | 24589 | 24658 | 24715 | 24797 | 24870 | 24945 | 25031 | 25107 | 25168 | 25238 | 25311 | 25383 | 25461 | 25544 |
| 24521 | 24591 | 24660 | 24716 | 24799 | 24871 | 24946 | 25032 | 25108 | 25169 | 25247 | 25313 | 25385 | 25462 | 25546 |
| 24524 | 24592 | 24661 | 24719 | 24801 | 24873 | 24949 | 25033 | 25109 | 25171 | 25248 | 25314 | 25386 | 25464 | 25547 |
| 24525 | 24594 | 24662 | 24720 | 24803 | 24875 | 24950 | 25034 | 25110 | 25173 | 25249 | 25316 | 25388 | 25466 | 25549 |
| 24529 | 24596 | 24663 | 24721 | 24811 | 24876 | 24951 | 25035 | 25111 | 25174 | 25250 | 25318 | 25389 | 25467 | 25551 |
| 24530 | 24597 | 24664 | 24723 | 24813 | 24877 | 24952 | 25036 | 25112 | 25175 | 25251 | 25320 | 25390 | 25470 | 25554 |
| 24532 | 24598 | 24665 | 24725 | 24814 | 24878 | 24956 | 25037 | 25113 | 25176 | 25256 | 25321 | 25391 | 25473 | 25555 |
| 24534 | 24602 | 24666 | 24726 | 24815 | 24879 | 24957 | 25039 | 25115 | 25181 | 25257 | 25322 | 25392 | 25475 | 25556 |
| 24535 | 24603 | 24667 | 24727 | 24816 | 24881 | 24959 | 25040 | 25116 | 25182 | 25259 | 25324 | 25395 | 25478 | 25559 |
| 24536 | 24604 | 24668 | 24734 | 24817 | 24884 | 24960 | 25042 | 25117 | 25183 | 25261 | 25325 | 25397 | 25479 | 25560 |
| 24537 | 24605 | 24670 | 24735 | 24820 | 24885 | 24961 | 25044 | 25119 | 25184 | 25262 | 25327 | 25398 | 25482 | 25561 |
| 24538 | 24607 | 24672 | 24737 | 24821 | 24886 | 24962 | 25046 | 25120 | 25185 | 25263 | 25328 | 25399 | 25484 | 25562 |
| 24540 | 24608 | 24673 | 24738 | 24822 | 24890 | 24965 | 25048 | 25121 | 25186 | 25264 | 25329 | 25402 | 25485 | 25563 |
| 24541 | 24609 | 24674 | 24742 | 24823 | 24893 | 24969 | 25049 | 25122 | 25187 | 25265 | 25330 | 25403 | 25486 | 25567 |
| 24542 | 24610 | 24675 | 24745 | 24824 | 24894 | 24973 | 25050 | 25124 | 25188 | 25266 | 25331 | 25404 | 25487 | 25568 |
| 24543 | 24611 | 24677 | 24746 | 24825 | 24896 | 24974 | 25054 | 25125 | 25191 | 25267 | 25332 | 25406 | 25488 | 25569 |
| 24544 | 24612 | 24678 | 24748 | 24826 | 24897 | 24976 | 25055 | 25126 | 25192 | 25270 | 25333 | 25408 | 25490 | 25570 |
| 24548 | 24614 | 24679 | 24750 | 24828 | 24899 | 24977 | 25056 | 25128 | 25194 | 25272 | 25334 | 25409 | 25491 | 25571 |
| 24553 | 24616 | 24680 | 24751 | 24829 | 24900 | 24978 | 25058 | 25130 | 25195 | 25273 | 25336 | 25410 | 25492 | 25572 |
| 24554 | 24617 | 24681 | 24755 | 24832 | 24903 | 24979 | 25062 | 25132 | 25196 | 25276 | 25337 | 25413 | 25495 | 25573 |
| 24555 | 24619 | 24682 | 24756 | 24833 | 24904 | 24984 | 25063 | 25133 | 25201 | 25279 | 25340 | 25414 | 25498 | 25574 |
| 24556 | 24622 | 24683 | 24758 | 24835 | 24907 | 24986 | 25064 | 25134 | 25202 | 25280 | 25342 | 25418 | 25499 | 25576 |
| 24559 | 24624 | 24684 | 24759 | 24836 | 24910 | 24987 | 25068 | 25135 | 25204 | 25281 | 25343 | 25420 | 25501 | 25577 |
| 24560 | 24626 | 24685 | 24760 | 24837 | 24912 | 24988 | 25070 | 25136 | 25205 | 25282 | 25346 | 25422 | 25502 | 25580 |
| 24561 | 24627 | 24687 | 24763 | 24838 | 24913 | 24989 | 25071 | 25137 | 25206 | 25283 | 25349 | 25425 | 25506 | 25581 |
| 24562 | 24628 | 24688 | 24764 | 24839 | 24914 | 24991 | 25073 | 25138 | 25207 | 25285 | 25351 | 25427 | 25508 | 25583 |
| 24563 | 24629 | 24689 | 24765 | 24840 | 24915 | 24992 | 25076 | 25139 | 25208 | 25287 | 25354 | 25428 | 25509 | 25584 |
| 24564 | 24636 | 24690 | 24768 | 24845 | 24916 | 24994 | 25077 | 25140 | 25210 | 25288 | 25356 | 25430 | 25510 | 25587 |

**Allowed Claims with Claim Nos. 25588 through 33958**

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 25588 | 25651 | 25972 | 26270 | 26641 | 27023 | 27441 | 27778 | 28216 | 28649 | 28889 | 29250 | 31192 | 32526 | 33872 |
| 25589 | 25652 | 25981 | 26283 | 26644 | 27032 | 27449 | 27789 | 28222 | 28660 | 28902 | 29257 | 31201 | 32528 | 33873 |
| 25590 | 25659 | 25991 | 26295 | 26649 | 27037 | 27450 | 27820 | 28227 | 28663 | 28905 | 29259 | 31210 | 32538 | 33875 |
| 25591 | 25660 | 25996 | 26299 | 26664 | 27041 | 27458 | 27822 | 28249 | 28670 | 28923 | 29261 | 31211 | 32544 | 33878 |
| 25592 | 25664 | 26000 | 26301 | 26672 | 27052 | 27460 | 27833 | 28251 | 28671 | 28926 | 29262 | 31259 | 32569 | 33880 |
| 25593 | 25665 | 26011 | 26314 | 26682 | 27080 | 27461 | 27838 | 28275 | 28672 | 28929 | 29264 | 31353 | 32645 | 33881 |
| 25594 | 25668 | 26020 | 26321 | 26685 | 27088 | 27468 | 27852 | 28284 | 28680 | 28939 | 29273 | 31469 | 32699 | 33883 |
| 25595 | 25669 | 26028 | 26323 | 26687 | 27091 | 27478 | 27860 | 28301 | 28681 | 28952 | 29275 | 31501 | 32713 | 33884 |
| 25596 | 25671 | 26030 | 26327 | 26691 | 27099 | 27493 | 27861 | 28305 | 28686 | 28958 | 29277 | 31536 | 32785 | 33885 |
| 25597 | 25672 | 26046 | 26329 | 26726 | 27105 | 27498 | 27862 | 28311 | 28688 | 28962 | 29280 | 31573 | 32883 | 33886 |
| 25599 | 25676 | 26048 | 26333 | 26741 | 27109 | 27499 | 27868 | 28324 | 28691 | 28968 | 29285 | 31600 | 33038 | 33888 |
| 25600 | 25686 | 26049 | 26340 | 26748 | 27162 | 27500 | 27872 | 28327 | 28694 | 28972 | 29286 | 31601 | 33108 | 33891 |
| 25602 | 25687 | 26050 | 26341 | 26756 | 27166 | 27508 | 27881 | 28333 | 28705 | 28983 | 29289 | 31604 | 33207 | 33892 |
| 25604 | 25689 | 26058 | 26358 | 26774 | 27182 | 27523 | 27882 | 28351 | 28706 | 28984 | 29294 | 31605 | 33245 | 33894 |
| 25605 | 25691 | 26072 | 26369 | 26778 | 27210 | 27528 | 27891 | 28352 | 28709 | 28988 | 29296 | 31685 | 33369 | 33896 |
| 25607 | 25700 | 26077 | 26371 | 26799 | 27213 | 27532 | 27905 | 28355 | 28713 | 28992 | 29297 | 31692 | 33393 | 33899 |
| 25609 | 25703 | 26113 | 26381 | 26821 | 27218 | 27536 | 27907 | 28358 | 28725 | 29014 | 29302 | 31827 | 33503 | 33900 |
| 25611 | 25730 | 26115 | 26410 | 26851 | 27219 | 27539 | 27909 | 28364 | 28736 | 29017 | 29304 | 31941 | 33537 | 33901 |
| 25612 | 25731 | 26120 | 26420 | 26854 | 27241 | 27542 | 27910 | 28390 | 28746 | 29043 | 29306 | 31970 | 33572 | 33902 |
| 25613 | 25739 | 26126 | 26437 | 26887 | 27244 | 27548 | 27913 | 28399 | 28749 | 29052 | 29315 | 32001 | 33581 | 33904 |
| 25614 | 25752 | 26133 | 26445 | 26891 | 27247 | 27586 | 27917 | 28406 | 28756 | 29061 | 29319 | 32037 | 33586 | 33905 |
| 25615 | 25773 | 26135 | 26454 | 26919 | 27256 | 27590 | 27930 | 28418 | 28761 | 29094 | 29323 | 32058 | 33598 | 33906 |
| 25618 | 25776 | 26144 | 26496 | 26932 | 27268 | 27600 | 27935 | 28430 | 28763 | 29098 | 29330 | 32070 | 33605 | 33907 |
| 25620 | 25778 | 26146 | 26508 | 26938 | 27294 | 27618 | 27966 | 28467 | 28765 | 29104 | 29332 | 32092 | 33614 | 33908 |
| 25621 | 25779 | 26150 | 26525 | 26943 | 27297 | 27619 | 27971 | 28470 | 28766 | 29113 | 29333 | 32162 | 33623 | 33909 |
| 25623 | 25791 | 26156 | 26527 | 26949 | 27308 | 27621 | 27985 | 28475 | 28768 | 29114 | 29351 | 32201 | 33626 | 33911 |
| 25624 | 25802 | 26160 | 26536 | 26951 | 27313 | 27623 | 27997 | 28478 | 28769 | 29126 | 29356 | 32220 | 33640 | 33914 |
| 25625 | 25807 | 26169 | 26543 | 26969 | 27320 | 27628 | 28004 | 28497 | 28773 | 29132 | 29360 | 32234 | 33641 | 33919 |
| 25626 | 25851 | 26182 | 26546 | 26970 | 27323 | 27642 | 28020 | 28513 | 28777 | 29134 | 29368 | 32248 | 33688 | 33921 |
| 25627 | 25856 | 26186 | 26552 | 26973 | 27329 | 27647 | 28035 | 28517 | 28785 | 29138 | 29371 | 32271 | 33701 | 33924 |
| 25628 | 25857 | 26187 | 26554 | 26976 | 27335 | 27649 | 28054 | 28535 | 28787 | 29139 | 29373 | 32277 | 33703 | 33926 |
| 25630 | 25866 | 26190 | 26555 | 26988 | 27336 | 27664 | 28087 | 28541 | 28793 | 29149 | 29374 | 32322 | 33704 | 33927 |
| 25631 | 25874 | 26192 | 26562 | 27003 | 27342 | 27687 | 28092 | 28553 | 28805 | 29161 | 29406 | 32335 | 33787 | 33930 |
| 25632 | 25876 | 26193 | 26565 | 27004 | 27357 | 27693 | 28104 | 28570 | 28814 | 29177 | 29419 | 32384 | 33792 | 33931 |
| 25634 | 25885 | 26194 | 26566 | 27006 | 27361 | 27697 | 28117 | 28572 | 28831 | 29181 | 29421 | 32390 | 33821 | 33932 |
| 25635 | 25895 | 26197 | 26571 | 27007 | 27364 | 27711 | 28118 | 28586 | 28840 | 29185 | 29427 | 32402 | 33835 | 33933 |
| 25636 | 25897 | 26203 | 26576 | 27009 | 27371 | 27715 | 28128 | 28590 | 28843 | 29193 | 29432 | 32403 | 33855 | 33935 |
| 25637 | 25900 | 26203 | 26579 | 27010 | 27383 | 27716 | 28145 | 28592 | 28852 | 29202 | 30144 | 32459 | 33862 | 33940 |
| 25639 | 25918 | 26214 | 26586 | 27011 | 27384 | 27724 | 28149 | 28607 | 28863 | 29203 | 30147 | 32466 | 33865 | 33949 |
| 25643 | 25922 | 26216 | 26587 | 27013 | 27403 | 27728 | 28151 | 28611 | 28864 | 29218 | 30191 | 32470 | 33866 | 33950 |
| 25644 | 25933 | 26240 | 26612 | 27015 | 27410 | 27731 | 28168 | 28617 | 28865 | 29233 | 30209 | 32484 | 33867 | 33951 |
| 25647 | 25957 | 26250 | 26627 | 27016 | 27415 | 27738 | 28172 | 28629 | 28878 | 29236 | 30821 | 32510 | 33868 | 33955 |
| 25648 | 25962 | 26257 | 26631 | 27019 | 27418 | 27748 | 28176 | 28636 | 28881 | 29242 | 31092 | 32519 | 33870 | 33957 |
| 25650 | 25971 | 26258 | 26633 | 27022 | 27430 | 27776 | 28199 | 28644 | 28888 | 29245 | 31177 | 32524 | 33871 | 33958 |

**Allowed Claims with Claim Nos. 33959 through 34107**

| | |
|---|---|
| 33959 | 34072 |
| 33960 | 34076 |
| 33962 | 34077 |
| 33963 | 34079 |
| 33967 | 34081 |
| 33969 | 34082 |
| 33971 | 34085 |
| 33972 | 34092 |
| 33974 | 34093 |
| 33976 | 34100 |
| 33981 | 34104 |
| 33983 | 34106 |
| 33985 | 34107 |
| 33987 | |
| 33988 | |
| 33989 | |
| 33990 | |
| 34001 | |
| 34002 | |
| 34003 | |
| 34004 | |
| 34006 | |
| 34007 | |
| 34008 | |
| 34014 | |
| 34015 | |
| 34016 | |
| 34018 | |
| 34023 | |
| 34024 | |
| 34029 | |
| 34032 | |
| 34040 | |
| 34052 | |
| 34055 | |
| 34057 | |
| 34059 | |
| 34060 | |
| 34062 | |
| 34063 | |
| 34064 | |
| 34065 | |
| 34068 | |
| 34069 | |