## UNITED STATES BANKRUPTCY COURT
## DISTRICT OF NEW JERSEY

| | |
|---|---|
| In re: | Chapter 11 |
| BLOCKFI INC., *et al.,* | Case No. 22-19361 (MBK) |
| Debtors.[1] | (Jointly Administered) |

## AFFIDAVIT OF SERVICE

I, Moheen Ahmad, depose and say that I am employed by Kroll Restructuring Administration LLC ("***Kroll***"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On March 7, 2024, at my direction and under my supervision, employees of Kroll caused the following document to be served by the method set forth below on (1) the Master Service List attached hereto as **Exhibit A**, and (2) Claimants Service List attached hereto as **Exhibit B**:

- Second Notice of Allowed Claims Pursuant to the Confirmed Third Amended Joint Plan Chapter 11 Plan of BlockFi Inc. and its Debtor Affiliates Pursuant to Chapter 11 of the Bankruptcy Code (Additional Technical Modifications) [Docket No. 2173]

Dated: March 14, 2024

        */s/ Moheen Ahmad*
        Moheen Ahmad

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on March 14, 2024, by Moheen Ahmad, proved to me on the bases of satisfactory evidence to be the person who executed this affidavit.

*/s/ OLEG BITMAN*
Notary Public, State of New York
No. 01BI6339574
Qualified in Queens County
Commission Expires April 4, 2024

---

[1] The Debtors in these Chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: BlockFi Inc. (0015); BlockFi Trading LLC (2487); BlockFi Lending LLC (5017); BlockFi Wallet LLC (3231); BlockFi Ventures LLC (9937); BlockFi International Ltd. (N/A); BlockFi Investment Products LLC (2422); BlockFi Services, Inc. (5965) and BlockFi Lending II LLC (0154). The location of the Wind-Down Debtors' service address is c/o M3 Partners, 1700 Broadway, 19th Floor, New York, NY 10019.

## Exhibit A

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to John Lymn | Akerman LLP | Attn: Steven R. Wirth<br>401 East Jackson Street<br>Suite 1700<br>Tampa FL 33602 | steven.wirth@akerman.com | Email |
| Counsel to Proposed Securities Class Action Lead Plaintiff Cameron Wyatt | Andrews Devalerio LLP | Attn: Daryl Andrews, Glen DeValerio<br>P.O. Box 67101<br>Chestnut Hill MA 02467 | daryl@andrewsdevalerio.com<br>glen@andrewsdevalerio.com | Email |
| Indenture Trustee | Ankura Trust Company, LLC, as Trustee for the Indenture Dated as of February 28, 2022 | Attn: James J. McGinley<br>140 Sherman Street, 4th Floor<br>Fairfield CT 06824 | james.mcginley@ankura.com | Email |
| Counsel to Kyle Klaus | Ansell Grimm & Aaron, P.C. | Attn:  Anthony J. D'Artiglio, Joshua S. Bauchner<br>365 Rifle Camp Road<br>Woodland Park NJ 07424 | ajd@ansellgrimm.com<br>jb@ansellgrimm.com | Email |
| Counsel to Rui Pedro Vaz dos Santos Teixeira | Barclay Damon LLP | Attn: Scott L. Fleischer<br>1270 Avenue of the Americas<br>Suite 501<br>New York NY 10020 | sfleischer@barclaydamon.com | Email |
| Counsel to Ge Song | Boyle & Valenti Law, P.C. | Attn: Carrie J. Boyle, Esq.<br>1940 Route 70 East<br>Suite 4<br>Cherry Hill NJ 08003 | cboyle@b-vlaw.com | Email |
| Counsel to Proposed Securities Class Action Lead Plaintiff Cameron Wyatt | Bronstein, Gewirtz & Grossman, LLC | Attn: Peretz Bronstein<br>60 East 42nd Street<br>Suite 4600<br>New York NY 10165 | peretz@bgandg.com | Email |
| Counsel to the Official Committee of Unsecured Creditors | Brown Rudnick LLP | Attn: Robert J. Stark, Kenneth Aulet, Bennett S. Silverberg<br>7 Times Square<br>New York NY 10036 | rstark@brownrudnick.com<br>kaulet@brownrudnick.com<br>bsilverberg@brownrudnick.com | Email |
| Counsel to the Official Committee of Unsecured Creditors | Brown Rudnick LLP | Attn: Stephen D. Palley<br>601 Thirteenth Street NW<br>Washington DC 20005 | spalley@brownrudnick.com | Email |
| Counsel to the Debtors | Cole Schotz P.C. | Attn: Felice R. Yudkin, Michael D. Sirota, Warren A. Usatine<br>25 Main Street<br>Hackensack NJ 7601 | FYudkin@coleschotz.com<br>Msirota@coleschotz.com<br>wusatine@coleschotz.com | Email |
| State Attorney General | Commonwealth of Puerto Rico | Attn: Bankruptcy Department<br>Apartado 9020192<br>San Juan PR 00902-0192 | | First Class Mail |
| Counsel to Matthew Gordon | Dorf & Nelson LLP | Attn: Andrew P. Marks<br>The International Corporate Center<br>555 Theodore Fremd Avenue<br>Rye NY 10580 | amarks@dorflaw.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Environmental Protection Agency - Region 2 | Environmental Protection Agency | Attn: Bankruptcy Division<br>290 Broadway<br>New York NY 10007-1866 | | First Class Mail |
| Environmental Protection Agency | Environmental Protection Agency | Attn: General Counsel<br>Office Of General Counsel 2310A<br>1200 Pennsylvania Ave NW, 2310A<br>Washington DC 20460 | | First Class Mail |
| Counsel to the Official Committee of Unsecured Creditors | Genova Burns LLC | Attn: Daniel M. Stolz, Donald W. Clarke, Gregory S. Kinoian, Esq.<br>110 Allen Road, Suite 304<br>Basking Ridge NJ 07920 | dstolz@genovaburns.com<br>dclarke@genovaburns.com | Email |
| Counsel to Scratch Services LLC | George Brothers Kincaid & Horton, LLP | Attn: B.Russell Horton<br>114 W. 7th Street<br>Suite 1100<br>Austin TX 78701 | rhorton@gbkh.com | Email |
| Interested Party | George S. Wynns | Attn: George S. Wynns<br>124 Brewster Street<br>San Francisco CA 94110 | georgewynns@gmail.com | Email |
| Counsel to George J. Gerro | Gerro & Gerro | Attn: George J. Gerro<br>530 S. Glenoaks Blvd.<br>Suite 200<br>Burbank CA 91502 | george@gerrolaw.com | Email |
| Counsel to Ankura Trust Company, LLC as Indenture Trustee | Gibbons P.C. | Attn: Robert K. Malone, Brett S. Theisen, Kyle P. McEvilly<br>One Gateway Center<br>Newark NJ 07102 | rmalone@gibbonslaw.com<br>btheisen@gibbonslaw.com<br>kmcevilly@gibbonslaw.com | Email |
| Counsel to PrimeBlock Operations LLC | Goldstein & McClintock LLLP | Attn: Matthew E. McClintock, Harley Goldstein, Daniel C. Curth<br>111 W Washington Street<br>Suite 1221<br>Chicago IL 60602 | mattm@goldmclaw.com<br>harleyg@restructuringshop.com<br>danc@goldmclaw.com | Email |
| Counsel to Deserve, Inc. | Goodwin Procter LLP | Attn: Meredith L. Mitnick<br>620 Eighth Avenue<br>New York NY 10018 | mmitnick@goodwinlaw.com | Email |
| Counsel to Nancy Fout and Estate of Herman Katzenell | Gorski & Knowlton Pc | Attn: Carol L. Knowlton, Allen I. Gorski<br>311 Whitehorse Avenue<br>Suite A<br>Hamilton NJ 08610 | cknowlton@gorskiknowlton.com<br>agorski@gorskiknowlton.com | Email |
| Counsel to Undisclosed Creditors having filed Proof of Claim Numbers 1842 and 1998 | Grant & Eisenhofer P.A. | Attn: Jason M. Avellino<br>123 Justison Street<br>Wilmington DE 19801 | | First Class Mail |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the Debtors | Haynes and Boone, LLP | Attn: J. Frasher Murphy, Jordan E. Chavez<br>2323 Victory Ave<br>Suite 700<br>Dallas TX 75219 | frasher.murphy@haynesboone.com<br>jordan.chavez@haynesboone.com | Email |
| Counsel to the Debtors | Haynes and Boone, LLP | Attn: Kenric D. Kattner, Kourtney P. Lyda, Re'Necia Sherald<br>1221 Mckinney Street<br>Suite 4000<br>Houston TX 77010 | kenric.kattner@haynesboone.com<br>kourtney.lyda@haynesboone.com<br>renecia.sherald@haynesboone.com | Email |
| Counsel to the Debtors | Haynes and Boone, LLP | Attn: Richard S. Kanowitz<br>30 Rockefeller Plaza<br>26th Floor<br>New York NY 10112 | richard.kanowitz@haynesboone.com | Email |
| Counsel to Ankura Trust Company, LLC as Indenture Trustee | Hogan Lovells US LLP | Attn: Christopher R. Donoho III, Christopher R. Bryant Robert A. Ripin<br>390 Madison Ave<br>New York NY 10017 | robert.ripin@hoganlovells.com<br>chris.donoho@hoganlovells.com<br>chris.bryant@hoganlovells.com | Email |
| Counsel to Ankura Trust Company, LLC as Indenture Trustee | Hogan Lovells US LLP | Attn: David P. Simonds, Edward J. McNeilly<br>1999 Avenue of the Stars, Suite 1400<br>Los Angeles CA 90067 | david.simonds@hoganlovells.com<br>edward.mcneilly@hoganlovells.com | Email |
| Counsel to Silvergate Bank | Holland & Knight LLP | Attn: Barbra R. Parlin<br>31 West 52nd Street<br>New York NY 10019 | barbra.parlin@hklaw.com | Email |
| Internal Revenue Service | Internal Revenue Service | Centralized Insolvency Operation<br>1111 Constitution Ave, NW<br>Washington DC 20224 | | First Class Mail |
| Internal Revenue Service | Internal Revenue Service | Centralized Insolvency Operation<br>1111 Pennsylvania Ave NW<br>Washington DC 20004-2541 | | First Class Mail |
| Internal Revenue Service | Internal Revenue Service | Centralized Insolvency Operation<br>P.O. Box 7346<br>Philadelphia PA 19101-7346 | | First Class Mail |
| Counsel to John M. Von Pischke | Jack Shrum, P.A. | Attn: "J" Jackson Shrum<br>919 N. Market St., Suite 1410<br>Wilmington DE 19801 | jshrum@jshrumlaw.com | Email |
| Counsel to Endurance American Specialty Insurance Company | Kaufman Dolowich, LLP | Attn: Seth D. Griep<br>Court Plaza North<br>25 Main Street, Suite 500<br>Hackensack NJ 07601 | | First Class Mail |
| Counsel to the Debtors | Kirkland & Ellis LLP | Attn: Christine A. Okike, Francis Petrie, Joshua Sussberg<br>601 Lexington Avenue<br>New York NY 10022 | christine.okike@kirkland.com<br>francis.petrie@kirkland.com<br>jsussberg@kirkland.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the Foreign Representatives of Three Arrows Capital, Ltd. (in liquidation) | Latham & Watkins LLP | Attn: Adam S. Ravin, Adam J. Goldberg, Christopher Harris, Brett M. Neve, Nacif Taousse, Marissa Alter-Nelson<br>1271 Avenue of the Americas<br>New York NY 10020 | adam.ravin@lw.com<br>adam.goldberg@lw.com<br>christopher.harris@lw.com<br>brett.neve@lw.com<br>nacif.taousse@lw.com<br>marissa.alter-nelson@lw.com | Email |
| Counsel to the Foreign Representatives of Three Arrows Capital, Ltd. (in liquidation) | Latham & Watkins LLP | Attn: Nima H. Mohebbi, Tiffany M. Ikeda<br>355 South Grand Avenue, Suite 100 | nima.mohebbi@lw.com<br>tiffany.ikeda@lw.com | Email |
| Counsel to PrimeBlock Operations LLC | Law Offices of Douglas T. Tabachnik, P.C. | Attn: Douglas T. Tabachnik<br>63 West Main Street, Suite C<br>Freehold NJ 07728-2141 | dtabachnik@dttlaw.com | Email |
| Counsel to Yuri Mushkin | Lazare Potter Giacovas & Moyle LLP | Attn: Anna Pia D. Felix, Michael T. Conway<br>747 Third Avenue, 16th Floor<br>New York NY 10017 | afelix@lpgmlaw.com<br>mconway@lpgmlaw.com | Email |
| Counsel to Renard Ihlenfeld | Lee, LLC | Attn: Peter Y. Lee<br>770 River Road<br>P.O. Box 52<br>Edgewater NJ 07020 | Peter.Lee@LeeAdvocates.Com | Email |
| Counsel to Proposed Securities Class Action Lead Plaintiff Cameron Wyatt | Lowenstein Sandler LLP | Attn: Michael S. Etkin, Michael Papandrea<br>One Lowenstein Drive<br>Roseland NJ 07068 | metkin@lowenstein.com<br>mpapandrea@lowenstein.com | Email |
| Counsel to the Official Committee of Unsecured Creditors | McCarter & English, LLP | Attn: David J. Adler, Joseph R. Scholz<br>Worldwide Plaza<br>825 Eighth Avenue, 31st Floor<br>New York NY 10019 | dadler@mccarter.com<br>jscholz@mccarter.com | Email |
| Counsel to the Official Committee of Unsecured Creditors | McCarter & English, LLP | Attn: Lisa S. Bonsall<br>Four Gateway Center<br>100 Mulberry Street<br>Newark NJ 07102 | lbonsall@mccarter.com | Email |
| Counsel to New Jersey Bureau of Securities | Mcelroy, Deutsch, Mulvaney & Carpenter, LLP | Attn: Gaston P. Loomis<br>300 Delaware Ave<br>Suite 1014<br>Wilmington DE 19801 | gloomis@mdmc-law.com | Email |
| Counsel to New Jersey Bureau of Securities | Mcelroy, Deutsch, Mulvaney & Carpenter, LLP | Attn: Jeffrey Bernstein<br>570 Broad Street<br>Newark NJ 07102 | jbernstein@mdmc-law.com | Email |
| Counsel to New Jersey Bureau of Securities | Mcelroy, Deutsch, Mulvaney & Carpenter, LLP | Attn: Nicole Leonard<br>225 Liberty Street<br>36th Floor<br>New York NY 10281 | nleonard@mdmc-law.com | Email |
| Counsel to New Jersey Bureau of Securities | Mcelroy, Deutsch, Mulvaney & Carpenter, LLP | Attn: Virginia T. Shea<br>1300 Mt. Kemble Avenue<br>PO Box 2075<br>Morristown NJ 07962-2075 | vshea@mdmc-law.com | Email |

In re: BlockFi Inc., et al.
Case No. 22-19361 (MBK)

Page 4 of 12

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to John A. Javes | Middlebrooks Shapiro, P.C. | Attn: Joseph M. Shapiro<br>P. O. Box 1630<br>Belmar NJ 07719-1630 | jshapiro@middlebrooksshapiro.com | Email |
| Counsel to Marex Capital Markets Inc. formerly known as E D & F Man Capital Markets, Inc. | Mintz, Levin, Cohn, Ferris, Glovsky, & Popeo, P.C. | Attn: Kaitlin R. Walsh, Therese M. Doherty, Douglas P. Baumstein<br>919 Third Avenue<br>New York NY 10022 | KRWalsh@mintz.com<br>TDoherty@mintz.com<br>DBaumstein@mintz.com | Email |
| Counsel to Samuel Bankman-Fried | Montgomery McCracken Walker & Rhoads, LLP | Attn: Edward L. Schnitzer<br>457 Haddonfield Road<br>6th Floor<br>Cherry Hill NJ 08002 | | First Class Mail |
| Counsel to Emergent Fidelity Technologies Ltd | Morgan, Lewis & Bockius LLP | Attn: John C. Goodchild, III, Matthew C. Ziegler<br>1701 Market Street<br>Philadelphia PA 19103 | john.goodchild@morganlewis.com<br>matthew.ziegler@morganlewis.com | Email |
| Counsel to Emergent Fidelity Technologies Ltd | Morgan, Lewis & Bockius LLP | Attn: Joshua Dorchak, David K. Shim<br>101 Park Avenue<br>New York NY 10178 | joshua.dorchak@morganlewis.com<br>david.shim@morganlewis.com | Email |
| National Association of Attorneys General | National Association of Attorneys General | Attn: Karen Cordry<br>1850 M St., NW 12th Floor<br>Washington DC 20036 | kcordry@naag.org | First Class Mail and Email |
| Counsel to the State of Texas | Office of The Attorney General of Texas | Attn: Jason B. Binford and Roma N. Desai<br>Bankruptcy & Collections Division<br>P. O. Box 12548<br>Austin TX 78711-2548 | roma.desai@oag.texas.gov<br>public.information@oag.state.tx.us | Email |
| TN Dept of Commerce and Insurance | Office of The Tennessee Attorney General | Attn: Bankruptcy Division<br>P.O. Box 20207<br>Nashville TN 37202-0207 | gina.hantel@ag.tn.gov | Email |
| U.S. Trustee for the District of New Jersey | Office of the United States Trustee | Attn: Lauren Bielskie, Esq., Jeffrey M. Sponder, Esq<br>One Newark Center<br>1085 Raymond Boulevard, Suite 2100<br>Newark NJ 07102 | Lauren.Bielskie@usdoj.gov<br>jeffrey.m.sponder@usdoj.gov<br>USTPRegion03.NE.ECF@usdoj.gov | First Class Mail and Email |
| Counsel to Foreign Representatives of Three Arrows Capital, Ltd. (in liquidation) | Pashman Stein Walder Hayden, P.C. | Attn: John W. Weiss, Joseph C. Barsalona II<br>101 Crawfords Corner Road<br>Suite 4202<br>Holmdel NJ 07733 | jweiss@pashmanstein.com<br>jbarsalona@pashmanstein.com | Email |
| State Attorney General | Pennsylvania Office of The Attorney General | Attn: Bankruptcy Department<br>Strawberry Square<br>16th Floor<br>Harrisburg PA 17120 | | First Class Mail |
| Counsel to Paul Pretlove, David Standish and James Drury, in their capacities as Joint Liquidators of Three Arrows Fund, Ltd (in Liquidation) | Pillsbury Winthrop Shaw Pittman LLP | Attn: Hugh M. McDonald<br>31 West 52nd Street<br>New York NY 10019 | hugh.mcdonald@pillsburylaw.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Proposed Securities Class Action Lead Plaintiff Cameron Wyatt | Pomerantz LLP | Attn: Jeremy A. Lieberman, J. Alexander Hood II, Brian Calandra<br>600 Third Avenue<br>New York NY 10016 | jalieberman@pomlaw.com<br>ahood@pomlaw.com<br>bcalandra@pomlaw.com | Email |
| Counsel to Zachary Lee Prince and Flori Marquez | Porzio, Bromberg & Newman, P.C. | Attn: Robert M. Schechter, Warren J. Martin<br>100 Southgate Parkway<br>P.O. Box 1997<br>Morristown NJ 07962 | rmschechter@pbnlaw.com<br>wjmartin@pbnlaw.com | Email |
| Counsel to State of Connecticut, Department of Banking | Pullman & Comley, LLC | Attn: Kristin B. Mayhew<br>850 Main Street<br>PO Box 7006<br>Bridgeport CT 06601-7006 | kmayhew@pullcom.com | Email |
| Counsel to Shaoky Taraman and Noah Powell | Putnick Legal, LLC | Attn: Mary E. Putnick<br>P.O. Box 797<br>Sewell NJ 08080 | marybeth@putnicklegal.com | Email |
| Counsel to The Ad Hoc Group of Actual Wallet Holders; BCF 2020 Investments, LLC, BMB 2020 Investments, LLC, Brent Pratt, Bryant Foulger, Clayton Foulger, FP Equity Investments, LLC and Scott Foulger | Reed Smith LLP | Attn: Kurt F. Gwynne<br>506 Carnegie Center, Suite 300<br>Princeton NJ 08540 | kgwynne@reedsmith.com<br>meckard@reedsmith.com | Email |
| Counsel to Bryant F. Foulger | Reed Smith LLP | Attn: Kurt F. Gwynne, Jason D. Angelo<br>1201 North Market Street<br>Suite 1500<br>Wilmington DE 19801 | kgwynne@reedsmith.com<br>jangelo@reedsmith.com | Email |
| Securities and Exchange Commission - Regional Office | Securities & Exchange Commission - NY Office | Attn: Antonia Apps, Regional Director<br>100 Pearl St.<br>Suite 20-100<br>New York NY 10004-2616 | bankruptcynoticeschr@sec.gov<br>nyrobankruptcy@sec.gov | Email |
| Securities and Exchange Commission - Regional Office | Securities & Exchange Commission - Philadelphia Office | Attn: Bankruptcy Dept<br>One Penn Center<br>1617 JFK Blvd, Ste 520<br>Philadelphia PA 19103 | secbankruptcy@sec.gov | Email |
| Securities and Exchange Commission - Headquarters | Securities and Exchange Commission | Secretary of the Treasury<br>100 F. Street NE<br>Washington DC 20549 | secbankruptcy@sec.gov | Email |
| Counsel to Zachary Lee Prince | Shearman & Sterling LLP | Attn: R. Thaddeus Behrens, Daniel H. Gold<br>2601 Olive St., 17th Floor<br>Dallas TX 75201 | thad.behrens@shearman.com<br>dan.gold@shearman.com | Email |
| Counsel to Rui Pedro Vaz dos Santos Teixeira | Singer & Levick, P.C. | Attn: Larry A. Levick<br>16200 Addison Road<br>Suite 140<br>Addison TX 75001 | Levick@singerlevick.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| State Attorney General | State of Alabama Attorney General | Attn: Bankruptcy Department<br>P.O. Box 300152<br>Montgomery AL 36130-0152 | | First Class Mail |
| State Attorney General | State of Alaska Attorney General | Attn: Bankruptcy Department<br>P.O. Box 110300<br>Juneau AK 99811-0300 | attorney.general@alaska.gov | Email |
| State Attorney General | State of Arizona Attorney General | Attn: Bankruptcy Department<br>2005 N Central Ave<br>Phoenix AZ 85004-2926 | BCEIntake@azag.gov | Email |
| State Attorney General | State of Arkansas Attorney General | Attn: Bankruptcy Department<br>323 Center St.<br>Suite 200<br>Little Rock AR 72201-2610 | | First Class Mail |
| State Attorney General | State of California Attorney General | Attn: Bankruptcy Department<br>P.O. Box 944255<br>Sacramento CA 94244-2550 | bankruptcy@coag.gov | Email |
| State Attorney General | State of Colorado Attorney General | Attn: Bankruptcy Department<br>Ralph L. Carr Colorado Judicial Center<br>1300 Broadway, 10th Floor<br>Denver CO 80203 | | First Class Mail |
| State Attorney General | State of Connecticut Attorney General | Attn: Bankruptcy Department<br>165 Capitol Avenue<br>Hartford CT 06106 | attorney.general@ct.gov<br>denise.mondell@ct.gov | Email |
| State Attorney General | State of Delaware Attorney General | Attn: Bankruptcy Department<br>Carvel State Office Bldg.<br>820 N. French St.<br>Wilmington DE 19801 | attorney.general@state.de.us | Email |
| State Attorney General | State of Florida Attorney General | Attn: Bankruptcy Department<br>The Capitol, Pl 01<br>Tallahassee FL 32399-1050 | | First Class Mail |
| State Attorney General | State of Georgia Attorney General | Attn: Bankruptcy Department<br>40 Capital Square, SW<br>Atlanta GA 30334-1300 | | First Class Mail |
| State Attorney General | State of Hawaii Attorney General | Attn: Bankruptcy Department<br>425 Queen St.<br>Honolulu HI 96813 | hawaiiag@hawaii.gov | Email |
| State Attorney General | State of Idaho Attorney General | Attn: Bankruptcy Department<br>700 W. Jefferson Street<br>P.O. Box 83720<br>Boise ID 83720-1000 | | First Class Mail |
| State Attorney General | State of Illinois Attorney General | Attn: Bankruptcy Department<br>100 West Randolph Street<br>Chicago IL 60601 | webmaster@atg.state.il.us | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| State Attorney General | State of Iowa Attorney General | Attn: Bankruptcy Department<br>1305 E. Walnut Street<br>Des Moines IA 50319 | webteam@ag.iowa.gov | Email |
| State Attorney General | State of Kansas Attorney General | Attn: Bankruptcy Department<br>120 SW 10th Ave., 2nd Floor<br>Topeka KS 66612-1597 | | First Class Mail |
| State Attorney General | State of Kentucky Attorney General | Attn: Bankruptcy Department<br>700 Capitol Avenue, Suite 118<br>Frankfort KY 40601 | | First Class Mail |
| State Attorney General | State of Louisiana Attorney General | Attn: Bankruptcy Department<br>P.O. Box 94095<br>Baton Rouge LA 70804-4095 | consumerinfo@ag.state.la.us | Email |
| State Attorney General | State of Maine Attorney General | Attn: Bankruptcy Department<br>6 State House Station<br>Augusta ME 04333 | | First Class Mail |
| State Attorney General | State of Maryland Attorney General | Attn: Bankruptcy Department<br>200 St. Paul Place<br>Baltimore MD 21202-2202 | oag@oag.state.md.us | Email |
| State Attorney General | State of Massachusetts Attorney General | Attn: Bankruptcy Department<br>One Ashburton Place<br>Boston MA 02108-1698 | ago@state.ma.us | First Class Mail and Email |
| State Attorney General | State of Michigan Attorney General | Attn: Bankruptcy Department<br>G. Mennen Williams Building, 7th Floor<br>525 W. Ottawa St., P.O. Box 30212<br>Lansing MI 48909-0212 | miag@michigan.gov | Email |
| State Attorney General | State of Minnesota Attorney General | Attn: Bankruptcy Department<br>1400 Bremer Tower<br>445 Minnesota Street<br>St. Paul MN 55101-2131 | | First Class Mail |
| State Attorney General | State of Mississippi Attorney General | Attn: Bankruptcy Department<br>Walter Sillers Building<br>550 High Street, Suite 1200 P.O. Box 220<br>Jackson MS 39201 | | First Class Mail |
| State Attorney General | State of Missouri Attorney General | Attn: Bankruptcy Department<br>Supreme Court Building<br>207 W. High St.<br>Jefferson City MO 65102 | attorney.general@ago.mo.gov | Email |
| State Attorney General | State of Montana Attorney General | Attn: Bankruptcy Department<br>215 N Sanders, Third Floor<br>P.O. Box 201401<br>Helena MT 59620-1401 | contactdoj@mt.gov | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| State Attorney General | State of Nebraska Attorney General | Attn: Bankruptcy Department<br>2115 State Capitol<br>2nd Fl, Rm 2115<br>Lincoln NE 68509-8920 | ago.info.help@nebraska.gov | Email |
| State Attorney General | State of Nevada Attorney General | Attn: Bankruptcy Department<br>100 North Carson Street<br>Carson City NV 89701 | aginfo@ag.nv.gov | Email |
| State Attorney General | State of New Hampshire Attorney General | Attn: Bankruptcy Department<br>33 Capitol St.<br>Concord NH 03301 | attorneygeneral@doj.nh.gov | Email |
| State Attorney General | State of New Jersey Attorney General | Attn: Bankruptcy Department<br>Rj Hughes Justice Complex<br>25 Market Street P.O. Box 080<br>Trenton NJ 08625-0080 | askconsumeraffairs@lps.state.nj.us | Email |
| State Attorney General | State of New Mexico Attorney General | Attn: Bankruptcy Department<br>P.O. Drawer 1508<br>Santa Fe NM 87504-1508 | | First Class Mail |
| State Attorney General | State of New York Attorney General | Attn: Bankruptcy Department<br>The Capitol<br>Albany NY 12224-0341 | | First Class Mail |
| State Attorney General | State of North Carolina Attorney General | Attn: Bankruptcy Department<br>9001 Mail Service Center<br>Raleigh NC 27699-9001 | | First Class Mail |
| State Attorney General | State of North Dakota Attorney General | Attn: Bankruptcy Department<br>State Capitol<br>600 E Boulevard Ave Dept 125<br>Bismarck ND 58505-0040 | ndag@nd.gov | Email |
| State Attorney General | State of Ohio Attorney General | Attn: Bankruptcy Department<br>30 E. Broad St., 14th Floor<br>Columbus OH 43215 | | First Class Mail |
| State Attorney General | State of Oklahoma Attorney General | Attn: Bankruptcy Department<br>313 NE 21st Street<br>Oklahoma City OK 73105 | | First Class Mail |
| State Attorney General | State of Oregon Attorney General | Attn: Bankruptcy Department<br>1162 Court Street NE<br>Salem OR 97301 | consumer.hotline@doj.state.or.us<br>david.hart@doj.state.or.us | Email |
| State Attorney General | State of Rhode Island Attorney General | Attn: Bankruptcy Department<br>150 South Main Street<br>Providence RI 02903 | | First Class Mail |
| State Attorney General | State of South Carolina Attorney General | Attn: Bankruptcy Department<br>P.O. Box 11549<br>Columbia SC 29211-1549 | | First Class Mail |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| State Attorney General | State of South Dakota Attorney General | Attn: Bankruptcy Department<br>1302 East Highway 14<br>Suite 1<br>Pierre SD 57501-8501 | consumerhelp@state.sd.us | Email |
| State Attorney General | State of Utah Attorney General | Attn: Bankruptcy Department<br>P.O. Box 142320<br>Salt Lake City UT 84114-2320 | bankruptcy@agutah.gov | Email |
| State Attorney General | State of Vermont Attorney General | Attn: Bankruptcy Department<br>109 State St.<br>Montpelier VT 05609-1001 | ago.bankruptcies@vermont.gov | Email |
| State Attorney General | State of Virginia Attorney General | Attn: Bankruptcy Department<br>General Financial Recovery Section<br>PO Box 610<br>Richmond VA 23218-0610 | | First Class Mail |
| State Attorney General | State of Washington Attorney General | Attn: Bankruptcy Department<br>1125 Washington St. SE | | First Class Mail |
| State Attorney General | State of West Virginia Attorney General | Attn: Bankruptcy Department<br>State Capitol Bldg 1 Room E 26<br>Charleston WV 25305 | consumer@wvago.gov | Email |
| State Attorney General | State of Wisconsin Attorney General | Attn: Bankruptcy Department<br>Wisconsin Department Of Justice<br>State Capitol, Room 114 East P.O. Box 7857<br>Madison WI 53707-7857 | | First Class Mail |
| State Attorney General | State of Wyoming Attorney General | Attn: Bankruptcy Department<br>123 Capitol Building<br>200 W. 24th Street<br>Cheyenne WY 82002 | | First Class Mail |
| Counsel to Towards Equilibrium, LLC d/b/a Equi ("Towards Equilibrium") | Stevens & Lee, P.C. | Attn: John C. Kilgannon<br>Princeton Pike Corporate Center<br>100 Lenox Drive, Suite 200<br>Lawrenceville NJ 08648 | john.kilgannon@stevenslee.com | Email |
| Counsel to Bruce Gilling, Martin Mikolajczyk, Mitchell Eglar, Brian Graddon, Matthew Hoselton, Michiel Hemminga, Kole Kottmeter, Ashton Rincon, William Warburton, Daniel Gusovsky, Clayton Bargsten, Joseph Borremans, Brendan Pena, Alberto Olivo, Steven Lee, Ellison Bak, Scott Aufenanger, Wayne Akey and Andrew Martinez,  Damon Andersson, Todd Gantt | Straffi & Straffi, LLC | Attn: Daniel E. Straffi<br>670 Commons Way<br>Toms River NJ 08755 | bkclient@straffilaw.com | Email |
| Counsel to FTX Trading Ltd. | Sullivan & Cromwell LLP | Attn: Andrew G. Dietderich, James L. Bromley, Brian D. Glueckstein, Matthew J. Porpora<br>125 Broad Street<br>New York NY 10004 | dietdericha@sullcrom.com<br>bromleyj@sullcrom.com<br>gluecksteinb@sullcrom.com<br>porioram@sullcrom.com | Email |

In re: BlockFi Inc., et al.
Case No. 22-19361 (MBK)

Page 10 of 12

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the Fee Examiner | Traurig Law LLC | Attn: Jeffrey Traurig<br>43 W 43rd Street<br>Suite 73<br>New York NY 10036 | jtraurig@trauriglaw.com | Email |
| Counsel to the Ad Hoc Committee of Wallet Account Holders | Troutman Pepper Hamilton Sanders LLP | Attn: Deborah Kovsky-Apap<br>875 Third Avenue<br>New York NY 10022 | deborah.kovsky@troutman.com | Email |
| Counsel to The United States Of America | U.S. Department of Justice – Civil Division | Attn: Jessica L. Cole<br>1100 L Street, NW<br>Room 7110<br>Washington DC 20005 | jessica.cole@usdoj.gov | Email |
| Counsel to United States of America | U.S. Department of Justice – Civil Division Commercial Litigation Branch | Attn: Ruth A. Harvey, Margaret M. Newell, Seth B. Shapiro,<br>Ben Franklin Station<br>P.O. Box 875<br>Washington DC 20044-0875 | seth.shapiro@usdoj.gov | Email |
| Counsel to United States of America | U.S. Department of Justice Civil Division | Attn: Seth B. Shapiro<br>1100 L Street, NW<br>7th Floor - Room 7114<br>Washington DC 20005 | seth.shapiro@usdoj.gov | Email |
| State Attorney General | United States of America Attorney General | Attn: Bankruptcy Department<br>Us Dept Of Justice<br>950 Pennsylvania Ave NW<br>Washington DC 20530-0001 | | First Class Mail |
| Counsel to Cipher Mining Inc. and Cipher Mining Technologies Inc. | Venable LLP | Attn: Andrew J. Currie<br>600 Massachusetts Avenue NW<br>Washington DC 20001 | AJCurrie@Venable.com | Email |
| Counsel to Cipher Mining Inc. and Cipher Mining Technologies Inc. | Venable LLP | Attn: Michael A. Guerra, Jeffrey S. Sabin and Carol A. Weiner<br>1270 Avenue of the Americas<br>24th Floor<br>New York NY 10020 | MAGuerra@Venable.com<br>JSsabin@venable.com<br>CWeinerlevy@venable.com | Email |
| Counsel to Kristen Vorhees | Wadsworth, Garber, Warner and Conrardy, P.C. | Attn: Aaron A. Garber<br>2580 W. Main St.<br>Littleton CO 80120 | agarber@wgwc-law.com | Email |
| State Attorney General | Washington DC Attorney General | Attn: Bankruptcy Department<br>441 4th Street, NW<br>Washington DC 20001 | oag@dc.gov | Email |
| Counsel to Timothy Price | Wolf, Rifkin, Shapiro, Schulman & Rabkin, LLP | Attn: Simon Aron<br>11400 West Olympic Blvd<br>9th Floor<br>Los Angeles CA 90064-1582 | saron@wrslawyers.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Flori Marquez | Zuckerman Gore Brandeis & Crossman, LLP | Attn: John K. Crossman, Karen S. Park, Jeffrey L. Friesen<br>Eleven Times Square, 15th Floor<br>New York NY 10036 | jcrossman@zukermangore.com<br>kpark@zukermangore.com<br>jfriesen@zukermangore.com | Email |

**<u>Exhibit B</u>**

Exhibit B

Claimants Service List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 10284917 | 153-155 W Pacemont Rd LLC | c/o M. Kudija, 2351 Hetter St. | Columbus | OH | 43228 | | m.kudija@proton.me; m.kudija@proton.me; pacemont.llc@gmail.com | Email |
| 10285435 | 3272 Ainwick Rd LLC | 2351 Hetter St. | Columbus | OH | 43228 | | m.kudija@proton.me; m.kudija@proton.me; ainwick.llc@gmail.com | Email |
| 12137027 | 5018022 Ontarion Inc | 4201 Longmoor Drive, Unit 5 | Burlington | ON | L7L 5J9 | Canada | sadafabrshaikh@gmail.com | Email |
| 12228167 | Name on File | Address on File | | | | | Email on File | Email |
| 12228168 | Name on File | Address on File | | | | | Email on File | Email |
| 10280414 | Name on File | Address on File | | | | | Email on File | Email |
| 20649967 | Name on File | Address on File | | | | | Email on File | Email |
| 12227150 | Name on File | Address on File | | | | | Email on File | Email |
| 12227151 | Name on File | Address on File | | | | | Email on File | Email |
| 12227152 | Name on File | Address on File | | | | | Email on File | Email |
| 12235802 | Name on File | Address on File | | | | | Email on File | Email |
| 12235803 | Name on File | Address on File | | | | | Email on File | Email |
| 11697650 | Name on File | Address on File | | | | | Email on File | Email |
| 10546682 | Name on File | Address on File | | | | | Email on File | Email |
| 12226827 | Name on File | Address on File | | | | | Email on File | Email |
| 12228144 | Name on File | Address on File | | | | | Email on File | Email |
| 12228145 | Name on File | Address on File | | | | | Email on File | Email |
| 12224116 | Name on File | Address on File | | | | | Email on File | Email |
| 12224117 | Name on File | Address on File | | | | | Email on File | Email |
| 10351642 | Name on File | Address on File | | | | | Email on File | Email |
| 12216105 | Name on File | Address on File | | | | | Email on File | Email |
| 12216106 | Name on File | Address on File | | | | | Email on File | Email |
| 12214755 | Name on File | Address on File | | | | | Email on File | Email |
| 12214756 | Name on File | Address on File | | | | | Email on File | Email |
| 12223397 | Name on File | Address on File | | | | | Email on File | Email |
| 12223398 | Name on File | Address on File | | | | | Email on File | Email |
| 12166830 | Name on File | Address on File | | | | | Email on File | Email |
| 10279806 | Name on File | Address on File | | | | | Email on File | Email |
| 12156972 | Name on File | Address on File | | | | | Email on File | Email |
| 12236112 | Name on File | Address on File | | | | | Email on File | Email |
| 12235107 | Name on File | Address on File | | | | | Email on File | Email |
| 12235108 | Name on File | Address on File | | | | | Email on File | Email |
| 12230745 | Name on File | Address on File | | | | | Email on File | Email |
| 12230746 | Name on File | Address on File | | | | | Email on File | Email |
| 12236733 | Name on File | Address on File | | | | | Email on File | Email |
| 12236734 | Name on File | Address on File | | | | | Email on File | Email |
| 12235137 | Name on File | Address on File | | | | | Email on File | Email |
| 12235138 | Name on File | Address on File | | | | | Email on File | Email |
| 12225054 | Name on File | Address on File | | | | | Email on File | Email |
| 12225053 | Name on File | Address on File | | | | | Email on File | Email |
| 10550650 | Name on File | Address on File | | | | | Email on File | Email |
| 12232822 | Name on File | Address on File | | | | | Email on File | Email |
| 12232823 | Name on File | Address on File | | | | | Email on File | Email |
| 14893426 | Name on File | Address on File | | | | | Email on File | Email |
| 12224693 | Name on File | Address on File | | | | | Email on File | Email |
| 12224694 | Name on File | Address on File | | | | | Email on File | Email |
| 12224695 | Name on File | Address on File | | | | | Email on File | Email |
| 12235854 | Name on File | Address on File | | | | | Email on File | Email |
| 12235855 | Name on File | Address on File | | | | | Email on File | Email |
| 12231743 | Name on File | Address on File | | | | | Email on File | Email |
| 12231744 | Name on File | Address on File | | | | | Email on File | Email |
| 12227518 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B

Claimants Service List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 12227519 | Name on File | Address on File | | | | | Email on File | Email |
| 12223658 | Name on File | Address on File | | | | | Email on File | Email |
| 12223659 | Name on File | Address on File | | | | | Email on File | Email |
| 12225074 | Name on File | Address on File | | | | | Email on File | Email |
| 12225075 | Name on File | Address on File | | | | | Email on File | Email |
| 10283127 | Name on File | Address on File | | | | | Email on File | Email |
| 10287295 | Name on File | Address on File | | | | | Email on File | Email |
| 12232838 | Name on File | Address on File | | | | | Email on File | Email |
| 12226973 | Name on File | Address on File | | | | | Email on File | Email |
| 12226974 | Name on File | Address on File | | | | | Email on File | Email |
| 18185655 | Name on File | Address on File | | | | | Email on File | Email |
| 10283113 | Name on File | Address on File | | | | | Email on File | Email |
| 12224727 | Name on File | Address on File | | | | | Email on File | Email |
| 12048569 | Name on File | Address on File | | | | | Email on File | Email |
| 12219597 | Name on File | Address on File | | | | | Email on File | Email |
| 12219598 | Name on File | Address on File | | | | | Email on File | Email |
| 11810437 | Name on File | Address on File | | | | | Email on File | Email |
| 12222904 | Name on File | Address on File | | | | | Email on File | Email |
| 12222905 | Name on File | Address on File | | | | | Email on File | Email |
| 12232443 | Name on File | Address on File | | | | | Email on File | Email |
| 12232444 | Name on File | Address on File | | | | | Email on File | Email |
| 12232730 | Name on File | Address on File | | | | | Email on File | Email |
| 12232731 | Name on File | Address on File | | | | | Email on File | Email |
| 12207211 | Adam Morton Super Fund | 62 Wilclarke St, Upper Mt Gravatt | Brisbane, Queensland | | 4122 | Australia | adamsmsf@hotmail.com | Email |
| 12129842 | Name on File | Address on File | | | | | Email on File | Email |
| 10547754 | Name on File | Address on File | | | | | Email on File | Email |
| 10548035 | Name on File | Address on File | | | | | Email on File | Email |
| 10290045 | Name on File | Address on File | | | | | Email on File | Email |
| 10286602 | Name on File | Address on File | | | | | Email on File | Email |
| 10289994 | Name on File | Address on File | | | | | Email on File | Email |
| 11842809 | Name on File | Address on File | | | | | Email on File | Email |
| 12224179 | Name on File | Address on File | | | | | Email on File | Email |
| 12224180 | Name on File | Address on File | | | | | Email on File | Email |
| 12218401 | Name on File | Address on File | | | | | Email on File | Email |
| 12218402 | Name on File | Address on File | | | | | Email on File | Email |
| 12218403 | Name on File | Address on File | | | | | Email on File | Email |
| 12234369 | Name on File | Address on File | | | | | Email on File | Email |
| 12234370 | Name on File | Address on File | | | | | Email on File | Email |
| 11640096 | Name on File | Address on File | | | | | Email on File | Email |
| 12232457 | Name on File | Address on File | | | | | Email on File | Email |
| 12232458 | Name on File | Address on File | | | | | Email on File | Email |
| 12228602 | Name on File | Address on File | | | | | Email on File | Email |
| 12228603 | Name on File | Address on File | | | | | Email on File | Email |
| 12230668 | Name on File | Address on File | | | | | Email on File | Email |
| 12230669 | Name on File | Address on File | | | | | Email on File | Email |
| 12233289 | Name on File | Address on File | | | | | Email on File | Email |
| 12233020 | Name on File | Address on File | | | | | Email on File | Email |
| 20653038 | Name on File | Address on File | | | | | Email on File | Email |
| 12141725 | Name on File | Address on File | | | | | Email on File | Email |
| 11936320 | Name on File | Address on File | | | | | Email on File | Email |
| 12225276 | Name on File | Address on File | | | | | Email on File | Email |
| 12225277 | Name on File | Address on File | | | | | Email on File | Email |
| 12220811 | Name on File | Address on File | | | | | Email on File | Email |
| 12220812 | Name on File | Address on File | | | | | Email on File | Email |
| 12227460 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B

Claimants Service List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 12227461 | Name on File | Address on File | | | | | Email on File | Email |
| 12231100 | Name on File | Address on File | | | | | Email on File | Email |
| 12231101 | Name on File | Address on File | | | | | Email on File | Email |
| 12140917 | Name on File | Address on File | | | | | Email on File | Email |
| 12116311 | Name on File | Address on File | | | | | Email on File | Email |
| 11620633 | Name on File | Address on File | | | | | Email on File | Email |
| 12232398 | Name on File | Address on File | | | | | Email on File | Email |
| 11917322 | Name on File | Address on File | | | | | Email on File | Email |
| 12214486 | Name on File | Address on File | | | | | Email on File | Email |
| 12214487 | Name on File | Address on File | | | | | Email on File | Email |
| 11455808 | Name on File | Address on File | | | | | Email on File | Email |
| 12217479 | Name on File | Address on File | | | | | Email on File | Email |
| 12217480 | Name on File | Address on File | | | | | Email on File | Email |
| 12132076 | Name on File | Address on File | | | | | Email on File | Email |
| 12149074 | Name on File | Address on File | | | | | Email on File | Email |
| 12230215 | Name on File | Address on File | | | | | Email on File | Email |
| 12230216 | Name on File | Address on File | | | | | Email on File | Email |
| 10546155 | Name on File | Address on File | | | | | Email on File | Email |
| 10588370 | Name on File | Address on File | | | | | Email on File | Email |
| 12214270 | Name on File | Address on File | | | | | Email on File | Email |
| 12214271 | Name on File | Address on File | | | | | Email on File | Email |
| 11706181 | Name on File | Address on File | | | | | | First class mail |
| 12103314 | Name on File | Address on File | | | | | Email on File | Email |
| 12161295 | Name on File | Address on File | | | | | Email on File | Email |
| 12219747 | Name on File | Address on File | | | | | Email on File | Email |
| 12219748 | Name on File | Address on File | | | | | Email on File | Email |
| 12093868 | Name on File | Address on File | | | | | Email on File | Email |
| 11587634 | Name on File | Address on File | | | | | Email on File | Email |
| 12223401 | Name on File | Address on File | | | | | Email on File | Email |
| 12223402 | Name on File | Address on File | | | | | Email on File | Email |
| 12217874 | Name on File | Address on File | | | | | Email on File | Email |
| 12217875 | Name on File | Address on File | | | | | Email on File | Email |
| 12119707 | Name on File | Address on File | | | | | Email on File | Email |
| 12209970 | Name on File | Address on File | | | | | Email on File | Email |
| 12241420 | Name on File | Address on File | | | | | Email on File | Email |
| 12235198 | Name on File | Address on File | | | | | Email on File | Email |
| 12235199 | Name on File | Address on File | | | | | Email on File | Email |
| 12235200 | Name on File | Address on File | | | | | Email on File | Email |
| 10303375 | Name on File | Address on File | | | | | Email on File | Email |
| 12173641 | Name on File | Address on File | | | | | Email on File | Email |
| 12226295 | Name on File | Address on File | | | | | Email on File | Email |
| 12226296 | Name on File | Address on File | | | | | Email on File | Email |
| 12223637 | Name on File | Address on File | | | | | Email on File | Email |
| 12223638 | Name on File | Address on File | | | | | Email on File | Email |
| 11542302 | Name on File | Address on File | | | | | Email on File | Email |
| 12183739 | Name on File | Address on File | | | | | Email on File | Email |
| 12235692 | Name on File | Address on File | | | | | Email on File | Email |
| 12235693 | Name on File | Address on File | | | | | Email on File | Email |
| 12229072 | Name on File | Address on File | | | | | Email on File | Email |
| 12229073 | Name on File | Address on File | | | | | Email on File | Email |
| 12185821 | Name on File | Address on File | | | | | Email on File | Email |
| 10586201 | Name on File | Address on File | | | | | Email on File | Email |
| 10587963 | Name on File | Address on File | | | | | Email on File | Email |
| 10585903 | Name on File | Address on File | | | | | Email on File | Email |
| 12217337 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B

Claimants Service List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 12218120 | Name on File | Address on File | | | | | Email on File | Email |
| 12218121 | Name on File | Address on File | | | | | Email on File | Email |
| 11842681 | Name on File | Address on File | | | | | Email on File | Email |
| 12214312 | Name on File | Address on File | | | | | Email on File | Email |
| 12214313 | Name on File | Address on File | | | | | Email on File | Email |
| 12227794 | Name on File | Address on File | | | | | Email on File | Email |
| 12227795 | Name on File | Address on File | | | | | Email on File | Email |
| 12226107 | Name on File | Address on File | | | | | Email on File | Email |
| 12226106 | Name on File | Address on File | | | | | Email on File | Email |
| 12132015 | Name on File | Address on File | | | | | Email on File | Email |
| 12188207 | Name on File | Address on File | | | | | Email on File | Email |
| 12162512 | Name on File | Address on File | | | | | Email on File | Email |
| 12226371 | Name on File | Address on File | | | | | Email on File | Email |
| 12226372 | Name on File | Address on File | | | | | Email on File | Email |
| 12227061 | Name on File | Address on File | | | | | Email on File | Email |
| 12227062 | Name on File | Address on File | | | | | Email on File | Email |
| 12215818 | Name on File | Address on File | | | | | Email on File | Email |
| 12096584 | Name on File | Address on File | | | | | Email on File | Email |
| 12898563 | Name on File | Address on File | | | | | Email on File | Email |
| 12216009 | Name on File | Address on File | | | | | Email on File | Email |
| 12216010 | Name on File | Address on File | | | | | Email on File | Email |
| 12236130 | Name on File | Address on File | | | | | Email on File | Email |
| 12236129 | Name on File | Address on File | | | | | Email on File | Email |
| 12234308 | Name on File | Address on File | | | | | Email on File | Email |
| 12234309 | Name on File | Address on File | | | | | Email on File | Email |
| 12132781 | Name on File | Address on File | | | | | Email on File | Email |
| 12229230 | Name on File | Address on File | | | | | Email on File | Email |
| 12229231 | Name on File | Address on File | | | | | Email on File | Email |
| 12178638 | Name on File | Address on File | | | | | Email on File | Email |
| 10284884 | Name on File | Address on File | | | | | Email on File | Email |
| 12137854 | Name on File | Address on File | | | | | Email on File | Email |
| 10592267 | Name on File | Address on File | | | | | Email on File | Email |
| 12221006 | Name on File | Address on File | | | | | Email on File | Email |
| 12221007 | Name on File | Address on File | | | | | Email on File | Email |
| 12214798 | Name on File | Address on File | | | | | Email on File | Email |
| 12214799 | Name on File | Address on File | | | | | Email on File | Email |
| 12214800 | Name on File | Address on File | | | | | Email on File | Email |
| 12205300 | Akita Super Fund Pty Ltd ATF Akita Super Fund | 1 Sterling Circuit, Unit 304 | Camperdown, Sydney, NSW | | 2050 | Australia | g.levey@unsw.edu.au | Email |
| 12245936 | Akita Super Fund Pty Ltd ATF Akita Super Fund | Geoffrey Brahm Levey - Dr, PO Box 6457, UNSW | Sydney, NSW | | 1466 | Australia | g.levey@unsw.edu.au | Email |
| 12215641 | Name on File | Address on File | | | | | Email on File | Email |
| 12215642 | Name on File | Address on File | | | | | Email on File | Email |
| 11572654 | Name on File | Address on File | | | | | Email on File | Email |
| 12228084 | Name on File | Address on File | | | | | | First class mail |
| 12214272 | Name on File | Address on File | | | | | Email on File | Email |
| 12214273 | Name on File | Address on File | | | | | Email on File | Email |
| 12223855 | Name on File | Address on File | | | | | Email on File | Email |
| 12223856 | Name on File | Address on File | | | | | Email on File | Email |
| 11765197 | Name on File | Address on File | | | | | Email on File | Email |
| 11533306 | Name on File | Address on File | | | | | Email on File | Email |
| 11562123 | Name on File | Address on File | | | | | Email on File | Email |
| 10590102 | Name on File | Address on File | | | | | Email on File | Email |
| 12215386 | Name on File | Address on File | | | | | Email on File | Email |
| 12215387 | Name on File | Address on File | | | | | Email on File | Email |
| 12176248 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B

Claimants Service List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 12232409 | Name on File | Address on File | | | | | Email on File | Email |
| 12232410 | Name on File | Address on File | | | | | Email on File | Email |
| 12223105 | Name on File | Address on File | | | | | Email on File | Email |
| 12223106 | Name on File | Address on File | | | | | Email on File | Email |
| 12161963 | Name on File | Address on File | | | | | Email on File | Email |
| 12129451 | Name on File | Address on File | | | | | Email on File | Email |
| 12223115 | Name on File | Address on File | | | | | Email on File | Email |
| 12223116 | Name on File | Address on File | | | | | Email on File | Email |
| 12223117 | Name on File | Address on File | | | | | Email on File | Email |
| 12234114 | Name on File | Address on File | | | | | Email on File | Email |
| 12234115 | Name on File | Address on File | | | | | Email on File | Email |
| 12214861 | Name on File | Address on File | | | | | Email on File | Email |
| 12214862 | Name on File | Address on File | | | | | Email on File | Email |
| 12229500 | Name on File | Address on File | | | | | Email on File | Email |
| 12229501 | Name on File | Address on File | | | | | Email on File | Email |
| 12228519 | Name on File | Address on File | | | | | Email on File | Email |
| 12228520 | Name on File | Address on File | | | | | Email on File | Email |
| 12234874 | Name on File | Address on File | | | | | Email on File | Email |
| 12234875 | Name on File | Address on File | | | | | Email on File | Email |
| 12163216 | Name on File | Address on File | | | | | Email on File | Email |
| 11561468 | Name on File | Address on File | | | | | Email on File | Email |
| 12227690 | Name on File | Address on File | | | | | Email on File | Email |
| 12227691 | Name on File | Address on File | | | | | Email on File | Email |
| 12227692 | Name on File | Address on File | | | | | Email on File | Email |
| 11450553 | Name on File | Address on File | | | | | Email on File | Email |
| 12150878 | Name on File | Address on File | | | | | Email on File | Email |
| 12048049 | Name on File | Address on File | | | | | Email on File | Email |
| 12234539 | Name on File | Address on File | | | | | Email on File | Email |
| 12234540 | Name on File | Address on File | | | | | Email on File | Email |
| 11576708 | Name on File | Address on File | | | | | Email on File | Email |
| 11651356 | Name on File | Address on File | | | | | Email on File | Email |
| 12219914 | Name on File | Address on File | | | | | Email on File | Email |
| 12219915 | Name on File | Address on File | | | | | Email on File | Email |
| 11445826 | Name on File | Address on File | | | | | Email on File | Email |
| 11567412 | Name on File | Address on File | | | | | Email on File | Email |
| 12227350 | Name on File | Address on File | | | | | Email on File | Email |
| 12227351 | Name on File | Address on File | | | | | Email on File | Email |
| 11554049 | Name on File | Address on File | | | | | Email on File | Email |
| 12227072 | Name on File | Address on File | | | | | Email on File | Email |
| 12227073 | Name on File | Address on File | | | | | Email on File | Email |
| 12214927 | Name on File | Address on File | | | | | Email on File | Email |
| 12214929 | Name on File | Address on File | | | | | Email on File | Email |
| 12214717 | Name on File | Address on File | | | | | Email on File | Email |
| 12214718 | Name on File | Address on File | | | | | Email on File | Email |
| 12045868 | Name on File | Address on File | | | | | Email on File | Email |
| 10285621 | Name on File | Address on File | | | | | Email on File | Email |
| 12229911 | Name on File | Address on File | | | | | Email on File | Email |
| 12229912 | Name on File | Address on File | | | | | Email on File | Email |
| 12231815 | Name on File | Address on File | | | | | Email on File | Email |
| 10351601 | Name on File | Address on File | | | | | Email on File | Email |
| 12236460 | Name on File | Address on File | | | | | Email on File | Email |
| 12236461 | Name on File | Address on File | | | | | Email on File | Email |
| 12215697 | Name on File | Address on File | | | | | Email on File | Email |
| 12215698 | Name on File | Address on File | | | | | Email on File | Email |
| 12224222 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B
Claimants Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 12224223 | Name on File | Address on File | | | | | Email on File | Email |
| 12234101 | Name on File | Address on File | | | | | Email on File | Email |
| 12234102 | Name on File | Address on File | | | | | Email on File | Email |
| 12219128 | Name on File | Address on File | | | | | Email on File | Email |
| 12219129 | Name on File | Address on File | | | | | Email on File | Email |
| 12228383 | Name on File | Address on File | | | | | Email on File | Email |
| 12228384 | Name on File | Address on File | | | | | Email on File | Email |
| 12126392 | Name on File | Address on File | | | | | Email on File | Email |
| 12230995 | Name on File | Address on File | | | | | Email on File | Email |
| 12230996 | Name on File | Address on File | | | | | Email on File | Email |
| 12125583 | Name on File | Address on File | | | | | Email on File | Email |
| 11445456 | Name on File | Address on File | | | | | Email on File | Email |
| 12219437 | Name on File | Address on File | | | | | Email on File | Email |
| 12219438 | Name on File | Address on File | | | | | Email on File | Email |
| 12049107 | Name on File | Address on File | | | | | Email on File | Email |
| 12229684 | Name on File | Address on File | | | | | Email on File | Email |
| 12229685 | Name on File | Address on File | | | | | Email on File | Email |
| 12220646 | Name on File | Address on File | | | | | Email on File | Email |
| 12220647 | Name on File | Address on File | | | | | Email on File | Email |
| 10591263 | Name on File | Address on File | | | | | Email on File | Email |
| 12235709 | Name on File | Address on File | | | | | Email on File | Email |
| 12235710 | Name on File | Address on File | | | | | Email on File | Email |
| 12235711 | Name on File | Address on File | | | | | Email on File | Email |
| 12226817 | Name on File | Address on File | | | | | Email on File | Email |
| 12226818 | Name on File | Address on File | | | | | Email on File | Email |
| 12218703 | Name on File | Address on File | | | | | Email on File | Email |
| 12218704 | Name on File | Address on File | | | | | Email on File | Email |
| 12232519 | Name on File | Address on File | | | | | Email on File | Email |
| 12232520 | Name on File | Address on File | | | | | Email on File | Email |
| 12217792 | Name on File | Address on File | | | | | Email on File | Email |
| 12217793 | Name on File | Address on File | | | | | Email on File | Email |
| 12231961 | Name on File | Address on File | | | | | Email on File | Email |
| 12231962 | Name on File | Address on File | | | | | Email on File | Email |
| 12114149 | Name on File | Address on File | | | | | Email on File | Email |
| 11527477 | Name on File | Address on File | | | | | Email on File | Email |
| 10280632 | Name on File | Address on File | | | | | Email on File | Email |
| 12230908 | Name on File | Address on File | | | | | Email on File | Email |
| 12230909 | Name on File | Address on File | | | | | Email on File | Email |
| 11595450 | Name on File | Address on File | | | | | Email on File | Email |
| 12220934 | Name on File | Address on File | | | | | Email on File | Email |
| 12220935 | Name on File | Address on File | | | | | Email on File | Email |
| 12220936 | Name on File | Address on File | | | | | Email on File | Email |
| 12223770 | Name on File | Address on File | | | | | Email on File | Email |
| 12223771 | Name on File | Address on File | | | | | Email on File | Email |
| 12225922 | Name on File | Address on File | | | | | Email on File | Email |
| 12225923 | Name on File | Address on File | | | | | Email on File | Email |
| 12979192 | Alphav Advisors | Vidya Vepuri, 8472 Karrer Terrace | Orlando | FL | 32827 | | vsvepuri@gmail.com | Email |
| 12980757 | Alphav Advisors | c/o VVidya 110 Terry Drive, Suite 200 | Newtown | PA | 18940 | | vsvepuri@gmail.com | Email |
| 10283959 | Name on File | Address on File | | | | | Email on File | Email |
| 12218639 | Name on File | Address on File | | | | | Email on File | Email |
| 12218640 | Name on File | Address on File | | | | | Email on File | Email |
| 10285284 | Name on File | Address on File | | | | | Email on File | Email |
| 12236675 | Name on File | Address on File | | | | | Email on File | Email |
| 12236676 | Name on File | Address on File | | | | | Email on File | Email |
| 12097997 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B

Claimants Service List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 12219427 | Name on File | Address on File | | | | | Email on File | Email |
| 12219428 | Name on File | Address on File | | | | | Email on File | Email |
| 10590711 | Name on File | Address on File | | | | | Email on File | Email |
| 20652596 | Name on File | Address on File | | | | | Email on File | Email |
| 12225155 | Name on File | Address on File | | | | | Email on File | Email |
| 12225156 | Name on File | Address on File | | | | | Email on File | Email |
| 11556664 | Name on File | Address on File | | | | | Email on File | Email |
| 12225926 | Name on File | Address on File | | | | | Email on File | Email |
| 12225927 | Name on File | Address on File | | | | | Email on File | Email |
| 12225928 | Name on File | Address on File | | | | | Email on File | Email |
| 12225929 | Name on File | Address on File | | | | | Email on File | Email |
| 12226724 | Name on File | Address on File | | | | | Email on File | Email |
| 12226725 | Name on File | Address on File | | | | | Email on File | Email |
| 12216277 | Name on File | Address on File | | | | | Email on File | Email |
| 12216278 | Name on File | Address on File | | | | | Email on File | Email |
| 12230294 | Name on File | Address on File | | | | | Email on File | Email |
| 12230295 | Name on File | Address on File | | | | | Email on File | Email |
| 12226610 | Name on File | Address on File | | | | | Email on File | Email |
| 12226611 | Name on File | Address on File | | | | | Email on File | Email |
| 12224554 | Name on File | Address on File | | | | | Email on File | Email |
| 12224555 | Name on File | Address on File | | | | | Email on File | Email |
| 12229934 | Name on File | Address on File | | | | | Email on File | Email |
| 12222935 | Name on File | Address on File | | | | | Email on File | Email |
| 12169536 | Name on File | Address on File | | | | | Email on File | Email |
| 12235780 | Name on File | Address on File | | | | | Email on File | Email |
| 12235781 | Name on File | Address on File | | | | | Email on File | Email |
| 12193541 | Name on File | Address on File | | | | | Email on File | Email |
| 11810704 | Name on File | Address on File | | | | | Email on File | Email |
| 12236826 | Name on File | Address on File | | | | | Email on File | Email |
| 12236827 | Name on File | Address on File | | | | | Email on File | Email |
| 12230135 | Name on File | Address on File | | | | | Email on File | Email |
| 12230136 | Name on File | Address on File | | | | | Email on File | Email |
| 12135867 | Name on File | Address on File | | | | | Email on File | Email |
| 12134403 | Name on File | Address on File | | | | | Email on File | Email |
| 12132652 | Name on File | Address on File | | | | | Email on File | Email |
| 12129407 | Name on File | Address on File | | | | | Email on File | Email |
| 12218938 | Name on File | Address on File | | | | | Email on File | Email |
| 12218939 | Name on File | Address on File | | | | | Email on File | Email |
| 12044801 | Name on File | Address on File | | | | | Email on File | Email |
| 12223902 | Name on File | Address on File | | | | | Email on File | Email |
| 12223903 | Name on File | Address on File | | | | | Email on File | Email |
| 12127769 | Name on File | Address on File | | | | | Email on File | Email |
| 20652530 | Name on File | Address on File | | | | | Email on File | Email |
| 20652937 | Name on File | Address on File | | | | | Email on File | Email |
| 12205718 | Name on File | Address on File | | | | | Email on File | Email |
| 11618094 | Name on File | Address on File | | | | | Email on File | Email |
| 10591545 | Name on File | Address on File | | | | | Email on File | Email |
| 12233190 | Name on File | Address on File | | | | | Email on File | Email |
| 12226521 | Name on File | Address on File | | | | | Email on File | Email |
| 12226522 | Name on File | Address on File | | | | | Email on File | Email |
| 12115265 | Name on File | Address on File | | | | | Email on File | Email |
| 12219143 | Name on File | Address on File | | | | | Email on File | Email |
| 12045562 | Name on File | Address on File | | | | | Email on File | Email |
| 12229994 | Name on File | Address on File | | | | | Email on File | Email |
| 12229995 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B
Claimants Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 11458137 | Name on File | Address on File | | | | | Email on File | Email |
| 11662203 | Name on File | Address on File | | | | | Email on File | Email |
| 12231170 | Name on File | Address on File | | | | | Email on File | Email |
| 12231171 | Name on File | Address on File | | | | | Email on File | Email |
| 12216449 | Name on File | Address on File | | | | | Email on File | Email |
| 12170104 | Name on File | Address on File | | | | | Email on File | Email |
| 12215453 | Name on File | Address on File | | | | | Email on File | Email |
| 12215454 | Name on File | Address on File | | | | | Email on File | Email |
| 12229066 | Name on File | Address on File | | | | | Email on File | Email |
| 12229067 | Name on File | Address on File | | | | | Email on File | Email |
| 12140498 | Name on File | Address on File | | | | | Email on File | Email |
| 12168657 | Name on File | Address on File | | | | | Email on File | Email |
| 12234814 | Name on File | Address on File | | | | | | First class mail |
| 12214121 | Name on File | Address on File | | | | | Email on File | Email |
| 12214122 | Name on File | Address on File | | | | | Email on File | Email |
| 12219006 | Name on File | Address on File | | | | | Email on File | Email |
| 12185451 | Name on File | Address on File | | | | | Email on File | Email |
| 12189602 | Name on File | Address on File | | | | | Email on File | Email |
| 10592285 | Name on File | Address on File | | | | | Email on File | Email |
| 12034048 | Name on File | Address on File | | | | | Email on File | Email |
| 12228280 | Name on File | Address on File | | | | | Email on File | Email |
| 12228281 | Name on File | Address on File | | | | | Email on File | Email |
| 10586299 | Name on File | Address on File | | | | | Email on File | Email |
| 12216275 | Name on File | Address on File | | | | | Email on File | Email |
| 12216276 | Name on File | Address on File | | | | | Email on File | Email |
| 12223430 | Name on File | Address on File | | | | | Email on File | Email |
| 12223431 | Name on File | Address on File | | | | | Email on File | Email |
| 12223432 | Name on File | Address on File | | | | | Email on File | Email |
| 12223928 | Name on File | Address on File | | | | | Email on File | Email |
| 12223929 | Name on File | Address on File | | | | | Email on File | Email |
| 12215226 | Name on File | Address on File | | | | | Email on File | Email |
| 12215227 | Name on File | Address on File | | | | | Email on File | Email |
| 12228719 | Name on File | Address on File | | | | | Email on File | Email |
| 12228720 | Name on File | Address on File | | | | | Email on File | Email |
| 10287565 | Name on File | Address on File | | | | | Email on File | Email |
| 12228487 | Name on File | Address on File | | | | | Email on File | Email |
| 12228488 | Name on File | Address on File | | | | | Email on File | Email |
| 12217503 | Name on File | Address on File | | | | | Email on File | Email |
| 12217504 | Name on File | Address on File | | | | | Email on File | Email |
| 12236705 | Name on File | Address on File | | | | | Email on File | Email |
| 12236706 | Name on File | Address on File | | | | | Email on File | Email |
| 12214672 | Name on File | Address on File | | | | | Email on File | Email |
| 12214673 | Name on File | Address on File | | | | | Email on File | Email |
| 11658645 | Name on File | Address on File | | | | | Email on File | Email |
| 12230221 | Name on File | Address on File | | | | | Email on File | Email |
| 12230222 | Name on File | Address on File | | | | | Email on File | Email |
| 12219976 | Name on File | Address on File | | | | | Email on File | Email |
| 12219977 | Name on File | Address on File | | | | | Email on File | Email |
| 12220114 | Name on File | Address on File | | | | | Email on File | Email |
| 12220115 | Name on File | Address on File | | | | | Email on File | Email |
| 12227672 | Name on File | Address on File | | | | | Email on File | Email |
| 12227673 | Name on File | Address on File | | | | | Email on File | Email |
| 12229680 | Name on File | Address on File | | | | | Email on File | Email |
| 12218385 | Name on File | Address on File | | | | | Email on File | Email |
| 12218386 | Name on File | Address on File | | | | | Email on File | Email |

In re: BlockFi Inc., et al.
Case No. 22-19361 (MBK)

Page 8 of 309

Exhibit B
Claimants Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 11542575 | Name on File | Address on File | | | | | Email on File | Email |
| 12215908 | Name on File | Address on File | | | | | Email on File | Email |
| 12215909 | Name on File | Address on File | | | | | Email on File | Email |
| 12229062 | Name on File | Address on File | | | | | Email on File | Email |
| 12229063 | Name on File | Address on File | | | | | Email on File | Email |
| 20800301 | Name on File | Address on File | | | | | Email on File | Email |
| 11547649 | Name on File | Address on File | | | | | Email on File | Email |
| 12215695 | Name on File | Address on File | | | | | Email on File | Email |
| 12215696 | Name on File | Address on File | | | | | Email on File | Email |
| 12126695 | Name on File | Address on File | | | | | Email on File | Email |
| 12246561 | Name on File | Address on File | | | | | Email on File | Email |
| 12222906 | Name on File | Address on File | | | | | Email on File | Email |
| 12222907 | Name on File | Address on File | | | | | Email on File | Email |
| 12154036 | Name on File | Address on File | | | | | Email on File | Email |
| 12187370 | Name on File | Address on File | | | | | Email on File | Email |
| 12214228 | Name on File | Address on File | | | | | Email on File | Email |
| 11621996 | Name on File | Address on File | | | | | Email on File | Email |
| 12234396 | Name on File | Address on File | | | | | Email on File | Email |
| 12234397 | Name on File | Address on File | | | | | Email on File | Email |
| 12223916 | Name on File | Address on File | | | | | Email on File | Email |
| 11572962 | Name on File | Address on File | | | | | Email on File | Email |
| 12234501 | Name on File | Address on File | | | | | Email on File | Email |
| 12234502 | Name on File | Address on File | | | | | Email on File | Email |
| 11539788 | Name on File | Address on File | | | | | Email on File | Email |
| 12233397 | Name on File | Address on File | | | | | Email on File | Email |
| 12233398 | Name on File | Address on File | | | | | Email on File | Email |
| 12226232 | Name on File | Address on File | | | | | Email on File | Email |
| 12226233 | Name on File | Address on File | | | | | Email on File | Email |
| 12179070 | Name on File | Address on File | | | | | Email on File | Email |
| 12207177 | Name on File | Address on File | | | | | Email on File | Email |
| 12233584 | Name on File | Address on File | | | | | Email on File | Email |
| 12233585 | Name on File | Address on File | | | | | Email on File | Email |
| 12184571 | Name on File | Address on File | | | | | Email on File | Email |
| 12172500 | Name on File | Address on File | | | | | Email on File | Email |
| 12225301 | Name on File | Address on File | | | | | Email on File | Email |
| 12225302 | Name on File | Address on File | | | | | Email on File | Email |
| 11813582 | Name on File | Address on File | | | | | Email on File | Email |
| 11445643 | Name on File | Address on File | | | | | Email on File | Email |
| 12215187 | Name on File | Address on File | | | | | Email on File | Email |
| 12215186 | Name on File | Address on File | | | | | Email on File | Email |
| 12227186 | Name on File | Address on File | | | | | Email on File | Email |
| 12227187 | Name on File | Address on File | | | | | Email on File | Email |
| 12141613 | Name on File | Address on File | | | | | Email on File | Email |
| 12214179 | Name on File | Address on File | | | | | Email on File | Email |
| 12214180 | Name on File | Address on File | | | | | Email on File | Email |
| 12179336 | Name on File | Address on File | | | | | Email on File | Email |
| 11445476 | Name on File | Address on File | | | | | Email on File | Email |
| 12226760 | Name on File | Address on File | | | | | Email on File | Email |
| 12226761 | Name on File | Address on File | | | | | Email on File | Email |
| 11646463 | Name on File | Address on File | | | | | Email on File | Email |
| 12226742 | Name on File | Address on File | | | | | Email on File | Email |
| 12226743 | Name on File | Address on File | | | | | Email on File | Email |
| 12224168 | Name on File | Address on File | | | | | Email on File | Email |
| 12224169 | Name on File | Address on File | | | | | Email on File | Email |
| 12157212 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B

Claimants Service List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 12229504 | Name on File | Address on File | | | | | Email on File | Email |
| 12229505 | Name on File | Address on File | | | | | Email on File | Email |
| 12194815 | Name on File | Address on File | | | | | Email on File | Email |
| 12228234 | Name on File | Address on File | | | | | Email on File | Email |
| 12228235 | Name on File | Address on File | | | | | Email on File | Email |
| 12219365 | Name on File | Address on File | | | | | Email on File | Email |
| 12219366 | Name on File | Address on File | | | | | Email on File | Email |
| 12045972 | Name on File | Address on File | | | | | Email on File | Email |
| 12220663 | Name on File | Address on File | | | | | Email on File | Email |
| 12220664 | Name on File | Address on File | | | | | Email on File | Email |
| 12223865 | Name on File | Address on File | | | | | Email on File | Email |
| 12223866 | Name on File | Address on File | | | | | Email on File | Email |
| 12223867 | Name on File | Address on File | | | | | Email on File | Email |
| 10283904 | Name on File | Address on File | | | | | Email on File | Email |
| 12093082 | Name on File | Address on File | | | | | Email on File | Email |
| 12215431 | Name on File | Address on File | | | | | Email on File | Email |
| 12215432 | Name on File | Address on File | | | | | Email on File | Email |
| 12189271 | Name on File | Address on File | | | | | Email on File | Email |
| 12214981 | Name on File | Address on File | | | | | Email on File | Email |
| 12220926 | Name on File | Address on File | | | | | Email on File | Email |
| 12220927 | Name on File | Address on File | | | | | Email on File | Email |
| 10289779 | Name on File | Address on File | | | | | Email on File | Email |
| 12093133 | Name on File | Address on File | | | | | Email on File | Email |
| 11997141 | Name on File | Address on File | | | | | Email on File | Email |
| 12126130 | Name on File | Address on File | | | | | Email on File | Email |
| 12126122 | Name on File | Address on File | | | | | Email on File | Email |
| 12192515 | Name on File | Address on File | | | | | Email on File | Email |
| 12230099 | Name on File | Address on File | | | | | Email on File | Email |
| 12230100 | Name on File | Address on File | | | | | Email on File | Email |
| 12220373 | Name on File | Address on File | | | | | | First class mail |
| 12207925 | Name on File | Address on File | | | | | Email on File | Email |
| 12096603 | Name on File | Address on File | | | | | Email on File | Email |
| 12233856 | Name on File | Address on File | | | | | Email on File | Email |
| 12235857 | Name on File | Address on File | | | | | Email on File | Email |
| 12165111 | Name on File | Address on File | | | | | Email on File | Email |
| 12124042 | Name on File | Address on File | | | | | Email on File | Email |
| 10588566 | Name on File | Address on File | | | | | Email on File | Email |
| 11850754 | Name on File | Address on File | | | | | Email on File | Email |
| 12228594 | Name on File | Address on File | | | | | Email on File | Email |
| 12228595 | Name on File | Address on File | | | | | Email on File | Email |
| 12206663 | Name on File | Address on File | | | | | Email on File | Email |
| 12217781 | Name on File | Address on File | | | | | Email on File | Email |
| 12150237 | Name on File | Address on File | | | | | Email on File | Email |
| 12140774 | Name on File | Address on File | | | | | Email on File | Email |
| 12140796 | Name on File | Address on File | | | | | Email on File | Email |
| 12224912 | Name on File | Address on File | | | | | Email on File | Email |
| 12224913 | Name on File | Address on File | | | | | Email on File | Email |
| 10546690 | Name on File | Address on File | | | | | Email on File | Email |
| 12176839 | Name on File | Address on File | | | | | Email on File | Email |
| 12219548 | Name on File | Address on File | | | | | Email on File | Email |
| 12219549 | Name on File | Address on File | | | | | Email on File | Email |
| 12226326 | Name on File | Address on File | | | | | | First class mail |
| 12226327 | Name on File | Address on File | | | | | | First class mail |
| 12124911 | Name on File | Address on File | | | | | Email on File | Email |
| 12218232 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B

Claimants Service List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 12218233 | Name on File | Address on File | | | | | Email on File | Email |
| 10283248 | Name on File | Address on File | | | | | Email on File | Email |
| 12215424 | Name on File | Address on File | | | | | Email on File | Email |
| 12215425 | Name on File | Address on File | | | | | Email on File | Email |
| 20648618 | Name on File | Address on File | | | | | Email on File | Email |
| 12214368 | Name on File | Address on File | | | | | Email on File | Email |
| 12214369 | Name on File | Address on File | | | | | Email on File | Email |
| 11627436 | Name on File | Address on File | | | | | Email on File | Email |
| 12217632 | Name on File | Address on File | | | | | Email on File | Email |
| 12217633 | Name on File | Address on File | | | | | Email on File | Email |
| 12232933 | Name on File | Address on File | | | | | Email on File | Email |
| 12232934 | Name on File | Address on File | | | | | Email on File | Email |
| 11580874 | Name on File | Address on File | | | | | Email on File | Email |
| 12216582 | Name on File | Address on File | | | | | Email on File | Email |
| 12216583 | Name on File | Address on File | | | | | Email on File | Email |
| 12129723 | Name on File | Address on File | | | | | Email on File | Email |
| 12233955 | Name on File | Address on File | | | | | Email on File | Email |
| 12233956 | Name on File | Address on File | | | | | Email on File | Email |
| 12234497 | Name on File | Address on File | | | | | Email on File | Email |
| 12234498 | Name on File | Address on File | | | | | Email on File | Email |
| 12129724 | Name on File | Address on File | | | | | Email on File | Email |
| 10284429 | Name on File | Address on File | | | | | Email on File | Email |
| 12234560 | Name on File | Address on File | | | | | Email on File | Email |
| 12234561 | Name on File | Address on File | | | | | Email on File | Email |
| 12228068 | Name on File | Address on File | | | | | Email on File | Email |
| 12228069 | Name on File | Address on File | | | | | Email on File | Email |
| 12219948 | Name on File | Address on File | | | | | Email on File | Email |
| 12219949 | Name on File | Address on File | | | | | Email on File | Email |
| 18191596 | Name on File | Address on File | | | | | Email on File | Email |
| 12236870 | Name on File | Address on File | | | | | Email on File | Email |
| 12236871 | Name on File | Address on File | | | | | Email on File | Email |
| 12162390 | Name on File | Address on File | | | | | Email on File | Email |
| 12232935 | Name on File | Address on File | | | | | Email on File | Email |
| 12232936 | Name on File | Address on File | | | | | Email on File | Email |
| 11586698 | Name on File | Address on File | | | | | Email on File | Email |
| 12215080 | Name on File | Address on File | | | | | Email on File | Email |
| 12215081 | Name on File | Address on File | | | | | Email on File | Email |
| 12217398 | Name on File | Address on File | | | | | Email on File | Email |
| 12217399 | Name on File | Address on File | | | | | Email on File | Email |
| 12225781 | Name on File | Address on File | | | | | Email on File | Email |
| 12225782 | Name on File | Address on File | | | | | Email on File | Email |
| 11826522 | Name on File | Address on File | | | | | Email on File | Email |
| 12215844 | Name on File | Address on File | | | | | Email on File | Email |
| 12215845 | Name on File | Address on File | | | | | Email on File | Email |
| 10288535 | Name on File | Address on File | | | | | Email on File | Email |
| 12218553 | Name on File | Address on File | | | | | Email on File | Email |
| 12218554 | Name on File | Address on File | | | | | Email on File | Email |
| 12235810 | Name on File | Address on File | | | | | Email on File | Email |
| 12235811 | Name on File | Address on File | | | | | Email on File | Email |
| 12199364 | Name on File | Address on File | | | | | Email on File | Email |
| 10286686 | Name on File | Address on File | | | | | Email on File | Email |
| 10591050 | Name on File | Address on File | | | | | Email on File | Email |
| 10593214 | Name on File | Address on File | | | | | Email on File | Email |
| 12211069 | Name on File | Address on File | | | | | Email on File | Email |
| 11842450 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B

Claimants Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 10548551 | ASR Investments, LLC | Arthur P. Hall , 1654 Naismith Dr, Suite 1030J | Lawrence | KS | 66045 | | aphii@protonmail.com; aphii@protonmail.com | Email |
| 12148276 | Name on File | Address on File | | | | | Email on File | Email |
| 12227398 | Name on File | Address on File | | | | | Email on File | Email |
| 12227399 | Name on File | Address on File | | | | | Email on File | Email |
| 10289788 | Name on File | Address on File | | | | | Email on File | Email |
| 12219038 | Name on File | Address on File | | | | | Email on File | Email |
| 12219039 | Name on File | Address on File | | | | | Email on File | Email |
| 12218061 | Name on File | Address on File | | | | | Email on File | Email |
| 12218062 | Name on File | Address on File | | | | | Email on File | Email |
| 12234574 | Name on File | Address on File | | | | | Email on File | Email |
| 12234575 | Name on File | Address on File | | | | | Email on File | Email |
| 12202105 | Name on File | Address on File | | | | | Email on File | Email |
| 12197681 | Name on File | Address on File | | | | | Email on File | Email |
| 12225236 | Name on File | Address on File | | | | | Email on File | Email |
| 12225237 | Name on File | Address on File | | | | | Email on File | Email |
| 11554137 | Name on File | Address on File | | | | | Email on File | Email |
| 11445739 | Attorney West Seattle, P.S | 5400 California Ave. SW, Ste E | Seattle | WA | 98136 | | eric@attorneywestseattle.com; eric@attorneywestseattle.com | Email |
| 12228192 | Name on File | Address on File | | | | | Email on File | Email |
| 12228193 | Name on File | Address on File | | | | | Email on File | Email |
| 12134656 | Name on File | Address on File | | | | | Email on File | Email |
| 12036279 | Name on File | Address on File | | | | | Email on File | Email |
| 11589231 | Name on File | Address on File | | | | | Email on File | Email |
| 12232125 | Name on File | Address on File | | | | | Email on File | Email |
| 12232126 | Name on File | Address on File | | | | | Email on File | Email |
| 12228347 | Name on File | Address on File | | | | | Email on File | Email |
| 12228348 | Name on File | Address on File | | | | | Email on File | Email |
| 12132249 | Name on File | Address on File | | | | | Email on File | Email |
| 12216144 | Name on File | Address on File | | | | | Email on File | Email |
| 12216145 | Name on File | Address on File | | | | | Email on File | Email |
| 12232295 | Name on File | Address on File | | | | | Email on File | Email |
| 12232296 | Name on File | Address on File | | | | | Email on File | Email |
| 12241354 | Name on File | Address on File | | | | | Email on File | Email |
| 12215019 | Name on File | Address on File | | | | | Email on File | Email |
| 12210974 | Name on File | Address on File | | | | | Email on File | Email |
| 12215018 | Name on File | Address on File | | | | | Email on File | Email |
| 11810776 | Name on File | Address on File | | | | | Email on File | Email |
| 11530345 | Name on File | Address on File | | | | | Email on File | Email |
| 10288542 | Name on File | Address on File | | | | | Email on File | Email |
| 12229670 | Name on File | Address on File | | | | | Email on File | Email |
| 12229671 | Name on File | Address on File | | | | | Email on File | Email |
| 12224462 | Name on File | Address on File | | | | | Email on File | Email |
| 12224463 | Name on File | Address on File | | | | | Email on File | Email |
| 12224602 | Name on File | Address on File | | | | | Email on File | Email |
| 12224603 | Name on File | Address on File | | | | | Email on File | Email |
| 12230529 | Name on File | Address on File | | | | | Email on File | Email |
| 12230530 | Name on File | Address on File | | | | | Email on File | Email |
| 12220126 | Name on File | Address on File | | | | | Email on File | Email |
| 12220127 | Name on File | Address on File | | | | | Email on File | Email |
| 12217413 | Name on File | Address on File | | | | | | First class mail |
| 12236296 | Name on File | Address on File | | | | | Email on File | Email |
| 12236297 | Name on File | Address on File | | | | | Email on File | Email |
| 10588449 | Name on File | Address on File | | | | | Email on File | Email |
| 12217887 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B
Claimants Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 12217888 | Name on File | Address on File | | | | | Email on File | Email |
| 12217889 | Name on File | Address on File | | | | | Email on File | Email |
| 12220675 | Name on File | Address on File | | | | | Email on File | Email |
| 12220676 | Name on File | Address on File | | | | | Email on File | Email |
| 11445316 | Name on File | Address on File | | | | | Email on File | Email |
| 10590393 | Name on File | Address on File | | | | | Email on File | Email |
| 11692276 | Name on File | Address on File | | | | | Email on File | Email |
| 12155744 | Name on File | Address on File | | | | | Email on File | Email |
| 12236797 | Name on File | Address on File | | | | | Email on File | Email |
| 12236798 | Name on File | Address on File | | | | | Email on File | Email |
| 12046062 | Name on File | Address on File | | | | | Email on File | Email |
| 12230447 | Name on File | Address on File | | | | | Email on File | Email |
| 12230448 | Name on File | Address on File | | | | | Email on File | Email |
| 11644218 | Name on File | Address on File | | | | | Email on File | Email |
| 11732318 | Name on File | Address on File | | | | | Email on File | Email |
| 12237831 | Name on File | Address on File | | | | | Email on File | Email |
| 12245735 | Name on File | Address on File | | | | | Email on File | Email |
| 12226734 | Name on File | Address on File | | | | | Email on File | Email |
| 12226735 | Name on File | Address on File | | | | | Email on File | Email |
| 12230966 | Name on File | Address on File | | | | | Email on File | Email |
| 12230967 | Name on File | Address on File | | | | | Email on File | Email |
| 12232991 | Name on File | Address on File | | | | | Email on File | Email |
| 12231781 | Name on File | Address on File | | | | | Email on File | Email |
| 12231782 | Name on File | Address on File | | | | | Email on File | Email |
| 12140429 | Name on File | Address on File | | | | | Email on File | Email |
| 12140452 | Name on File | Address on File | | | | | Email on File | Email |
| 12224291 | Name on File | Address on File | | | | | Email on File | Email |
| 12224292 | Name on File | Address on File | | | | | Email on File | Email |
| 12213883 | Name on File | Address on File | | | | | Email on File | Email |
| 12232650 | Name on File | Address on File | | | | | Email on File | Email |
| 12232651 | Name on File | Address on File | | | | | Email on File | Email |
| 12232652 | Name on File | Address on File | | | | | Email on File | Email |
| 11635079 | Name on File | Address on File | | | | | Email on File | Email |
| 12095693 | Name on File | Address on File | | | | | Email on File | Email |
| 12234661 | Name on File | Address on File | | | | | Email on File | Email |
| 12234662 | Name on File | Address on File | | | | | Email on File | Email |
| 12219338 | Name on File | Address on File | | | | | Email on File | Email |
| 12219339 | Name on File | Address on File | | | | | Email on File | Email |
| 12235971 | Name on File | Address on File | | | | | Email on File | Email |
| 12235972 | Name on File | Address on File | | | | | Email on File | Email |
| 12215831 | Name on File | Address on File | | | | | Email on File | Email |
| 12215832 | Name on File | Address on File | | | | | Email on File | Email |
| 12232234 | Name on File | Address on File | | | | | Email on File | Email |
| 12232235 | Name on File | Address on File | | | | | Email on File | Email |
| 12226253 | Name on File | Address on File | | | | | Email on File | Email |
| 12226254 | Name on File | Address on File | | | | | Email on File | Email |
| 12236144 | Name on File | Address on File | | | | | Email on File | Email |
| 12236145 | Name on File | Address on File | | | | | Email on File | Email |
| 12225713 | Name on File | Address on File | | | | | Email on File | Email |
| 12225714 | Name on File | Address on File | | | | | Email on File | Email |
| 12093604 | Name on File | Address on File | | | | | Email on File | Email |
| 12161222 | Name on File | Address on File | | | | | Email on File | Email |
| 12220598 | Name on File | Address on File | | | | | Email on File | Email |
| 12220599 | Name on File | Address on File | | | | | Email on File | Email |
| 11563629 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B
Claimants Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 12202948 | Name on File | Address on File | | | | | Email on File | Email |
| 12142691 | Name on File | Address on File | | | | | Email on File | Email |
| 12227372 | Name on File | Address on File | | | | | Email on File | Email |
| 12227373 | Name on File | Address on File | | | | | Email on File | Email |
| 12223724 | Name on File | Address on File | | | | | Email on File | Email |
| 12223725 | Name on File | Address on File | | | | | Email on File | Email |
| 12236364 | Name on File | Address on File | | | | | Email on File | Email |
| 12236365 | Name on File | Address on File | | | | | Email on File | Email |
| 12145178 | Name on File | Address on File | | | | | Email on File | Email |
| 12115541 | Name on File | Address on File | | | | | Email on File | Email |
| 11846094 | Name on File | Address on File | | | | | Email on File | Email |
| 12228247 | Name on File | Address on File | | | | | Email on File | Email |
| 12228246 | Name on File | Address on File | | | | | Email on File | Email |
| 12234154 | Name on File | Address on File | | | | | Email on File | Email |
| 12234155 | Name on File | Address on File | | | | | Email on File | Email |
| 12165868 | Name on File | Address on File | | | | | Email on File | Email |
| 12235161 | Name on File | Address on File | | | | | Email on File | Email |
| 12235162 | Name on File | Address on File | | | | | Email on File | Email |
| 11794620 | Name on File | Address on File | | | | | Email on File | Email |
| 12215826 | Name on File | Address on File | | | | | Email on File | Email |
| 12215827 | Name on File | Address on File | | | | | Email on File | Email |
| 12215813 | Name on File | Address on File | | | | | Email on File | Email |
| 12215814 | Name on File | Address on File | | | | | Email on File | Email |
| 11446903 | Name on File | Address on File | | | | | Email on File | Email |
| 12104116 | Name on File | Address on File | | | | | Email on File | Email |
| 12155314 | Name on File | Address on File | | | | | Email on File | Email |
| 12120238 | Name on File | Address on File | | | | | Email on File | Email |
| 12176762 | Name on File | Address on File | | | | | Email on File | Email |
| 12214071 | Name on File | Address on File | | | | | Email on File | Email |
| 12214072 | Name on File | Address on File | | | | | Email on File | Email |
| 12127311 | Name on File | Address on File | | | | | Email on File | Email |
| 12236921 | Name on File | Address on File | | | | | Email on File | Email |
| 12236922 | Name on File | Address on File | | | | | Email on File | Email |
| 12048105 | Name on File | Address on File | | | | | Email on File | Email |
| 12230952 | Name on File | Address on File | | | | | Email on File | Email |
| 12230953 | Name on File | Address on File | | | | | Email on File | Email |
| 12227220 | Name on File | Address on File | | | | | Email on File | Email |
| 12227221 | Name on File | Address on File | | | | | Email on File | Email |
| 12140886 | Name on File | Address on File | | | | | Email on File | Email |
| 10586978 | Name on File | Address on File | | | | | Email on File | Email |
| 12216706 | Name on File | Address on File | | | | | Email on File | Email |
| 12216707 | Name on File | Address on File | | | | | Email on File | Email |
| 12219669 | Name on File | Address on File | | | | | Email on File | Email |
| 12219670 | Name on File | Address on File | | | | | Email on File | Email |
| 12145820 | Name on File | Address on File | | | | | Email on File | Email |
| 12226869 | Name on File | Address on File | | | | | Email on File | Email |
| 12226868 | Name on File | Address on File | | | | | Email on File | Email |
| 12232607 | Name on File | Address on File | | | | | Email on File | Email |
| 12232608 | Name on File | Address on File | | | | | Email on File | Email |
| 12231274 | Name on File | Address on File | | | | | Email on File | Email |
| 12231275 | Name on File | Address on File | | | | | Email on File | Email |
| 11563468 | Name on File | Address on File | | | | | Email on File | Email |
| 11563288 | Name on File | Address on File | | | | | Email on File | Email |
| 12234641 | Name on File | Address on File | | | | | Email on File | Email |
| 12234642 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B
Claimants Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 12199497 | Name on File | Address on File | | | | | Email on File | Email |
| 10287594 | Name on File | Address on File | | | | | Email on File | Email |
| 12230369 | Name on File | Address on File | | | | | Email on File | Email |
| 12230370 | Name on File | Address on File | | | | | Email on File | Email |
| 12235008 | Name on File | Address on File | | | | | Email on File | Email |
| 12235009 | Name on File | Address on File | | | | | Email on File | Email |
| 12224563 | Name on File | Address on File | | | | | Email on File | Email |
| 12218641 | Name on File | Address on File | | | | | Email on File | Email |
| 12218642 | Name on File | Address on File | | | | | Email on File | Email |
| 12218555 | Name on File | Address on File | | | | | Email on File | Email |
| 12218556 | Name on File | Address on File | | | | | Email on File | Email |
| 11528835 | Name on File | Address on File | | | | | Email on File | Email |
| 11636784 | Name on File | Address on File | | | | | Email on File | Email |
| 12226488 | Name on File | Address on File | | | | | Email on File | Email |
| 12226489 | Name on File | Address on File | | | | | Email on File | Email |
| 12048583 | Name on File | Address on File | | | | | Email on File | Email |
| 12050005 | Name on File | Address on File | | | | | Email on File | Email |
| 12214725 | Name on File | Address on File | | | | | Email on File | Email |
| 12214726 | Name on File | Address on File | | | | | Email on File | Email |
| 12223843 | Name on File | Address on File | | | | | Email on File | Email |
| 12223844 | Name on File | Address on File | | | | | Email on File | Email |
| 12215639 | Name on File | Address on File | | | | | Email on File | Email |
| 12215640 | Name on File | Address on File | | | | | Email on File | Email |
| 12160531 | Name on File | Address on File | | | | | Email on File | Email |
| 12170431 | Name on File | Address on File | | | | | Email on File | Email |
| 12998683 | Name on File | Address on File | | | | | Email on File | Email |
| 12226771 | Name on File | Address on File | | | | | Email on File | Email |
| 12226772 | Name on File | Address on File | | | | | Email on File | Email |
| 11598066 | Name on File | Address on File | | | | | Email on File | Email |
| 12225454 | Name on File | Address on File | | | | | Email on File | Email |
| 12225455 | Name on File | Address on File | | | | | Email on File | Email |
| 10288292 | Name on File | Address on File | | | | | Email on File | Email |
| 12220815 | Name on File | Address on File | | | | | Email on File | Email |
| 12220816 | Name on File | Address on File | | | | | Email on File | Email |
| 12220529 | Name on File | Address on File | | | | | Email on File | Email |
| 12220530 | Name on File | Address on File | | | | | Email on File | Email |
| 12219820 | Name on File | Address on File | | | | | Email on File | Email |
| 12219821 | Name on File | Address on File | | | | | Email on File | Email |
| 12219822 | Name on File | Address on File | | | | | Email on File | Email |
| 20651938 | Name on File | Address on File | | | | | Email on File | Email |
| 20652928 | Name on File | Address on File | | | | | Email on File | Email |
| 10593501 | Name on File | Address on File | | | | | Email on File | Email |
| 12236691 | Name on File | Address on File | | | | | Email on File | Email |
| 12236692 | Name on File | Address on File | | | | | Email on File | Email |
| 12160659 | Name on File | Address on File | | | | | Email on File | Email |
| 12169990 | Name on File | Address on File | | | | | Email on File | Email |
| 12232213 | Name on File | Address on File | | | | | Email on File | Email |
| 12232214 | Name on File | Address on File | | | | | Email on File | Email |
| 12228265 | Name on File | Address on File | | | | | Email on File | Email |
| 12228266 | Name on File | Address on File | | | | | Email on File | Email |
| 12229778 | Name on File | Address on File | | | | | Email on File | Email |
| 12229779 | Name on File | Address on File | | | | | Email on File | Email |
| 12025673 | Name on File | Address on File | | | | | Email on File | Email |
| 12212471 | Name on File | Address on File | | | | | Email on File | Email |
| 12212472 | Name on File | Address on File | | | | | Email on File | Email |

In re: BlockFi Inc., et al.
Case No. 22-19361 (MBK)

Page 15 of 309

Exhibit B

Claimants Service List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 12172352 | Name on File | Address on File | | | | | Email on File | Email |
| 12220417 | Name on File | Address on File | | | | | Email on File | Email |
| 12220418 | Name on File | Address on File | | | | | Email on File | Email |
| 11819349 | Name on File | Address on File | | | | | Email on File | Email |
| 12216043 | Name on File | Address on File | | | | | Email on File | Email |
| 12216044 | Name on File | Address on File | | | | | Email on File | Email |
| 12224779 | Name on File | Address on File | | | | | Email on File | Email |
| 12224780 | Name on File | Address on File | | | | | Email on File | Email |
| 12225176 | Name on File | Address on File | | | | | | First class mail |
| 12963563 | Name on File | Address on File | | | | | Email on File | Email |
| 12142963 | Name on File | Address on File | | | | | Email on File | Email |
| 20799498 | Name on File | Address on File | | | | | Email on File | Email |
| 12231913 | Name on File | Address on File | | | | | Email on File | Email |
| 12215372 | Name on File | Address on File | | | | | Email on File | Email |
| 12215373 | Name on File | Address on File | | | | | Email on File | Email |
| 12214199 | Name on File | Address on File | | | | | Email on File | Email |
| 12214200 | Name on File | Address on File | | | | | Email on File | Email |
| 12144229 | Name on File | Address on File | | | | | Email on File | Email |
| 12129488 | Name on File | Address on File | | | | | Email on File | Email |
| 12223000 | Name on File | Address on File | | | | | Email on File | Email |
| 12220391 | Name on File | Address on File | | | | | Email on File | Email |
| 12220392 | Name on File | Address on File | | | | | Email on File | Email |
| 12216080 | Name on File | Address on File | | | | | Email on File | Email |
| 12216081 | Name on File | Address on File | | | | | Email on File | Email |
| 10587940 | Name on File | Address on File | | | | | Email on File | Email |
| 12175653 | Name on File | Address on File | | | | | Email on File | Email |
| 12125373 | Name on File | Address on File | | | | | Email on File | Email |
| 12129872 | Name on File | Address on File | | | | | Email on File | Email |
| 12225450 | Name on File | Address on File | | | | | Email on File | Email |
| 12225451 | Name on File | Address on File | | | | | Email on File | Email |
| 12215643 | Name on File | Address on File | | | | | Email on File | Email |
| 12221000 | Name on File | Address on File | | | | | Email on File | Email |
| 12221001 | Name on File | Address on File | | | | | Email on File | Email |
| 10587469 | Name on File | Address on File | | | | | Email on File | Email |
| 12232905 | Name on File | Address on File | | | | | Email on File | Email |
| 12234567 | Name on File | Address on File | | | | | Email on File | Email |
| 12234566 | Name on File | Address on File | | | | | Email on File | Email |
| 12233685 | Name on File | Address on File | | | | | Email on File | Email |
| 12233686 | Name on File | Address on File | | | | | Email on File | Email |
| 10547647 | Name on File | Address on File | | | | | Email on File | Email |
| 11805017 | Name on File | Address on File | | | | | Email on File | Email |
| 12228315 | Name on File | Address on File | | | | | Email on File | Email |
| 12228316 | Name on File | Address on File | | | | | Email on File | Email |
| 12228610 | Name on File | Address on File | | | | | Email on File | Email |
| 12228611 | Name on File | Address on File | | | | | Email on File | Email |
| 12228823 | Name on File | Address on File | | | | | Email on File | Email |
| 12228824 | Name on File | Address on File | | | | | Email on File | Email |
| 12216005 | Name on File | Address on File | | | | | Email on File | Email |
| 12216006 | Name on File | Address on File | | | | | Email on File | Email |
| 12093849 | Name on File | Address on File | | | | | Email on File | Email |
| 11536975 | Name on File | Address on File | | | | | Email on File | Email |
| 12045613 | Name on File | Address on File | | | | | Email on File | Email |
| 12159073 | Name on File | Address on File | | | | | Email on File | Email |
| 12142811 | Name on File | Address on File | | | | | Email on File | Email |
| 12227491 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B

Claimants Service List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 10590466 | Name on File | Address on File | | | | | Email on File | Email |
| 10587011 | Name on File | Address on File | | | | | Email on File | Email |
| 10548516 | Name on File | Address on File | | | | | Email on File | Email |
| 20697537 | Name on File | Address on File | | | | | Email on File | Email |
| 12225324 | Name on File | Address on File | | | | | Email on File | Email |
| 12225325 | Name on File | Address on File | | | | | Email on File | Email |
| 10548318 | Name on File | Address on File | | | | | Email on File | Email |
| 12231917 | Name on File | Address on File | | | | | Email on File | Email |
| 12231918 | Name on File | Address on File | | | | | Email on File | Email |
| 12219565 | Name on File | Address on File | | | | | Email on File | Email |
| 12230493 | Name on File | Address on File | | | | | Email on File | Email |
| 12230494 | Name on File | Address on File | | | | | Email on File | Email |
| 12236462 | Name on File | Address on File | | | | | Email on File | Email |
| 12236463 | Name on File | Address on File | | | | | Email on File | Email |
| 12236464 | Name on File | Address on File | | | | | Email on File | Email |
| 12157626 | Name on File | Address on File | | | | | Email on File | Email |
| 12194244 | Name on File | Address on File | | | | | Email on File | Email |
| 12231698 | Name on File | Address on File | | | | | Email on File | Email |
| 12231699 | Name on File | Address on File | | | | | Email on File | Email |
| 12231700 | Name on File | Address on File | | | | | Email on File | Email |
| 12169343 | Name on File | Address on File | | | | | Email on File | Email |
| 12174204 | Name on File | Address on File | | | | | Email on File | Email |
| 12093062 | Name on File | Address on File | | | | | Email on File | Email |
| 12217430 | Name on File | Address on File | | | | | Email on File | Email |
| 12231112 | Name on File | Address on File | | | | | Email on File | Email |
| 12231113 | Name on File | Address on File | | | | | Email on File | Email |
| 12232833 | Name on File | Address on File | | | | | Email on File | Email |
| 12232834 | Name on File | Address on File | | | | | Email on File | Email |
| 12224865 | Name on File | Address on File | | | | | Email on File | Email |
| 12224866 | Name on File | Address on File | | | | | Email on File | Email |
| 12215663 | Name on File | Address on File | | | | | Email on File | Email |
| 12215664 | Name on File | Address on File | | | | | Email on File | Email |
| 12222962 | Name on File | Address on File | | | | | Email on File | Email |
| 12222963 | Name on File | Address on File | | | | | Email on File | Email |
| 11713004 | Name on File | Address on File | | | | | Email on File | Email |
| 12220278 | Name on File | Address on File | | | | | Email on File | Email |
| 12169644 | Name on File | Address on File | | | | | Email on File | Email |
| 12208911 | Name on File | Address on File | | | | | Email on File | Email |
| 11542307 | Name on File | Address on File | | | | | Email on File | Email |
| 12215824 | Name on File | Address on File | | | | | Email on File | Email |
| 12215825 | Name on File | Address on File | | | | | Email on File | Email |
| 12009581 | Name on File | Address on File | | | | | Email on File | Email |
| 12245521 | Name on File | Address on File | | | | | Email on File | Email |
| 12234568 | Name on File | Address on File | | | | | Email on File | Email |
| 12234569 | Name on File | Address on File | | | | | Email on File | Email |
| 11596037 | Name on File | Address on File | | | | | Email on File | Email |
| 12215224 | Name on File | Address on File | | | | | Email on File | Email |
| 12215225 | Name on File | Address on File | | | | | Email on File | Email |
| 12235157 | Name on File | Address on File | | | | | Email on File | Email |
| 12235158 | Name on File | Address on File | | | | | Email on File | Email |
| 10284499 | Name on File | Address on File | | | | | Email on File | Email |
| 12216526 | Name on File | Address on File | | | | | Email on File | Email |
| 12216527 | Name on File | Address on File | | | | | Email on File | Email |
| 12231307 | Name on File | Address on File | | | | | | First class mail |
| 19032068 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B
Claimants Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 12214330 | Name on File | Address on File | | | | | Email on File | Email |
| 12214331 | Name on File | Address on File | | | | | Email on File | Email |
| 12217244 | Name on File | Address on File | | | | | Email on File | Email |
| 12217245 | Name on File | Address on File | | | | | Email on File | Email |
| 12153733 | Name on File | Address on File | | | | | Email on File | Email |
| 11800829 | Name on File | Address on File | | | | | Email on File | Email |
| 10586263 | Name on File | Address on File | | | | | Email on File | Email |
| 12204864 | Name on File | Address on File | | | | | Email on File | Email |
| 12219940 | Name on File | Address on File | | | | | Email on File | Email |
| 12219941 | Name on File | Address on File | | | | | Email on File | Email |
| 12220223 | Name on File | Address on File | | | | | Email on File | Email |
| 12220224 | Name on File | Address on File | | | | | Email on File | Email |
| 12236566 | Name on File | Address on File | | | | | Email on File | Email |
| 12236567 | Name on File | Address on File | | | | | Email on File | Email |
| 20648567 | Name on File | Address on File | | | | | Email on File | Email |
| 12225832 | Name on File | Address on File | | | | | Email on File | Email |
| 12225831 | Name on File | Address on File | | | | | Email on File | Email |
| 12230046 | Name on File | Address on File | | | | | Email on File | Email |
| 12230047 | Name on File | Address on File | | | | | Email on File | Email |
| 10279647 | Name on File | Address on File | | | | | Email on File | Email |
| 10275915 | Name on File | Address on File | | | | | Email on File | Email |
| 10283050 | Name on File | Address on File | | | | | Email on File | Email |
| 12113693 | Name on File | Address on File | | | | | Email on File | Email |
| 12220032 | Name on File | Address on File | | | | | Email on File | Email |
| 12220033 | Name on File | Address on File | | | | | Email on File | Email |
| 20655491 | Name on File | Address on File | | | | | Email on File | Email |
| 12233182 | Name on File | Address on File | | | | | Email on File | Email |
| 12233183 | Name on File | Address on File | | | | | Email on File | Email |
| 12216020 | Name on File | Address on File | | | | | Email on File | Email |
| 12216021 | Name on File | Address on File | | | | | Email on File | Email |
| 12219034 | Name on File | Address on File | | | | | Email on File | Email |
| 12219035 | Name on File | Address on File | | | | | Email on File | Email |
| 20794656 | Name on File | Address on File | | | | | Email on File | Email |
| 12194215 | Name on File | Address on File | | | | | Email on File | Email |
| 12233961 | Name on File | Address on File | | | | | Email on File | Email |
| 12233962 | Name on File | Address on File | | | | | Email on File | Email |
| 11573151 | Name on File | Address on File | | | | | Email on File | Email |
| 10299797 | Name on File | Address on File | | | | | Email on File | Email |
| 12210327 | Name on File | Address on File | | | | | Email on File | Email |
| 12241394 | Name on File | Address on File | | | | | Email on File | Email |
| 12227542 | Name on File | Address on File | | | | | Email on File | Email |
| 12227543 | Name on File | Address on File | | | | | Email on File | Email |
| 12232221 | Name on File | Address on File | | | | | Email on File | Email |
| 12232222 | Name on File | Address on File | | | | | Email on File | Email |
| 12230611 | Name on File | Address on File | | | | | Email on File | Email |
| 12230612 | Name on File | Address on File | | | | | Email on File | Email |
| 11572961 | Name on File | Address on File | | | | | Email on File | Email |
| 11638335 | Name on File | Address on File | | | | | Email on File | Email |
| 12230877 | Name on File | Address on File | | | | | Email on File | Email |
| 12230878 | Name on File | Address on File | | | | | Email on File | Email |
| 12189391 | Name on File | Address on File | | | | | Email on File | Email |
| 12227674 | Name on File | Address on File | | | | | Email on File | Email |
| 12227675 | Name on File | Address on File | | | | | Email on File | Email |
| 10280751 | Name on File | Address on File | | | | | Email on File | Email |
| 12235784 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B
Claimants Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 12235785 | Name on File | Address on File | | | | | Email on File | Email |
| 12157372 | Name on File | Address on File | | | | | Email on File | Email |
| 12171377 | Name on File | Address on File | | | | | Email on File | Email |
| 12198311 | Name on File | Address on File | | | | | Email on File | Email |
| 12230219 | Name on File | Address on File | | | | | Email on File | Email |
| 12230220 | Name on File | Address on File | | | | | Email on File | Email |
| 12227554 | Name on File | Address on File | | | | | Email on File | Email |
| 12227555 | Name on File | Address on File | | | | | Email on File | Email |
| 12216614 | Name on File | Address on File | | | | | Email on File | Email |
| 12216615 | Name on File | Address on File | | | | | Email on File | Email |
| 12224748 | Name on File | Address on File | | | | | Email on File | Email |
| 12224749 | Name on File | Address on File | | | | | Email on File | Email |
| 12006065 | Name on File | Address on File | | | | | Email on File | Email |
| 12219124 | Name on File | Address on File | | | | | Email on File | Email |
| 12219125 | Name on File | Address on File | | | | | Email on File | Email |
| 12232075 | Name on File | Address on File | | | | | Email on File | Email |
| 12232076 | Name on File | Address on File | | | | | Email on File | Email |
| 12232497 | Name on File | Address on File | | | | | Email on File | Email |
| 12232498 | Name on File | Address on File | | | | | Email on File | Email |
| 12223091 | Name on File | Address on File | | | | | Email on File | Email |
| 12223092 | Name on File | Address on File | | | | | Email on File | Email |
| 12236646 | Name on File | Address on File | | | | | Email on File | Email |
| 12236647 | Name on File | Address on File | | | | | Email on File | Email |
| 12226018 | Name on File | Address on File | | | | | Email on File | Email |
| 12226019 | Name on File | Address on File | | | | | Email on File | Email |
| 12162724 | Name on File | Address on File | | | | | Email on File | Email |
| 12172904 | Name on File | Address on File | | | | | Email on File | Email |
| 12160781 | Name on File | Address on File | | | | | Email on File | Email |
| 12224680 | Name on File | Address on File | | | | | Email on File | Email |
| 10446907 | Name on File | Address on File | | | | | Email on File | Email |
| 12227331 | Name on File | Address on File | | | | | Email on File | Email |
| 12227332 | Name on File | Address on File | | | | | Email on File | Email |
| 10595716 | Name on File | Address on File | | | | | Email on File | Email |
| 12216026 | Name on File | Address on File | | | | | Email on File | Email |
| 12216027 | Name on File | Address on File | | | | | Email on File | Email |
| 11588017 | Name on File | Address on File | | | | | Email on File | Email |
| 12231360 | Name on File | Address on File | | | | | Email on File | Email |
| 12231361 | Name on File | Address on File | | | | | Email on File | Email |
| 12231362 | Name on File | Address on File | | | | | Email on File | Email |
| 11840566 | Name on File | Address on File | | | | | Email on File | Email |
| 12220796 | Name on File | Address on File | | | | | Email on File | Email |
| 10547891 | Name on File | Address on File | | | | | Email on File | Email |
| 10299810 | Name on File | Address on File | | | | | Email on File | Email |
| 12234058 | Name on File | Address on File | | | | | Email on File | Email |
| 12234059 | Name on File | Address on File | | | | | Email on File | Email |
| 12223583 | Name on File | Address on File | | | | | Email on File | Email |
| 12223584 | Name on File | Address on File | | | | | Email on File | Email |
| 11630647 | Name on File | Address on File | | | | | Email on File | Email |
| 12229048 | Name on File | Address on File | | | | | Email on File | Email |
| 12200501 | Name on File | Address on File | | | | | Email on File | Email |
| 12224456 | Name on File | Address on File | | | | | Email on File | Email |
| 12224457 | Name on File | Address on File | | | | | Email on File | Email |
| 12219960 | Name on File | Address on File | | | | | Email on File | Email |
| 12219961 | Name on File | Address on File | | | | | Email on File | Email |
| 11668001 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B

Claimants Service List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 12223870 | Name on File | Address on File | | | | | Email on File | Email |
| 12223871 | Name on File | Address on File | | | | | Email on File | Email |
| 12235254 | Name on File | Address on File | | | | | Email on File | Email |
| 12235255 | Name on File | Address on File | | | | | Email on File | Email |
| 12169089 | Name on File | Address on File | | | | | Email on File | Email |
| 12251738 | Name on File | Address on File | | | | | Email on File | Email |
| 12227172 | Name on File | Address on File | | | | | Email on File | Email |
| 12227173 | Name on File | Address on File | | | | | Email on File | Email |
| 12236227 | Name on File | Address on File | | | | | Email on File | Email |
| 12236228 | Name on File | Address on File | | | | | Email on File | Email |
| 10290166 | Name on File | Address on File | | | | | Email on File | Email |
| 10585798 | Name on File | Address on File | | | | | Email on File | Email |
| 12172232 | Name on File | Address on File | | | | | Email on File | Email |
| 12235234 | Name on File | Address on File | | | | | Email on File | Email |
| 12235235 | Name on File | Address on File | | | | | Email on File | Email |
| 12223312 | Name on File | Address on File | | | | | Email on File | Email |
| 12223313 | Name on File | Address on File | | | | | Email on File | Email |
| 12124555 | Name on File | Address on File | | | | | Email on File | Email |
| 12215619 | Name on File | Address on File | | | | | Email on File | Email |
| 12215620 | Name on File | Address on File | | | | | Email on File | Email |
| 12190519 | Name on File | Address on File | | | | | Email on File | Email |
| 12227816 | Name on File | Address on File | | | | | Email on File | Email |
| 12227817 | Name on File | Address on File | | | | | Email on File | Email |
| 12205293 | Name on File | Address on File | | | | | Email on File | Email |
| 12182584 | Name on File | Address on File | | | | | Email on File | Email |
| 12162378 | Name on File | Address on File | | | | | Email on File | Email |
| 10286589 | Name on File | Address on File | | | | | Email on File | Email |
| 12980810 | Name on File | Address on File | | | | | Email on File | Email |
| 12980206 | Name on File | Address on File | | | | | Email on File | Email |
| 10590202 | Name on File | Address on File | | | | | Email on File | Email |
| 10588738 | Name on File | Address on File | | | | | Email on File | Email |
| 12234719 | Name on File | Address on File | | | | | Email on File | Email |
| 12234720 | Name on File | Address on File | | | | | Email on File | Email |
| 12216361 | Name on File | Address on File | | | | | Email on File | Email |
| 12216362 | Name on File | Address on File | | | | | Email on File | Email |
| 10548503 | Name on File | Address on File | | | | | Email on File | Email |
| 12225475 | Name on File | Address on File | | | | | Email on File | Email |
| 12225476 | Name on File | Address on File | | | | | Email on File | Email |
| 12225234 | Name on File | Address on File | | | | | Email on File | Email |
| 12225235 | Name on File | Address on File | | | | | Email on File | Email |
| 12226864 | Name on File | Address on File | | | | | Email on File | Email |
| 12226865 | Name on File | Address on File | | | | | Email on File | Email |
| 12233651 | Name on File | Address on File | | | | | Email on File | Email |
| 12233652 | Name on File | Address on File | | | | | Email on File | Email |
| 12225231 | Name on File | Address on File | | | | | Email on File | Email |
| 12225232 | Name on File | Address on File | | | | | Email on File | Email |
| 12225208 | Name on File | Address on File | | | | | Email on File | Email |
| 12225209 | Name on File | Address on File | | | | | Email on File | Email |
| 12200898 | Name on File | Address on File | | | | | Email on File | Email |
| 12115573 | Name on File | Address on File | | | | | Email on File | Email |
| 12220095 | Name on File | Address on File | | | | | Email on File | Email |
| 12220096 | Name on File | Address on File | | | | | Email on File | Email |
| 12094114 | Name on File | Address on File | | | | | Email on File | Email |
| 10675269 | Name on File | Address on File | | | | | Email on File | Email |
| 12224127 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B

Claimants Service List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 12224128 | Name on File | Address on File | | | | | Email on File | Email |
| 11561439 | Name on File | Address on File | | | | | Email on File | Email |
| 12238900 | Name on File | Address on File | | | | | Email on File | Email |
| 12223796 | Name on File | Address on File | | | | | Email on File | Email |
| 12223797 | Name on File | Address on File | | | | | Email on File | Email |
| 12225191 | Name on File | Address on File | | | | | Email on File | Email |
| 12225192 | Name on File | Address on File | | | | | Email on File | Email |
| 12230014 | Name on File | Address on File | | | | | Email on File | Email |
| 12230015 | Name on File | Address on File | | | | | Email on File | Email |
| 12165895 | Name on File | Address on File | | | | | Email on File | Email |
| 12173078 | Name on File | Address on File | | | | | Email on File | Email |
| 12224835 | Name on File | Address on File | | | | | Email on File | Email |
| 12224836 | Name on File | Address on File | | | | | Email on File | Email |
| 20694391 | Name on File | Address on File | | | | | Email on File | Email |
| 11575124 | Name on File | Address on File | | | | | Email on File | Email |
| 12117354 | Name on File | Address on File | | | | | Email on File | Email |
| 12165409 | Name on File | Address on File | | | | | Email on File | Email |
| 12049864 | Name on File | Address on File | | | | | Email on File | Email |
| 10288406 | Benchmark Ventures LLC (WY LLC) | Daniel Huang, 6308 Ava Ridge Ave | Las Vegas | NV | 89141 | | dan@benchmark.ventures; dan@benchmark.ventures | Email |
| 10289014 | Benchmark Ventures LLC (WY LLC) | Huang Daniel, 517 Mitchell St Unit 8 | Laramie | WY | 82072-2291 | | dan@benchmark.ventures; dan@benchmark.ventures | Email |
| 12234980 | Name on File | Address on File | | | | | Email on File | Email |
| 12234981 | Name on File | Address on File | | | | | Email on File | Email |
| 12230085 | Name on File | Address on File | | | | | Email on File | Email |
| 12230086 | Name on File | Address on File | | | | | Email on File | Email |
| 12193477 | Name on File | Address on File | | | | | Email on File | Email |
| 12218187 | Name on File | Address on File | | | | | Email on File | Email |
| 12218188 | Name on File | Address on File | | | | | Email on File | Email |
| 20804362 | Name on File | Address on File | | | | | Email on File | Email |
| 12225095 | Name on File | Address on File | | | | | Email on File | Email |
| 12225096 | Name on File | Address on File | | | | | Email on File | Email |
| 10283278 | Name on File | Address on File | | | | | Email on File | Email |
| 12232211 | Name on File | Address on File | | | | | Email on File | Email |
| 12232212 | Name on File | Address on File | | | | | Email on File | Email |
| 10280110 | Name on File | Address on File | | | | | Email on File | Email |
| 12197623 | Name on File | Address on File | | | | | Email on File | Email |
| 12234110 | Name on File | Address on File | | | | | Email on File | Email |
| 12234111 | Name on File | Address on File | | | | | Email on File | Email |
| 12096205 | Name on File | Address on File | | | | | Email on File | Email |
| 12232995 | Name on File | Address on File | | | | | Email on File | Email |
| 12154081 | Name on File | Address on File | | | | | Email on File | Email |
| 12239589 | Name on File | Address on File | | | | | Email on File | Email |
| 12224276 | Name on File | Address on File | | | | | Email on File | Email |
| 12224277 | Name on File | Address on File | | | | | Email on File | Email |
| 12141134 | Name on File | Address on File | | | | | Email on File | Email |
| 11445723 | Name on File | Address on File | | | | | Email on File | Email |
| 12232901 | Name on File | Address on File | | | | | Email on File | Email |
| 12232902 | Name on File | Address on File | | | | | Email on File | Email |
| 12219741 | Name on File | Address on File | | | | | Email on File | Email |
| 12219742 | Name on File | Address on File | | | | | Email on File | Email |
| 12210115 | Name on File | Address on File | | | | | Email on File | Email |
| 11784467 | Name on File | Address on File | | | | | Email on File | Email |
| 12220555 | Name on File | Address on File | | | | | Email on File | Email |
| 12220556 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B
Claimants Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 12232556 | Name on File | Address on File | | | | | Email on File | Email |
| 12232557 | Name on File | Address on File | | | | | Email on File | Email |
| 12235146 | Name on File | Address on File | | | | | Email on File | Email |
| 12235147 | Name on File | Address on File | | | | | Email on File | Email |
| 12234187 | Name on File | Address on File | | | | | Email on File | Email |
| 12234188 | Name on File | Address on File | | | | | Email on File | Email |
| 12093961 | Name on File | Address on File | | | | | Email on File | Email |
| 12226102 | Name on File | Address on File | | | | | Email on File | Email |
| 12226103 | Name on File | Address on File | | | | | Email on File | Email |
| 12217859 | Name on File | Address on File | | | | | Email on File | Email |
| 12231248 | Name on File | Address on File | | | | | Email on File | Email |
| 12231249 | Name on File | Address on File | | | | | Email on File | Email |
| 12155511 | Name on File | Address on File | | | | | Email on File | Email |
| 12215228 | Name on File | Address on File | | | | | Email on File | Email |
| 12215229 | Name on File | Address on File | | | | | Email on File | Email |
| 12218680 | Name on File | Address on File | | | | | Email on File | Email |
| 12218681 | Name on File | Address on File | | | | | Email on File | Email |
| 12233600 | Name on File | Address on File | | | | | Email on File | Email |
| 12233601 | Name on File | Address on File | | | | | Email on File | Email |
| 12234365 | Name on File | Address on File | | | | | Email on File | Email |
| 12234366 | Name on File | Address on File | | | | | Email on File | Email |
| 12178917 | Name on File | Address on File | | | | | Email on File | Email |
| 12187005 | Name on File | Address on File | | | | | Email on File | Email |
| 10550679 | Name on File | Address on File | | | | | Email on File | Email |
| 12114115 | Name on File | Address on File | | | | | Email on File | Email |
| 12139494 | Name on File | Address on File | | | | | Email on File | Email |
| 10590902 | Name on File | Address on File | | | | | Email on File | Email |
| 12125856 | Name on File | Address on File | | | | | Email on File | Email |
| 10303487 | Name on File | Address on File | | | | | Email on File | Email |
| 10550154 | Name on File | Address on File | | | | | Email on File | Email |
| 12234445 | Name on File | Address on File | | | | | Email on File | Email |
| 12234446 | Name on File | Address on File | | | | | Email on File | Email |
| 12148012 | Name on File | Address on File | | | | | Email on File | Email |
| 12210677 | Name on File | Address on File | | | | | Email on File | Email |
| 12183998 | Name on File | Address on File | | | | | Email on File | Email |
| 11662962 | Name on File | Address on File | | | | | Email on File | Email |
| 12226187 | Name on File | Address on File | | | | | Email on File | Email |
| 12226188 | Name on File | Address on File | | | | | Email on File | Email |
| 12185950 | Name on File | Address on File | | | | | Email on File | Email |
| 11713191 | Name on File | Address on File | | | | | Email on File | Email |
| 12233098 | Name on File | Address on File | | | | | Email on File | Email |
| 12217914 | Name on File | Address on File | | | | | Email on File | Email |
| 12216099 | Name on File | Address on File | | | | | Email on File | Email |
| 12216100 | Name on File | Address on File | | | | | Email on File | Email |
| 11579929 | Name on File | Address on File | | | | | Email on File | Email |
| 12221029 | Name on File | Address on File | | | | | Email on File | Email |
| 12221030 | Name on File | Address on File | | | | | Email on File | Email |
| 12238415 | Name on File | Address on File | | | | | Email on File | Email |
| 12166405 | Name on File | Address on File | | | | | Email on File | Email |
| 10720765 | Name on File | Address on File | | | | | Email on File | Email |
| 12234952 | Name on File | Address on File | | | | | Email on File | Email |
| 12177942 | Name on File | Address on File | | | | | Email on File | Email |
| 12220824 | Name on File | Address on File | | | | | Email on File | Email |
| 12220825 | Name on File | Address on File | | | | | Email on File | Email |
| 12231893 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B

Claimants Service List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 12231894 | Name on File | Address on File | | | | | Email on File | Email |
| 12180363 | Name on File | Address on File | | | | | Email on File | Email |
| 12226438 | Name on File | Address on File | | | | | Email on File | Email |
| 12226439 | Name on File | Address on File | | | | | Email on File | Email |
| 11616246 | Name on File | Address on File | | | | | Email on File | Email |
| 12230714 | Name on File | Address on File | | | | | Email on File | Email |
| 12230715 | Name on File | Address on File | | | | | Email on File | Email |
| 10285191 | Name on File | Address on File | | | | | Email on File | Email |
| 10303399 | Name on File | Address on File | | | | | Email on File | Email |
| 12231122 | Name on File | Address on File | | | | | Email on File | Email |
| 12231123 | Name on File | Address on File | | | | | Email on File | Email |
| 12223385 | Name on File | Address on File | | | | | Email on File | Email |
| 12223386 | Name on File | Address on File | | | | | Email on File | Email |
| 10546343 | Name on File | Address on File | | | | | Email on File | Email |
| 10586342 | Name on File | Address on File | | | | | Email on File | Email |
| 12228757 | Name on File | Address on File | | | | | Email on File | Email |
| 12228758 | Name on File | Address on File | | | | | Email on File | Email |
| 12173493 | Name on File | Address on File | | | | | Email on File | Email |
| 12133007 | Name on File | Address on File | | | | | Email on File | Email |
| 10280807 | Name on File | Address on File | | | | | Email on File | Email |
| 12224550 | Name on File | Address on File | | | | | Email on File | Email |
| 12224551 | Name on File | Address on File | | | | | Email on File | Email |
| 11620067 | Name on File | Address on File | | | | | Email on File | Email |
| 12028383 | Name on File | Address on File | | | | | Email on File | Email |
| 12225131 | Name on File | Address on File | | | | | Email on File | Email |
| 12225132 | Name on File | Address on File | | | | | Email on File | Email |
| 12196633 | Name on File | Address on File | | | | | Email on File | Email |
| 12215552 | Name on File | Address on File | | | | | Email on File | Email |
| 12215553 | Name on File | Address on File | | | | | Email on File | Email |
| 12169936 | Name on File | Address on File | | | | | Email on File | Email |
| 10288265 | Name on File | Address on File | | | | | Email on File | Email |
| 12045463 | Name on File | Address on File | | | | | Email on File | Email |
| 12214707 | Name on File | Address on File | | | | | Email on File | Email |
| 12214708 | Name on File | Address on File | | | | | Email on File | Email |
| 12226256 | Name on File | Address on File | | | | | Email on File | Email |
| 12226257 | Name on File | Address on File | | | | | Email on File | Email |
| 12218878 | Name on File | Address on File | | | | | Email on File | Email |
| 12218879 | Name on File | Address on File | | | | | Email on File | Email |
| 12233111 | Name on File | Address on File | | | | | Email on File | Email |
| 12233110 | Name on File | Address on File | | | | | Email on File | Email |
| 12229320 | Name on File | Address on File | | | | | Email on File | Email |
| 12229321 | Name on File | Address on File | | | | | Email on File | Email |
| 11445770 | Name on File | Address on File | | | | | Email on File | Email |
| 12142823 | Name on File | Address on File | | | | | Email on File | Email |
| 12232438 | Name on File | Address on File | | | | | Email on File | Email |
| 12232439 | Name on File | Address on File | | | | | Email on File | Email |
| 12232440 | Name on File | Address on File | | | | | Email on File | Email |
| 12201411 | Name on File | Address on File | | | | | Email on File | Email |
| 12201459 | Name on File | Address on File | | | | | Email on File | Email |
| 12211689 | Name on File | Address on File | | | | | Email on File | Email |
| 11588891 | Name on File | Address on File | | | | | Email on File | Email |
| 12183892 | Name on File | Address on File | | | | | Email on File | Email |
| 12230282 | Name on File | Address on File | | | | | Email on File | Email |
| 12230283 | Name on File | Address on File | | | | | Email on File | Email |
| 12234623 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B
Claimants Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 12234624 | Name on File | Address on File | | | | | Email on File | Email |
| 12231202 | Name on File | Address on File | | | | | Email on File | Email |
| 12231203 | Name on File | Address on File | | | | | Email on File | Email |
| 12220859 | Name on File | Address on File | | | | | Email on File | Email |
| 12220860 | Name on File | Address on File | | | | | Email on File | Email |
| 12232054 | Name on File | Address on File | | | | | Email on File | Email |
| 12232055 | Name on File | Address on File | | | | | Email on File | Email |
| 12234457 | Name on File | Address on File | | | | | Email on File | Email |
| 12234458 | Name on File | Address on File | | | | | Email on File | Email |
| 12224177 | Name on File | Address on File | | | | | Email on File | Email |
| 12224178 | Name on File | Address on File | | | | | Email on File | Email |
| 12204540 | Name on File | Address on File | | | | | Email on File | Email |
| 11841730 | Name on File | Address on File | | | | | Email on File | Email |
| 12160072 | Name on File | Address on File | | | | | Email on File | Email |
| 11735742 | Name on File | Address on File | | | | | Email on File | Email |
| 12234541 | Name on File | Address on File | | | | | Email on File | Email |
| 12234542 | Name on File | Address on File | | | | | Email on File | Email |
| 12106571 | Name on File | Address on File | | | | | Email on File | Email |
| 12230038 | Name on File | Address on File | | | | | Email on File | Email |
| 12230039 | Name on File | Address on File | | | | | Email on File | Email |
| 12230765 | Name on File | Address on File | | | | | Email on File | Email |
| 12230766 | Name on File | Address on File | | | | | Email on File | Email |
| 12227587 | Name on File | Address on File | | | | | Email on File | Email |
| 12227588 | Name on File | Address on File | | | | | Email on File | Email |
| 12140971 | Name on File | Address on File | | | | | Email on File | Email |
| 11618955 | Name on File | Address on File | | | | | Email on File | Email |
| 11623789 | Name on File | Address on File | | | | | Email on File | Email |
| 12225315 | Name on File | Address on File | | | | | Email on File | Email |
| 12225316 | Name on File | Address on File | | | | | Email on File | Email |
| 12228708 | Name on File | Address on File | | | | | | First class mail |
| 12232387 | Name on File | Address on File | | | | | Email on File | Email |
| 12232388 | Name on File | Address on File | | | | | Email on File | Email |
| 11750612 | Name on File | Address on File | | | | | Email on File | Email |
| 11640458 | Name on File | Address on File | | | | | Email on File | Email |
| 12245477 | Name on File | Address on File | | | | | Email on File | Email |
| 12220236 | Name on File | Address on File | | | | | Email on File | Email |
| 12220235 | Name on File | Address on File | | | | | Email on File | Email |
| 12216592 | Name on File | Address on File | | | | | Email on File | Email |
| 12216593 | Name on File | Address on File | | | | | Email on File | Email |
| 11956616 | Name on File | Address on File | | | | | Email on File | Email |
| 12011383 | Name on File | Address on File | | | | | Email on File | Email |
| 10289112 | Name on File | Address on File | | | | | Email on File | Email |
| 12230552 | Name on File | Address on File | | | | | Email on File | Email |
| 12230553 | Name on File | Address on File | | | | | Email on File | Email |
| 12286583 | Name on File | Address on File | | | | | Email on File | Email |
| 12288983 | Name on File | Address on File | | | | | Email on File | Email |
| 12233442 | Name on File | Address on File | | | | | Email on File | Email |
| 12231731 | Name on File | Address on File | | | | | Email on File | Email |
| 12216801 | Name on File | Address on File | | | | | Email on File | Email |
| 12216802 | Name on File | Address on File | | | | | Email on File | Email |
| 12216803 | Name on File | Address on File | | | | | Email on File | Email |
| 12155225 | Name on File | Address on File | | | | | Email on File | Email |
| 12234922 | Name on File | Address on File | | | | | Email on File | Email |
| 12234923 | Name on File | Address on File | | | | | Email on File | Email |
| 11654004 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B

Claimants Service List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 11627561 | Name on File | Address on File | | | | | Email on File | Email |
| 12170686 | Name on File | Address on File | | | | | Email on File | Email |
| 12234735 | Name on File | Address on File | | | | | Email on File | Email |
| 12234736 | Name on File | Address on File | | | | | Email on File | Email |
| 12217656 | Name on File | Address on File | | | | | Email on File | Email |
| 12217657 | Name on File | Address on File | | | | | Email on File | Email |
| 12159141 | Name on File | Address on File | | | | | Email on File | Email |
| 11612993 | Name on File | Address on File | | | | | Email on File | Email |
| 12225897 | Name on File | Address on File | | | | | Email on File | Email |
| 12225898 | Name on File | Address on File | | | | | Email on File | Email |
| 12236361 | Name on File | Address on File | | | | | Email on File | Email |
| 12236362 | Name on File | Address on File | | | | | Email on File | Email |
| 12236363 | Name on File | Address on File | | | | | Email on File | Email |
| 12236588 | Name on File | Address on File | | | | | Email on File | Email |
| 12236589 | Name on File | Address on File | | | | | Email on File | Email |
| 10287091 | Name on File | Address on File | | | | | Email on File | Email |
| 12220900 | Name on File | Address on File | | | | | Email on File | Email |
| 12220901 | Name on File | Address on File | | | | | Email on File | Email |
| 12219791 | Name on File | Address on File | | | | | Email on File | Email |
| 12219792 | Name on File | Address on File | | | | | Email on File | Email |
| 12219484 | Name on File | Address on File | | | | | Email on File | Email |
| 12219485 | Name on File | Address on File | | | | | Email on File | Email |
| 12217509 | Name on File | Address on File | | | | | Email on File | Email |
| 12109886 | Name on File | Address on File | | | | | Email on File | Email |
| 12223158 | Name on File | Address on File | | | | | Email on File | Email |
| 12223159 | Name on File | Address on File | | | | | Email on File | Email |
| 12161127 | Name on File | Address on File | | | | | Email on File | Email |
| 19170669 | Name on File | Address on File | | | | | Email on File | Email |
| 19171032 | Name on File | Address on File | | | | | Email on File | Email |
| 12216667 | Name on File | Address on File | | | | | Email on File | Email |
| 12216668 | Name on File | Address on File | | | | | Email on File | Email |
| 12231644 | Name on File | Address on File | | | | | Email on File | Email |
| 12231645 | Name on File | Address on File | | | | | Email on File | Email |
| 10284301 | Name on File | Address on File | | | | | Email on File | Email |
| 10546638 | Name on File | Address on File | | | | | Email on File | Email |
| 12220877 | Name on File | Address on File | | | | | Email on File | Email |
| 12220878 | Name on File | Address on File | | | | | Email on File | Email |
| 11611833 | Name on File | Address on File | | | | | Email on File | Email |
| 12236212 | Name on File | Address on File | | | | | Email on File | Email |
| 12138797 | Name on File | Address on File | | | | | | First class mail |
| 10587727 | Name on File | Address on File | | | | | Email on File | Email |
| 10588985 | Name on File | Address on File | | | | | Email on File | Email |
| 12215678 | Name on File | Address on File | | | | | Email on File | Email |
| 12215679 | Name on File | Address on File | | | | | Email on File | Email |
| 11600320 | Name on File | Address on File | | | | | Email on File | Email |
| 20648233 | Name on File | Address on File | | | | | Email on File | Email |
| 12228107 | Name on File | Address on File | | | | | Email on File | Email |
| 12230040 | Name on File | Address on File | | | | | Email on File | Email |
| 12230041 | Name on File | Address on File | | | | | Email on File | Email |
| 11588172 | Name on File | Address on File | | | | | Email on File | Email |
| 12235221 | Name on File | Address on File | | | | | Email on File | Email |
| 12235222 | Name on File | Address on File | | | | | Email on File | Email |
| 12235223 | Name on File | Address on File | | | | | Email on File | Email |
| 10283892 | Name on File | Address on File | | | | | Email on File | Email |
| 12214538 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B

Claimants Service List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 12214539 | Name on File | Address on File | | | | | Email on File | Email |
| 12188316 | Name on File | Address on File | | | | | Email on File | Email |
| 12224425 | Name on File | Address on File | | | | | Email on File | Email |
| 12224426 | Name on File | Address on File | | | | | Email on File | Email |
| 20652777 | Name on File | Address on File | | | | | Email on File | Email |
| 12236015 | Name on File | Address on File | | | | | Email on File | Email |
| 12236016 | Name on File | Address on File | | | | | Email on File | Email |
| 12171920 | Name on File | Address on File | | | | | Email on File | Email |
| 12133838 | Name on File | Address on File | | | | | Email on File | Email |
| 12223839 | Name on File | Address on File | | | | | Email on File | Email |
| 12223840 | Name on File | Address on File | | | | | Email on File | Email |
| 12217515 | Name on File | Address on File | | | | | Email on File | Email |
| 12217516 | Name on File | Address on File | | | | | Email on File | Email |
| 12233919 | Name on File | Address on File | | | | | Email on File | Email |
| 12233920 | Name on File | Address on File | | | | | Email on File | Email |
| 12234060 | Name on File | Address on File | | | | | Email on File | Email |
| 12234061 | Name on File | Address on File | | | | | Email on File | Email |
| 10548528 | Name on File | Address on File | | | | | Email on File | Email |
| 12154930 | Name on File | Address on File | | | | | Email on File | Email |
| 11556082 | Name on File | Address on File | | | | | Email on File | Email |
| 12237844 | Name on File | Address on File | | | | | Email on File | Email |
| 12245430 | Name on File | Address on File | | | | | Email on File | Email |
| 10284861 | Name on File | Address on File | | | | | Email on File | Email |
| 12180872 | Name on File | Address on File | | | | | Email on File | Email |
| 12244803 | Name on File | Address on File | | | | | Email on File | Email |
| 11570217 | Name on File | Address on File | | | | | Email on File | Email |
| 10548424 | Name on File | Address on File | | | | | Email on File | Email |
| 12163447 | Name on File | Address on File | | | | | Email on File | Email |
| 11575082 | Name on File | Address on File | | | | | Email on File | Email |
| 12212460 | Name on File | Address on File | | | | | Email on File | Email |
| 12212461 | Name on File | Address on File | | | | | Email on File | Email |
| 12245622 | Name on File | Address on File | | | | | Email on File | Email |
| 12222450 | Name on File | Address on File | | | | | Email on File | Email |
| 12216333 | Name on File | Address on File | | | | | Email on File | Email |
| 12216334 | Name on File | Address on File | | | | | Email on File | Email |
| 12219839 | Name on File | Address on File | | | | | Email on File | Email |
| 12219840 | Name on File | Address on File | | | | | Email on File | Email |
| 11635264 | Name on File | Address on File | | | | | Email on File | Email |
| 12216054 | Name on File | Address on File | | | | | | First class mail |
| 12216055 | Name on File | Address on File | | | | | | First class mail |
| 10285071 | Name on File | Address on File | | | | | Email on File | Email |
| 12170385 | Name on File | Address on File | | | | | Email on File | Email |
| 11842416 | Name on File | Address on File | | | | | Email on File | Email |
| 12219367 | Name on File | Address on File | | | | | Email on File | Email |
| 12219368 | Name on File | Address on File | | | | | Email on File | Email |
| 12231276 | Name on File | Address on File | | | | | Email on File | Email |
| 12231277 | Name on File | Address on File | | | | | Email on File | Email |
| 12097928 | Name on File | Address on File | | | | | Email on File | Email |
| 12233262 | Name on File | Address on File | | | | | Email on File | Email |
| 20648225 | Name on File | Address on File | | | | | Email on File | Email |
| 11445361 | Name on File | Address on File | | | | | Email on File | Email |
| 12187008 | Name on File | Address on File | | | | | Email on File | Email |
| 11842265 | Name on File | Address on File | | | | | Email on File | Email |
| 11587101 | Name on File | Address on File | | | | | Email on File | Email |
| 10287088 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B

Claimants Service List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 12036280 | Name on File | Address on File | | | | | Email on File | Email |
| 12236270 | Name on File | Address on File | | | | | Email on File | Email |
| 12236271 | Name on File | Address on File | | | | | Email on File | Email |
| 12195299 | Name on File | Address on File | | | | | Email on File | Email |
| 12226480 | Name on File | Address on File | | | | | Email on File | Email |
| 12226481 | Name on File | Address on File | | | | | Email on File | Email |
| 12233250 | Name on File | Address on File | | | | | Email on File | Email |
| 12228866 | Name on File | Address on File | | | | | Email on File | Email |
| 12228867 | Name on File | Address on File | | | | | Email on File | Email |
| 12104049 | Name on File | Address on File | | | | | Email on File | Email |
| 12230273 | Name on File | Address on File | | | | | Email on File | Email |
| 12230274 | Name on File | Address on File | | | | | Email on File | Email |
| 12235074 | Name on File | Address on File | | | | | Email on File | Email |
| 12235075 | Name on File | Address on File | | | | | Email on File | Email |
| 11628902 | Name on File | Address on File | | | | | Email on File | Email |
| 12218444 | Name on File | Address on File | | | | | Email on File | Email |
| 12218445 | Name on File | Address on File | | | | | Email on File | Email |
| 10586074 | Name on File | Address on File | | | | | Email on File | Email |
| 12176656 | Name on File | Address on File | | | | | Email on File | Email |
| 11607018 | Name on File | Address on File | | | | | Email on File | Email |
| 12207594 | Name on File | Address on File | | | | | Email on File | Email |
| 11581154 | Name on File | Address on File | | | | | Email on File | Email |
| 12218571 | Name on File | Address on File | | | | | Email on File | Email |
| 12218572 | Name on File | Address on File | | | | | Email on File | Email |
| 12226308 | Name on File | Address on File | | | | | Email on File | Email |
| 11554374 | Name on File | Address on File | | | | | Email on File | Email |
| 12165384 | Name on File | Address on File | | | | | Email on File | Email |
| 11558267 | Name on File | Address on File | | | | | Email on File | Email |
| 12245480 | Name on File | Address on File | | | | | Email on File | Email |
| 12236820 | Name on File | Address on File | | | | | Email on File | Email |
| 12236821 | Name on File | Address on File | | | | | Email on File | Email |
| 12097925 | Name on File | Address on File | | | | | Email on File | Email |
| 12233849 | Name on File | Address on File | | | | | Email on File | Email |
| 12232850 | Name on File | Address on File | | | | | Email on File | Email |
| 12225767 | Name on File | Address on File | | | | | Email on File | Email |
| 12232060 | Name on File | Address on File | | | | | Email on File | Email |
| 12232061 | Name on File | Address on File | | | | | Email on File | Email |
| 12235759 | Name on File | Address on File | | | | | Email on File | Email |
| 12235760 | Name on File | Address on File | | | | | Email on File | Email |
| 12235310 | Name on File | Address on File | | | | | Email on File | Email |
| 12235311 | Name on File | Address on File | | | | | Email on File | Email |
| 12130982 | Name on File | Address on File | | | | | Email on File | Email |
| 12220822 | Name on File | Address on File | | | | | Email on File | Email |
| 12220823 | Name on File | Address on File | | | | | Email on File | Email |
| 12235316 | Name on File | Address on File | | | | | Email on File | Email |
| 12235317 | Name on File | Address on File | | | | | Email on File | Email |
| 12231204 | Name on File | Address on File | | | | | Email on File | Email |
| 12231205 | Name on File | Address on File | | | | | Email on File | Email |
| 12176144 | Name on File | Address on File | | | | | Email on File | Email |
| 12244836 | Name on File | Address on File | | | | | Email on File | Email |
| 12244837 | Name on File | Address on File | | | | | Email on File | Email |
| 12214664 | Name on File | Address on File | | | | | Email on File | Email |
| 12214665 | Name on File | Address on File | | | | | Email on File | Email |
| 11746327 | Name on File | Address on File | | | | | Email on File | Email |
| 12217320 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B

Claimants Service List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 12220696 | Name on File | Address on File | | | | | Email on File | Email |
| 12220695 | Name on File | Address on File | | | | | Email on File | Email |
| 10547730 | Name on File | Address on File | | | | | Email on File | Email |
| 12214290 | Name on File | Address on File | | | | | Email on File | Email |
| 12214291 | Name on File | Address on File | | | | | Email on File | Email |
| 11599222 | Name on File | Address on File | | | | | Email on File | Email |
| 12236049 | Name on File | Address on File | | | | | Email on File | Email |
| 12236050 | Name on File | Address on File | | | | | Email on File | Email |
| 12153351 | Name on File | Address on File | | | | | Email on File | Email |
| 12219781 | Name on File | Address on File | | | | | Email on File | Email |
| 12219782 | Name on File | Address on File | | | | | Email on File | Email |
| 12094081 | Name on File | Address on File | | | | | Email on File | Email |
| 12239010 | Name on File | Address on File | | | | | Email on File | Email |
| 12219716 | Name on File | Address on File | | | | | Email on File | Email |
| 12219717 | Name on File | Address on File | | | | | Email on File | Email |
| 12236318 | Name on File | Address on File | | | | | Email on File | Email |
| 12236319 | Name on File | Address on File | | | | | Email on File | Email |
| 12217796 | Name on File | Address on File | | | | | Email on File | Email |
| 12217797 | Name on File | Address on File | | | | | Email on File | Email |
| 12229643 | Name on File | Address on File | | | | | Email on File | Email |
| 12229644 | Name on File | Address on File | | | | | Email on File | Email |
| 10545814 | Name on File | Address on File | | | | | Email on File | Email |
| 10283923 | Name on File | Address on File | | | | | Email on File | Email |
| 12218079 | Name on File | Address on File | | | | | Email on File | Email |
| 12218080 | Name on File | Address on File | | | | | Email on File | Email |
| 12220641 | Name on File | Address on File | | | | | Email on File | Email |
| 12220642 | Name on File | Address on File | | | | | Email on File | Email |
| 12034848 | Name on File | Address on File | | | | | Email on File | Email |
| 12167903 | Name on File | Address on File | | | | | Email on File | Email |
| 12223281 | Name on File | Address on File | | | | | Email on File | Email |
| 12223282 | Name on File | Address on File | | | | | Email on File | Email |
| 12225787 | Name on File | Address on File | | | | | Email on File | Email |
| 12225788 | Name on File | Address on File | | | | | Email on File | Email |
| 12226696 | Name on File | Address on File | | | | | Email on File | Email |
| 12226697 | Name on File | Address on File | | | | | Email on File | Email |
| 12018293 | Name on File | Address on File | | | | | Email on File | Email |
| 12244129 | Name on File | Address on File | | | | | Email on File | Email |
| 12230708 | Name on File | Address on File | | | | | Email on File | Email |
| 12230709 | Name on File | Address on File | | | | | Email on File | Email |
| 12228670 | Name on File | Address on File | | | | | Email on File | Email |
| 12228671 | Name on File | Address on File | | | | | Email on File | Email |
| 12229443 | Name on File | Address on File | | | | | Email on File | Email |
| 12229444 | Name on File | Address on File | | | | | Email on File | Email |
| 12162718 | Name on File | Address on File | | | | | Email on File | Email |
| 10546264 | Name on File | Address on File | | | | | Email on File | Email |
| 12148215 | Name on File | Address on File | | | | | Email on File | Email |
| 10587537 | Name on File | Address on File | | | | | Email on File | Email |
| 12232332 | Name on File | Address on File | | | | | Email on File | Email |
| 12232333 | Name on File | Address on File | | | | | Email on File | Email |
| 12220459 | Name on File | Address on File | | | | | Email on File | Email |
| 12220460 | Name on File | Address on File | | | | | Email on File | Email |
| 12220461 | Name on File | Address on File | | | | | Email on File | Email |
| 12235722 | Name on File | Address on File | | | | | Email on File | Email |
| 12235723 | Name on File | Address on File | | | | | Email on File | Email |
| 12233970 | Name on File | Address on File | | | | | | First class mail |

Exhibit B

Claimants Service List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 12127943 | Name on File | Address on File | | | | | Email on File | Email |
| 12217932 | Name on File | Address on File | | | | | Email on File | Email |
| 11615249 | Name on File | Address on File | | | | | Email on File | Email |
| 10289144 | Name on File | Address on File | | | | | Email on File | Email |
| 11821435 | Name on File | Address on File | | | | | Email on File | Email |
| 12097693 | Name on File | Address on File | | | | | Email on File | Email |
| 12220883 | Name on File | Address on File | | | | | Email on File | Email |
| 12220884 | Name on File | Address on File | | | | | Email on File | Email |
| 12231160 | Name on File | Address on File | | | | | Email on File | Email |
| 11842474 | Name on File | Address on File | | | | | Email on File | Email |
| 12223774 | Name on File | Address on File | | | | | Email on File | Email |
| 12223775 | Name on File | Address on File | | | | | Email on File | Email |
| 12228091 | Name on File | Address on File | | | | | Email on File | Email |
| 12228092 | Name on File | Address on File | | | | | Email on File | Email |
| 12228120 | Name on File | Address on File | | | | | Email on File | Email |
| 12228121 | Name on File | Address on File | | | | | Email on File | Email |
| 20798446 | Name on File | Address on File | | | | | Email on File | Email |
| 12197526 | Name on File | Address on File | | | | | Email on File | Email |
| 11675721 | Name on File | Address on File | | | | | Email on File | Email |
| 20649888 | Name on File | Address on File | | | | | Email on File | Email |
| 12233973 | Name on File | Address on File | | | | | Email on File | Email |
| 12233974 | Name on File | Address on File | | | | | Email on File | Email |
| 12224508 | Name on File | Address on File | | | | | Email on File | Email |
| 12224509 | Name on File | Address on File | | | | | Email on File | Email |
| 12131144 | Name on File | Address on File | | | | | Email on File | Email |
| 12218406 | Name on File | Address on File | | | | | Email on File | Email |
| 12218407 | Name on File | Address on File | | | | | Email on File | Email |
| 11809055 | Name on File | Address on File | | | | | Email on File | Email |
| 12218376 | Name on File | Address on File | | | | | Email on File | Email |
| 12218377 | Name on File | Address on File | | | | | Email on File | Email |
| 10285186 | Name on File | Address on File | | | | | Email on File | Email |
| 12229316 | Name on File | Address on File | | | | | Email on File | Email |
| 12229317 | Name on File | Address on File | | | | | Email on File | Email |
| 12233174 | Name on File | Address on File | | | | | | First class mail |
| 12233175 | Name on File | Address on File | | | | | | First class mail |
| 12189232 | Name on File | Address on File | | | | | Email on File | Email |
| 12189246 | Name on File | Address on File | | | | | Email on File | Email |
| 11603809 | Name on File | Address on File | | | | | Email on File | Email |
| 12216032 | Name on File | Address on File | | | | | Email on File | Email |
| 12216033 | Name on File | Address on File | | | | | Email on File | Email |
| 12214296 | Name on File | Address on File | | | | | Email on File | Email |
| 12214297 | Name on File | Address on File | | | | | Email on File | Email |
| 12214346 | Name on File | Address on File | | | | | Email on File | Email |
| 12214347 | Name on File | Address on File | | | | | Email on File | Email |
| 11445853 | Name on File | Address on File | | | | | Email on File | Email |
| 12236537 | Name on File | Address on File | | | | | Email on File | Email |
| 12218945 | Name on File | Address on File | | | | | Email on File | Email |
| 12218946 | Name on File | Address on File | | | | | Email on File | Email |
| 12229026 | Name on File | Address on File | | | | | Email on File | Email |
| 12229027 | Name on File | Address on File | | | | | Email on File | Email |
| 12236444 | Name on File | Address on File | | | | | Email on File | Email |
| 12236445 | Name on File | Address on File | | | | | Email on File | Email |
| 12045475 | Name on File | Address on File | | | | | Email on File | Email |
| 12215020 | Name on File | Address on File | | | | | Email on File | Email |
| 12215021 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B
Claimants Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 10545818 | Name on File | Address on File | | | | | Email on File | Email |
| 12224960 | Name on File | Address on File | | | | | Email on File | Email |
| 12033127 | Name on File | Address on File | | | | | Email on File | Email |
| 12235044 | Name on File | Address on File | | | | | Email on File | Email |
| 12235045 | Name on File | Address on File | | | | | Email on File | Email |
| 12229534 | Name on File | Address on File | | | | | Email on File | Email |
| 12229535 | Name on File | Address on File | | | | | Email on File | Email |
| 12214067 | Name on File | Address on File | | | | | Email on File | Email |
| 12214068 | Name on File | Address on File | | | | | Email on File | Email |
| 12235260 | Name on File | Address on File | | | | | Email on File | Email |
| 12235261 | Name on File | Address on File | | | | | Email on File | Email |
| 12139508 | Name on File | Address on File | | | | | Email on File | Email |
| 12156772 | Name on File | Address on File | | | | | Email on File | Email |
| 12229119 | Name on File | Address on File | | | | | Email on File | Email |
| 12229120 | Name on File | Address on File | | | | | Email on File | Email |
| 10592364 | Name on File | Address on File | | | | | Email on File | Email |
| 12245535 | Name on File | Address on File | | | | | Email on File | Email |
| 12218967 | Name on File | Address on File | | | | | Email on File | Email |
| 12218968 | Name on File | Address on File | | | | | Email on File | Email |
| 10545956 | Name on File | Address on File | | | | | Email on File | Email |
| 12217256 | Name on File | Address on File | | | | | Email on File | Email |
| 12230838 | Name on File | Address on File | | | | | Email on File | Email |
| 12230839 | Name on File | Address on File | | | | | Email on File | Email |
| 12230840 | Name on File | Address on File | | | | | Email on File | Email |
| 12227388 | Name on File | Address on File | | | | | Email on File | Email |
| 12227389 | Name on File | Address on File | | | | | Email on File | Email |
| 12217326 | Name on File | Address on File | | | | | Email on File | Email |
| 12189081 | Name on File | Address on File | | | | | Email on File | Email |
| 12218682 | Name on File | Address on File | | | | | Email on File | Email |
| 12218683 | Name on File | Address on File | | | | | Email on File | Email |
| 12225765 | Name on File | Address on File | | | | | Email on File | Email |
| 12225766 | Name on File | Address on File | | | | | Email on File | Email |
| 12224662 | Name on File | Address on File | | | | | Email on File | Email |
| 12224661 | Name on File | Address on File | | | | | Email on File | Email |
| 11611778 | Name on File | Address on File | | | | | Email on File | Email |
| 12214775 | Name on File | Address on File | | | | | Email on File | Email |
| 12214776 | Name on File | Address on File | | | | | Email on File | Email |
| 10591720 | Name on File | Address on File | | | | | Email on File | Email |
| 12232371 | Name on File | Address on File | | | | | Email on File | Email |
| 12232372 | Name on File | Address on File | | | | | Email on File | Email |
| 12225462 | Name on File | Address on File | | | | | Email on File | Email |
| 12225463 | Name on File | Address on File | | | | | Email on File | Email |
| 12214139 | Name on File | Address on File | | | | | Email on File | Email |
| 12214140 | Name on File | Address on File | | | | | Email on File | Email |
| 10590123 | Name on File | Address on File | | | | | Email on File | Email |
| 12220187 | Name on File | Address on File | | | | | Email on File | Email |
| 12220188 | Name on File | Address on File | | | | | Email on File | Email |
| 12145763 | Name on File | Address on File | | | | | Email on File | Email |
| 12234637 | Name on File | Address on File | | | | | Email on File | Email |
| 12234638 | Name on File | Address on File | | | | | Email on File | Email |
| 12179148 | Name on File | Address on File | | | | | Email on File | Email |
| 12234917 | Bretana Investments llc | 15107 Shearcrest Drive | lithia | FL | 33547 | | dbretana1375@gmail.com | Email |
| 11827145 | Name on File | Address on File | | | | | Email on File | Email |
| 12224566 | Name on File | Address on File | | | | | Email on File | Email |
| 12224567 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B
Claimants Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 10590151 | Name on File | Address on File | | | | | Email on File | Email |
| 10594258 | Name on File | Address on File | | | | | Email on File | Email |
| 12209047 | Brickhouse Capital LLC | 8161 E. Indian Bend Rd , Suite 103 | Scottsdale | AZ | 85250 | | jackn@brickhousecapital.com; tiffany.christianson@practus.com | Email |
| 12241899 | Name on File | Address on File | | | | | Email on File | Email |
| 12241900 | Name on File | Address on File | | | | | Email on File | Email |
| 12228319 | Name on File | Address on File | | | | | Email on File | Email |
| 12228320 | Name on File | Address on File | | | | | Email on File | Email |
| 11841756 | Name on File | Address on File | | | | | Email on File | Email |
| 11841766 | Name on File | Address on File | | | | | Email on File | Email |
| 10547418 | Name on File | Address on File | | | | | Email on File | Email |
| 10287493 | Name on File | Address on File | | | | | Email on File | Email |
| 12230141 | Name on File | Address on File | | | | | Email on File | Email |
| 12230142 | Name on File | Address on File | | | | | Email on File | Email |
| 10280755 | Name on File | Address on File | | | | | Email on File | Email |
| 11655380 | Name on File | Address on File | | | | | Email on File | Email |
| 11827268 | Name on File | Address on File | | | | | Email on File | Email |
| 12218734 | Name on File | Address on File | | | | | Email on File | Email |
| 12218733 | Name on File | Address on File | | | | | Email on File | Email |
| 12230335 | Name on File | Address on File | | | | | Email on File | Email |
| 12230336 | Name on File | Address on File | | | | | Email on File | Email |
| 12227603 | Name on File | Address on File | | | | | Email on File | Email |
| 12227604 | Name on File | Address on File | | | | | Email on File | Email |
| 12016440 | Name on File | Address on File | | | | | Email on File | Email |
| 12232709 | Name on File | Address on File | | | | | Email on File | Email |
| 12232710 | Name on File | Address on File | | | | | Email on File | Email |
| 12215238 | Name on File | Address on File | | | | | Email on File | Email |
| 12215239 | Name on File | Address on File | | | | | Email on File | Email |
| 12229188 | Name on File | Address on File | | | | | Email on File | Email |
| 12229189 | Name on File | Address on File | | | | | Email on File | Email |
| 12234589 | Name on File | Address on File | | | | | Email on File | Email |
| 12234590 | Name on File | Address on File | | | | | Email on File | Email |
| 12229220 | Name on File | Address on File | | | | | Email on File | Email |
| 12229221 | Name on File | Address on File | | | | | Email on File | Email |
| 12230443 | Name on File | Address on File | | | | | Email on File | Email |
| 12230444 | Name on File | Address on File | | | | | Email on File | Email |
| 12234857 | Name on File | Address on File | | | | | Email on File | Email |
| 12234858 | Name on File | Address on File | | | | | Email on File | Email |
| 10280671 | Name on File | Address on File | | | | | Email on File | Email |
| 10587108 | Name on File | Address on File | | | | | Email on File | Email |
| 12192990 | Name on File | Address on File | | | | | Email on File | Email |
| 12223356 | Name on File | Address on File | | | | | Email on File | Email |
| 12223355 | Name on File | Address on File | | | | | Email on File | Email |
| 12883221 | Name on File | Address on File | | | | | Email on File | Email |
| 12883486 | Name on File | Address on File | | | | | Email on File | Email |
| 12230873 | Name on File | Address on File | | | | | Email on File | Email |
| 12230874 | Name on File | Address on File | | | | | Email on File | Email |
| 11811135 | Name on File | Address on File | | | | | Email on File | Email |
| 12107221 | Name on File | Address on File | | | | | Email on File | Email |
| 12106723 | Name on File | Address on File | | | | | Email on File | Email |
| 12228257 | Name on File | Address on File | | | | | Email on File | Email |
| 12228258 | Name on File | Address on File | | | | | Email on File | Email |
| 12235012 | Name on File | Address on File | | | | | Email on File | Email |
| 12235013 | Name on File | Address on File | | | | | Email on File | Email |
| 12231939 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B
Claimants Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 12233008 | Name on File | Address on File | | | | | Email on File | Email |
| 12233009 | Name on File | Address on File | | | | | Email on File | Email |
| 12198878 | Name on File | Address on File | | | | | Email on File | Email |
| 12214932 | Name on File | Address on File | | | | | Email on File | Email |
| 10350205 | Name on File | Address on File | | | | | Email on File | Email |
| 12235852 | Name on File | Address on File | | | | | Email on File | Email |
| 12235853 | Name on File | Address on File | | | | | Email on File | Email |
| 12220253 | Name on File | Address on File | | | | | Email on File | Email |
| 12220254 | Name on File | Address on File | | | | | Email on File | Email |
| 12115472 | Name on File | Address on File | | | | | Email on File | Email |
| 12211745 | Name on File | Address on File | | | | | Email on File | Email |
| 12232923 | Name on File | Address on File | | | | | Email on File | Email |
| 12232924 | Name on File | Address on File | | | | | Email on File | Email |
| 12225796 | Name on File | Address on File | | | | | Email on File | Email |
| 12225795 | Name on File | Address on File | | | | | Email on File | Email |
| 12156918 | Name on File | Address on File | | | | | Email on File | Email |
| 12225737 | Name on File | Address on File | | | | | Email on File | Email |
| 12225738 | Name on File | Address on File | | | | | Email on File | Email |
| 12103421 | Name on File | Address on File | | | | | Email on File | Email |
| 12232236 | Name on File | Address on File | | | | | Email on File | Email |
| 12201644 | Name on File | Address on File | | | | | Email on File | Email |
| 10303371 | Name on File | Address on File | | | | | Email on File | Email |
| 12228990 | Name on File | Address on File | | | | | Email on File | Email |
| 12228991 | Name on File | Address on File | | | | | Email on File | Email |
| 12214088 | Name on File | Address on File | | | | | Email on File | Email |
| 12223375 | Name on File | Address on File | | | | | Email on File | Email |
| 12223376 | Name on File | Address on File | | | | | Email on File | Email |
| 12228780 | Name on File | Address on File | | | | | Email on File | Email |
| 12220543 | Name on File | Address on File | | | | | Email on File | Email |
| 12220544 | Name on File | Address on File | | | | | Email on File | Email |
| 12133350 | Name on File | Address on File | | | | | Email on File | Email |
| 12243622 | Name on File | Address on File | | | | | Email on File | Email |
| 12236374 | Name on File | Address on File | | | | | Email on File | Email |
| 12236375 | Name on File | Address on File | | | | | Email on File | Email |
| 19034867 | Name on File | Address on File | | | | | Email on File | Email |
| 12230271 | Name on File | Address on File | | | | | Email on File | Email |
| 12230272 | Name on File | Address on File | | | | | Email on File | Email |
| 12235080 | Name on File | Address on File | | | | | Email on File | Email |
| 12235081 | Name on File | Address on File | | | | | Email on File | Email |
| 12235082 | Name on File | Address on File | | | | | Email on File | Email |
| 12215135 | Name on File | Address on File | | | | | Email on File | Email |
| 12215136 | Name on File | Address on File | | | | | Email on File | Email |
| 12232362 | Name on File | Address on File | | | | | Email on File | Email |
| 12232363 | Name on File | Address on File | | | | | Email on File | Email |
| 12232364 | Name on File | Address on File | | | | | Email on File | Email |
| 12160241 | Name on File | Address on File | | | | | Email on File | Email |
| 12244401 | Name on File | Address on File | | | | | Email on File | Email |
| 11656121 | Name on File | Address on File | | | | | Email on File | Email |
| 12215282 | Name on File | Address on File | | | | | Email on File | Email |
| 12215283 | Name on File | Address on File | | | | | Email on File | Email |
| 12215284 | Name on File | Address on File | | | | | Email on File | Email |
| 12223681 | Name on File | Address on File | | | | | Email on File | Email |
| 12223682 | Name on File | Address on File | | | | | Email on File | Email |
| 20795282 | Name on File | Address on File | | | | | Email on File | Email |
| 12218427 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B

Claimants Service List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 12218428 | Name on File | Address on File | | | | | Email on File | Email |
| 12236163 | Name on File | Address on File | | | | | Email on File | Email |
| 12236164 | Name on File | Address on File | | | | | Email on File | Email |
| 11570214 | Name on File | Address on File | | | | | Email on File | Email |
| 12230767 | Name on File | Address on File | | | | | Email on File | Email |
| 12230768 | Name on File | Address on File | | | | | Email on File | Email |
| 12235995 | Name on File | Address on File | | | | | Email on File | Email |
| 12235996 | Name on File | Address on File | | | | | Email on File | Email |
| 12236197 | Name on File | Address on File | | | | | Email on File | Email |
| 12236198 | Name on File | Address on File | | | | | Email on File | Email |
| 12217583 | Name on File | Address on File | | | | | Email on File | Email |
| 12217584 | Name on File | Address on File | | | | | Email on File | Email |
| 12218147 | Name on File | Address on File | | | | | Email on File | Email |
| 12218148 | Name on File | Address on File | | | | | Email on File | Email |
| 10546301 | Name on File | Address on File | | | | | Email on File | Email |
| 12222881 | Name on File | Address on File | | | | | Email on File | Email |
| 12222882 | Name on File | Address on File | | | | | Email on File | Email |
| 12230139 | Name on File | Address on File | | | | | Email on File | Email |
| 12230140 | Name on File | Address on File | | | | | Email on File | Email |
| 12245876 | Name on File | Address on File | | | | | Email on File | Email |
| 12217727 | Name on File | Address on File | | | | | Email on File | Email |
| 12217728 | Name on File | Address on File | | | | | Email on File | Email |
| 12231190 | Name on File | Address on File | | | | | Email on File | Email |
| 12187784 | Name on File | Address on File | | | | | Email on File | Email |
| 12048639 | Name on File | Address on File | | | | | Email on File | Email |
| 12219101 | Name on File | Address on File | | | | | Email on File | Email |
| 12219102 | Name on File | Address on File | | | | | Email on File | Email |
| 10547494 | BS Mining LLC | Patrick Burke , 3151 Bellwood Lane | Glenview | IL | 60026 | | bsminingllc1@gmail.com; bsminingllc1@gmail.com | Email |
| 10548061 | BS Mining LLC | Thomas John Shewchuck , 1627 Lexington Street | Plymouth | MI | 48170 | | bsminingllc1@gmail.com; bsminingllc1@gmail.com | Email |
| 12231132 | Name on File | Address on File | | | | | Email on File | Email |
| 12231133 | Name on File | Address on File | | | | | Email on File | Email |
| 12225985 | Name on File | Address on File | | | | | Email on File | Email |
| 12225986 | Name on File | Address on File | | | | | Email on File | Email |
| 12225596 | Name on File | Address on File | | | | | Email on File | Email |
| 12225597 | Name on File | Address on File | | | | | Email on File | Email |
| 16118204 | Name on File | Address on File | | | | | Email on File | Email |
| 12227546 | Name on File | Address on File | | | | | Email on File | Email |
| 12227547 | Name on File | Address on File | | | | | Email on File | Email |
| 12229983 | Name on File | Address on File | | | | | Email on File | Email |
| 12220620 | Name on File | Address on File | | | | | Email on File | Email |
| 12220621 | Name on File | Address on File | | | | | Email on File | Email |
| 12218660 | Name on File | Address on File | | | | | Email on File | Email |
| 12218661 | Name on File | Address on File | | | | | Email on File | Email |
| 12218662 | Name on File | Address on File | | | | | Email on File | Email |
| 12024004 | Name on File | Address on File | | | | | Email on File | Email |
| 12219463 | Name on File | Address on File | | | | | Email on File | Email |
| 12219464 | Name on File | Address on File | | | | | Email on File | Email |
| 12218325 | Name on File | Address on File | | | | | Email on File | Email |
| 12218326 | Name on File | Address on File | | | | | Email on File | Email |
| 11585545 | Name on File | Address on File | | | | | Email on File | Email |
| 12216557 | Name on File | Address on File | | | | | Email on File | Email |
| 12216558 | Name on File | Address on File | | | | | Email on File | Email |
| 12223593 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B

Claimants Service List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 12223594 | Name on File | Address on File | | | | | Email on File | Email |
| 11842818 | Name on File | Address on File | | | | | Email on File | Email |
| 12219647 | Name on File | Address on File | | | | | Email on File | Email |
| 12219648 | Name on File | Address on File | | | | | Email on File | Email |
| 12218500 | Name on File | Address on File | | | | | Email on File | Email |
| 12227615 | Name on File | Address on File | | | | | Email on File | Email |
| 12227616 | Name on File | Address on File | | | | | Email on File | Email |
| 10303299 | Name on File | Address on File | | | | | Email on File | Email |
| 12218850 | Name on File | Address on File | | | | | Email on File | Email |
| 11753752 | Name on File | Address on File | | | | | Email on File | Email |
| 12134415 | Name on File | Address on File | | | | | Email on File | Email |
| 12226346 | Name on File | Address on File | | | | | Email on File | Email |
| 12226347 | Name on File | Address on File | | | | | Email on File | Email |
| 12220266 | Name on File | Address on File | | | | | Email on File | Email |
| 12220267 | Name on File | Address on File | | | | | Email on File | Email |
| 12229291 | Name on File | Address on File | | | | | Email on File | Email |
| 12229292 | Name on File | Address on File | | | | | Email on File | Email |
| 11918906 | Name on File | Address on File | | | | | Email on File | Email |
| 12142387 | Name on File | Address on File | | | | | Email on File | Email |
| 12219023 | Name on File | Address on File | | | | | Email on File | Email |
| 12219024 | Name on File | Address on File | | | | | Email on File | Email |
| 12234631 | Name on File | Address on File | | | | | Email on File | Email |
| 12234632 | Name on File | Address on File | | | | | Email on File | Email |
| 12235476 | Name on File | Address on File | | | | | Email on File | Email |
| 12235477 | Name on File | Address on File | | | | | Email on File | Email |
| 12236087 | Name on File | Address on File | | | | | Email on File | Email |
| 12236088 | Name on File | Address on File | | | | | Email on File | Email |
| 12228618 | Name on File | Address on File | | | | | Email on File | Email |
| 12228619 | Name on File | Address on File | | | | | Email on File | Email |
| 10586209 | Name on File | Address on File | | | | | Email on File | Email |
| 20767181 | Name on File | Address on File | | | | | Email on File | Email |
| 10550689 | Name on File | Address on File | | | | | Email on File | Email |
| 12214548 | Name on File | Address on File | | | | | Email on File | Email |
| 12214549 | Name on File | Address on File | | | | | Email on File | Email |
| 12036671 | Name on File | Address on File | | | | | Email on File | Email |
| 12037383 | Name on File | Address on File | | | | | Email on File | Email |
| 10280878 | Name on File | Address on File | | | | | Email on File | Email |
| 11749124 | Name on File | Address on File | | | | | Email on File | Email |
| 12235087 | Name on File | Address on File | | | | | Email on File | Email |
| 12235088 | Name on File | Address on File | | | | | Email on File | Email |
| 11551357 | Name on File | Address on File | | | | | Email on File | Email |
| 11769215 | Name on File | Address on File | | | | | Email on File | Email |
| 12226420 | Name on File | Address on File | | | | | Email on File | Email |
| 12226421 | Name on File | Address on File | | | | | Email on File | Email |
| 12196660 | Name on File | Address on File | | | | | Email on File | Email |
| 12236072 | Name on File | Address on File | | | | | Email on File | Email |
| 12218125 | Name on File | Address on File | | | | | | First class mail |
| 11792746 | Name on File | Address on File | | | | | Email on File | Email |
| 11491155 | Name on File | Address on File | | | | | Email on File | Email |
| 11620802 | Name on File | Address on File | | | | | Email on File | Email |
| 12225145 | Name on File | Address on File | | | | | Email on File | Email |
| 12225146 | Name on File | Address on File | | | | | Email on File | Email |
| 12225161 | Name on File | Address on File | | | | | Email on File | Email |
| 12225162 | Name on File | Address on File | | | | | Email on File | Email |
| 12147126 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B

Claimants Service List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 12219974 | Name on File | Address on File | | | | | Email on File | Email |
| 12219975 | Name on File | Address on File | | | | | Email on File | Email |
| 12227680 | Name on File | Address on File | | | | | Email on File | Email |
| 12227681 | Name on File | Address on File | | | | | Email on File | Email |
| 10588056 | Name on File | Address on File | | | | | Email on File | Email |
| 12235324 | Name on File | Address on File | | | | | Email on File | Email |
| 12235325 | Name on File | Address on File | | | | | Email on File | Email |
| 12230434 | Name on File | Address on File | | | | | Email on File | Email |
| 12230435 | Name on File | Address on File | | | | | Email on File | Email |
| 10547514 | Name on File | Address on File | | | | | Email on File | Email |
| 11534854 | Name on File | Address on File | | | | | Email on File | Email |
| 10592377 | Name on File | Address on File | | | | | Email on File | Email |
| 12235644 | Name on File | Address on File | | | | | Email on File | Email |
| 12235645 | Name on File | Address on File | | | | | Email on File | Email |
| 12220887 | Name on File | Address on File | | | | | Email on File | Email |
| 12220888 | Name on File | Address on File | | | | | Email on File | Email |
| 10287672 | Name on File | Address on File | | | | | Email on File | Email |
| 12044763 | Name on File | Address on File | | | | | Email on File | Email |
| 12230075 | Name on File | Address on File | | | | | Email on File | Email |
| 12230076 | Name on File | Address on File | | | | | Email on File | Email |
| 12131287 | Name on File | Address on File | | | | | Email on File | Email |
| 12223820 | Name on File | Address on File | | | | | Email on File | Email |
| 12223821 | Name on File | Address on File | | | | | Email on File | Email |
| 12223822 | Name on File | Address on File | | | | | Email on File | Email |
| 12230751 | Name on File | Address on File | | | | | Email on File | Email |
| 10591224 | Name on File | Address on File | | | | | Email on File | Email |
| 12104103 | Name on File | Address on File | | | | | Email on File | Email |
| 11721466 | Name on File | Address on File | | | | | Email on File | Email |
| 12096380 | Name on File | Address on File | | | | | Email on File | Email |
| 12191451 | Name on File | Address on File | | | | | Email on File | Email |
| 12224609 | Name on File | Address on File | | | | | Email on File | Email |
| 12224610 | Name on File | Address on File | | | | | Email on File | Email |
| 12223608 | Name on File | Address on File | | | | | Email on File | Email |
| 12223609 | Name on File | Address on File | | | | | Email on File | Email |
| 12226545 | Name on File | Address on File | | | | | Email on File | Email |
| 12226546 | Name on File | Address on File | | | | | Email on File | Email |
| 12226748 | Name on File | Address on File | | | | | Email on File | Email |
| 12218089 | Name on File | Address on File | | | | | Email on File | Email |
| 12218090 | Name on File | Address on File | | | | | Email on File | Email |
| 12234564 | Name on File | Address on File | | | | | Email on File | Email |
| 12234565 | Name on File | Address on File | | | | | Email on File | Email |
| 12214374 | Name on File | Address on File | | | | | Email on File | Email |
| 12214375 | Name on File | Address on File | | | | | Email on File | Email |
| 12218884 | Name on File | Address on File | | | | | Email on File | Email |
| 12218885 | Name on File | Address on File | | | | | Email on File | Email |
| 20798457 | Name on File | Address on File | | | | | Email on File | Email |
| 11565518 | Name on File | Address on File | | | | | Email on File | Email |
| 12235911 | Name on File | Address on File | | | | | Email on File | Email |
| 12224204 | Name on File | Address on File | | | | | Email on File | Email |
| 12224205 | Name on File | Address on File | | | | | Email on File | Email |
| 12232952 | Name on File | Address on File | | | | | Email on File | Email |
| 10548250 | Name on File | Address on File | | | | | Email on File | Email |
| 11590771 | Name on File | Address on File | | | | | Email on File | Email |
| 11635969 | Name on File | Address on File | | | | | Email on File | Email |
| 12218987 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B

Claimants Service List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 12218988 | Name on File | Address on File | | | | | Email on File | Email |
| 12044590 | Name on File | Address on File | | | | | Email on File | Email |
| 12045150 | Name on File | Address on File | | | | | Email on File | Email |
| 12235763 | Name on File | Address on File | | | | | Email on File | Email |
| 12235764 | Name on File | Address on File | | | | | Email on File | Email |
| 20648539 | Name on File | Address on File | | | | | Email on File | Email |
| 12223968 | Name on File | Address on File | | | | | Email on File | Email |
| 12223969 | Name on File | Address on File | | | | | Email on File | Email |
| 12229827 | Name on File | Address on File | | | | | Email on File | Email |
| 12229828 | Name on File | Address on File | | | | | Email on File | Email |
| 12230180 | Name on File | Address on File | | | | | Email on File | Email |
| 12230181 | Name on File | Address on File | | | | | Email on File | Email |
| 12230660 | Name on File | Address on File | | | | | Email on File | Email |
| 12230661 | Name on File | Address on File | | | | | Email on File | Email |
| 12217288 | Name on File | Address on File | | | | | Email on File | Email |
| 12217289 | Name on File | Address on File | | | | | Email on File | Email |
| 12217287 | Name on File | Address on File | | | | | Email on File | Email |
| 10285196 | Name on File | Address on File | | | | | Email on File | Email |
| 10287719 | Name on File | Address on File | | | | | Email on File | Email |
| 12218625 | Name on File | Address on File | | | | | Email on File | Email |
| 10288605 | Name on File | Address on File | | | | | Email on File | Email |
| 10591044 | Name on File | Address on File | | | | | Email on File | Email |
| 12229845 | Name on File | Address on File | | | | | Email on File | Email |
| 12229846 | Name on File | Address on File | | | | | Email on File | Email |
| 12225811 | Name on File | Address on File | | | | | Email on File | Email |
| 12225812 | Name on File | Address on File | | | | | Email on File | Email |
| 10303377 | Name on File | Address on File | | | | | Email on File | Email |
| 12168907 | Name on File | Address on File | | | | | Email on File | Email |
| 10279851 | Name on File | Address on File | | | | | Email on File | Email |
| 11460107 | Name on File | Address on File | | | | | Email on File | Email |
| 12113710 | Name on File | Address on File | | | | | Email on File | Email |
| 12233559 | Name on File | Address on File | | | | | Email on File | Email |
| 12236372 | Name on File | Address on File | | | | | Email on File | Email |
| 12236373 | Name on File | Address on File | | | | | Email on File | Email |
| 12216799 | Name on File | Address on File | | | | | Email on File | Email |
| 12216800 | Name on File | Address on File | | | | | Email on File | Email |
| 12042383 | Name on File | Address on File | | | | | Email on File | Email |
| 12230465 | Name on File | Address on File | | | | | Email on File | Email |
| 12230466 | Name on File | Address on File | | | | | Email on File | Email |
| 12215230 | Name on File | Address on File | | | | | Email on File | Email |
| 12215231 | Name on File | Address on File | | | | | Email on File | Email |
| 12229527 | Name on File | Address on File | | | | | Email on File | Email |
| 12222987 | Name on File | Address on File | | | | | Email on File | Email |
| 12222988 | Name on File | Address on File | | | | | Email on File | Email |
| 12225977 | C8102R11, LLC | 1311 Apache Dr. | Richardson | TX | 75080 | | clayton.robnett@gmail.com | Email |
| 12225978 | C8102R11, LLC | 1311 Apache Drive | Richardson | TX | 75080 | | clayton.robnett@gmail.com | Email |
| 20695089 | Name on File | Address on File | | | | | Email on File | Email |
| 12216314 | Name on File | Address on File | | | | | Email on File | Email |
| 12216316 | Name on File | Address on File | | | | | Email on File | Email |
| 12124127 | Name on File | Address on File | | | | | Email on File | Email |
| 12236330 | Name on File | Address on File | | | | | Email on File | Email |
| 12236331 | Name on File | Address on File | | | | | Email on File | Email |
| 12230857 | Name on File | Address on File | | | | | Email on File | Email |
| 12230858 | Name on File | Address on File | | | | | Email on File | Email |
| 12224202 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B
Claimants Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 12224203 | Name on File | Address on File | | | | | Email on File | Email |
| 12166837 | Name on File | Address on File | | | | | Email on File | Email |
| 12225606 | Name on File | Address on File | | | | | Email on File | Email |
| 12225607 | Name on File | Address on File | | | | | Email on File | Email |
| 12217376 | Name on File | Address on File | | | | | Email on File | Email |
| 12217377 | Name on File | Address on File | | | | | Email on File | Email |
| 12160582 | Name on File | Address on File | | | | | Email on File | Email |
| 12228596 | Name on File | Address on File | | | | | Email on File | Email |
| 12228597 | Name on File | Address on File | | | | | Email on File | Email |
| 10546729 | Name on File | Address on File | | | | | Email on File | Email |
| 12217541 | Name on File | Address on File | | | | | Email on File | Email |
| 12217542 | Name on File | Address on File | | | | | Email on File | Email |
| 12232342 | Name on File | Address on File | | | | | Email on File | Email |
| 12232343 | Name on File | Address on File | | | | | Email on File | Email |
| 12218059 | Name on File | Address on File | | | | | Email on File | Email |
| 12235064 | Name on File | Address on File | | | | | Email on File | Email |
| 12235065 | Name on File | Address on File | | | | | Email on File | Email |
| 12129536 | Name on File | Address on File | | | | | Email on File | Email |
| 12106489 | Name on File | Address on File | | | | | Email on File | Email |
| 10588029 | Name on File | Address on File | | | | | Email on File | Email |
| 12227065 | Name on File | Address on File | | | | | Email on File | Email |
| 12227066 | Name on File | Address on File | | | | | Email on File | Email |
| 12230151 | Name on File | Address on File | | | | | Email on File | Email |
| 12230152 | Name on File | Address on File | | | | | Email on File | Email |
| 11508833 | Name on File | Address on File | | | | | Email on File | Email |
| 12219402 | Name on File | Address on File | | | | | Email on File | Email |
| 12219403 | Name on File | Address on File | | | | | Email on File | Email |
| 12220302 | Name on File | Address on File | | | | | Email on File | Email |
| 12220303 | Name on File | Address on File | | | | | Email on File | Email |
| 12116526 | Name on File | Address on File | | | | | Email on File | Email |
| 12175090 | Name on File | Address on File | | | | | Email on File | Email |
| 12214446 | Name on File | Address on File | | | | | Email on File | Email |
| 12214447 | Name on File | Address on File | | | | | Email on File | Email |
| 12234201 | Name on File | Address on File | | | | | Email on File | Email |
| 12234202 | Name on File | Address on File | | | | | Email on File | Email |
| 12233572 | Name on File | Address on File | | | | | Email on File | Email |
| 12233573 | Name on File | Address on File | | | | | Email on File | Email |
| 12229018 | Name on File | Address on File | | | | | Email on File | Email |
| 12229019 | Name on File | Address on File | | | | | Email on File | Email |
| 12006225 | Name on File | Address on File | | | | | Email on File | Email |
| 12120482 | Name on File | Address on File | | | | | Email on File | Email |
| 12225760 | Name on File | Address on File | | | | | Email on File | Email |
| 12225761 | Name on File | Address on File | | | | | Email on File | Email |
| 12230176 | Name on File | Address on File | | | | | Email on File | Email |
| 12230177 | Name on File | Address on File | | | | | Email on File | Email |
| 12154542 | Name on File | Address on File | | | | | Email on File | Email |
| 12216281 | Name on File | Address on File | | | | | Email on File | Email |
| 12216282 | Name on File | Address on File | | | | | Email on File | Email |
| 12044604 | Name on File | Address on File | | | | | Email on File | Email |
| 12227810 | Name on File | Address on File | | | | | Email on File | Email |
| 12227811 | Name on File | Address on File | | | | | Email on File | Email |
| 12231952 | Name on File | Address on File | | | | | Email on File | Email |
| 12220857 | Name on File | Address on File | | | | | Email on File | Email |
| 12220858 | Name on File | Address on File | | | | | Email on File | Email |
| 11583693 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B

Claimants Service List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 12217442 | Name on File | Address on File | | | | | Email on File | Email |
| 12217443 | Name on File | Address on File | | | | | Email on File | Email |
| 12215390 | Name on File | Address on File | | | | | Email on File | Email |
| 12215391 | Name on File | Address on File | | | | | Email on File | Email |
| 11838557 | Name on File | Address on File | | | | | Email on File | Email |
| 12150402 | Name on File | Address on File | | | | | Email on File | Email |
| 10507955 | Name on File | Address on File | | | | | Email on File | Email |
| 12217773 | Name on File | Address on File | | | | | Email on File | Email |
| 12217774 | Name on File | Address on File | | | | | Email on File | Email |
| 12226571 | Name on File | Address on File | | | | | Email on File | Email |
| 12226572 | Name on File | Address on File | | | | | Email on File | Email |
| 12227441 | Name on File | Address on File | | | | | Email on File | Email |
| 12227442 | Name on File | Address on File | | | | | Email on File | Email |
| 11786685 | Name on File | Address on File | | | | | Email on File | Email |
| 12237819 | Name on File | Address on File | | | | | Email on File | Email |
| 12241833 | Name on File | Address on File | | | | | Email on File | Email |
| 12241834 | Name on File | Address on File | | | | | Email on File | Email |
| 12229612 | Name on File | Address on File | | | | | Email on File | Email |
| 12229613 | Name on File | Address on File | | | | | Email on File | Email |
| 12160389 | Name on File | Address on File | | | | | Email on File | Email |
| 12049479 | Name on File | Address on File | | | | | Email on File | Email |
| 11631528 | Name on File | Address on File | | | | | Email on File | Email |
| 12217638 | Name on File | Address on File | | | | | Email on File | Email |
| 12231566 | Name on File | Address on File | | | | | Email on File | Email |
| 12231567 | Name on File | Address on File | | | | | Email on File | Email |
| 12228263 | Name on File | Address on File | | | | | Email on File | Email |
| 12228264 | Name on File | Address on File | | | | | Email on File | Email |
| 12243445 | Name on File | Address on File | | | | | Email on File | Email |
| 11601118 | Name on File | Address on File | | | | | Email on File | Email |
| 12214468 | Name on File | Address on File | | | | | Email on File | Email |
| 12214469 | Name on File | Address on File | | | | | Email on File | Email |
| 12234209 | Name on File | Address on File | | | | | Email on File | Email |
| 12234210 | Name on File | Address on File | | | | | Email on File | Email |
| 11842334 | Name on File | Address on File | | | | | Email on File | Email |
| 12220773 | Name on File | Address on File | | | | | Email on File | Email |
| 12220774 | Name on File | Address on File | | | | | Email on File | Email |
| 12228163 | Name on File | Address on File | | | | | Email on File | Email |
| 12228164 | Name on File | Address on File | | | | | Email on File | Email |
| 12221040 | Name on File | Address on File | | | | | Email on File | Email |
| 12216532 | Name on File | Address on File | | | | | Email on File | Email |
| 12216533 | Name on File | Address on File | | | | | Email on File | Email |
| 12193981 | Name on File | Address on File | | | | | Email on File | Email |
| 11814086 | Name on File | Address on File | | | | | Email on File | Email |
| 12217648 | Name on File | Address on File | | | | | Email on File | Email |
| 12217649 | Name on File | Address on File | | | | | Email on File | Email |
| 12161671 | Name on File | Address on File | | | | | Email on File | Email |
| 12118240 | Name on File | Address on File | | | | | Email on File | Email |
| 12132362 | Name on File | Address on File | | | | | Email on File | Email |
| 12217613 | Name on File | Address on File | | | | | Email on File | Email |
| 12217614 | Name on File | Address on File | | | | | Email on File | Email |
| 12178619 | Name on File | Address on File | | | | | Email on File | Email |
| 11767156 | Name on File | Address on File | | | | | Email on File | Email |
| 12169509 | Name on File | Address on File | | | | | Email on File | Email |
| 12224096 | Name on File | Address on File | | | | | Email on File | Email |
| 12224097 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B

Claimants Service List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 11594124 | Name on File | Address on File | | | | | Email on File | Email |
| 12196311 | Name on File | Address on File | | | | | Email on File | Email |
| 12229447 | Name on File | Address on File | | | | | Email on File | Email |
| 12191377 | Name on File | Address on File | | | | | Email on File | Email |
| 12223557 | Name on File | Address on File | | | | | Email on File | Email |
| 12223558 | Name on File | Address on File | | | | | Email on File | Email |
| 12229214 | Name on File | Address on File | | | | | Email on File | Email |
| 12229215 | Name on File | Address on File | | | | | Email on File | Email |
| 12223926 | Name on File | Address on File | | | | | Email on File | Email |
| 10353251 | Name on File | Address on File | | | | | Email on File | Email |
| 10446986 | Name on File | Address on File | | | | | Email on File | Email |
| 10587631 | Name on File | Address on File | | | | | Email on File | Email |
| 12115785 | Name on File | Address on File | | | | | Email on File | Email |
| 12217832 | Name on File | Address on File | | | | | Email on File | Email |
| 12225755 | Name on File | Address on File | | | | | Email on File | Email |
| 12225756 | Name on File | Address on File | | | | | Email on File | Email |
| 12220060 | Name on File | Address on File | | | | | Email on File | Email |
| 12220061 | Name on File | Address on File | | | | | Email on File | Email |
| 12225571 | Canterbury Unlimited Mining & Hodling and Operations Group, LLC | 3793 Glory Dr | Bellbrook | OH | 45305 | | WolverineMiningGroup@gmail.com | Email |
| 12225572 | Canterbury Unlimited Mining & Hodling and Operations Group, LLC | 3793 Glory Dr | Bellbrook | OH | 45305 | | WolverineMiningGroup@gmail.com | Email |
| 12208704 | Name on File | Address on File | | | | | Email on File | Email |
| 12234020 | Name on File | Address on File | | | | | Email on File | Email |
| 12234021 | Name on File | Address on File | | | | | Email on File | Email |
| 12232499 | Name on File | Address on File | | | | | Email on File | Email |
| 12232500 | Name on File | Address on File | | | | | Email on File | Email |
| 12229742 | Name on File | Address on File | | | | | Email on File | Email |
| 12229743 | Name on File | Address on File | | | | | Email on File | Email |
| 12217958 | Name on File | Address on File | | | | | Email on File | Email |
| 12226897 | Name on File | Address on File | | | | | Email on File | Email |
| 12228825 | Name on File | Address on File | | | | | Email on File | Email |
| 12228826 | Name on File | Address on File | | | | | Email on File | Email |
| 12216346 | Name on File | Address on File | | | | | Email on File | Email |
| 12216347 | Name on File | Address on File | | | | | Email on File | Email |
| 12227153 | Name on File | Address on File | | | | | Email on File | Email |
| 12232134 | Name on File | Address on File | | | | | Email on File | Email |
| 12233114 | Name on File | Address on File | | | | | Email on File | Email |
| 10590893 | Name on File | Address on File | | | | | Email on File | Email |
| 12193765 | Name on File | Address on File | | | | | Email on File | Email |
| 12234032 | Name on File | Address on File | | | | | Email on File | Email |
| 12234033 | Name on File | Address on File | | | | | Email on File | Email |
| 10520749 | Name on File | Address on File | | | | | Email on File | Email |
| 12228194 | Name on File | Address on File | | | | | Email on File | Email |
| 12228195 | Name on File | Address on File | | | | | Email on File | Email |
| 10284905 | Name on File | Address on File | | | | | Email on File | Email |
| 10287720 | Name on File | Address on File | | | | | Email on File | Email |
| 10280514 | Name on File | Address on File | | | | | Email on File | Email |
| 11773066 | Name on File | Address on File | | | | | Email on File | Email |
| 11596506 | Name on File | Address on File | | | | | Email on File | Email |
| 12044597 | Name on File | Address on File | | | | | Email on File | Email |
| 12231092 | Name on File | Address on File | | | | | Email on File | Email |
| 12231093 | Name on File | Address on File | | | | | Email on File | Email |
| 10593338 | Name on File | Address on File | | | | | Email on File | Email |
| 10593342 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B

Claimants Service List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 12232531 | Name on File | Address on File | | | | | Email on File | Email |
| 12232532 | Name on File | Address on File | | | | | Email on File | Email |
| 10546505 | Name on File | Address on File | | | | | Email on File | Email |
| 10546627 | Name on File | Address on File | | | | | Email on File | Email |
| 12124741 | Name on File | Address on File | | | | | Email on File | Email |
| 12215932 | Name on File | Address on File | | | | | Email on File | Email |
| 12215933 | Name on File | Address on File | | | | | Email on File | Email |
| 12231620 | Name on File | Address on File | | | | | Email on File | Email |
| 12231621 | Name on File | Address on File | | | | | Email on File | Email |
| 12230024 | Name on File | Address on File | | | | | Email on File | Email |
| 12230025 | Name on File | Address on File | | | | | Email on File | Email |
| 12240863 | Name on File | Address on File | | | | | Email on File | Email |
| 10588805 | Name on File | Address on File | | | | | Email on File | Email |
| 12232322 | Name on File | Address on File | | | | | Email on File | Email |
| 12232323 | Name on File | Address on File | | | | | Email on File | Email |
| 12232283 | Name on File | Address on File | | | | | Email on File | Email |
| 12186654 | Name on File | Address on File | | | | | Email on File | Email |
| 12227663 | Name on File | Address on File | | | | | Email on File | Email |
| 12227664 | Name on File | Address on File | | | | | Email on File | Email |
| 12218613 | Name on File | Address on File | | | | | Email on File | Email |
| 12218614 | Name on File | Address on File | | | | | Email on File | Email |
| 12232878 | Name on File | Address on File | | | | | Email on File | Email |
| 12232879 | Name on File | Address on File | | | | | Email on File | Email |
| 10299677 | Name on File | Address on File | | | | | Email on File | Email |
| 10547460 | Name on File | Address on File | | | | | Email on File | Email |
| 12230892 | Name on File | Address on File | | | | | Email on File | Email |
| 12230893 | Name on File | Address on File | | | | | Email on File | Email |
| 12048786 | Name on File | Address on File | | | | | Email on File | Email |
| 10279639 | Name on File | Address on File | | | | | Email on File | Email |
| 11445883 | Name on File | Address on File | | | | | Email on File | Email |
| 12167739 | Name on File | Address on File | | | | | Email on File | Email |
| 10547350 | Name on File | Address on File | | | | | Email on File | Email |
| 11841608 | Name on File | Address on File | | | | | Email on File | Email |
| 12142283 | Name on File | Address on File | | | | | Email on File | Email |
| 12226559 | Name on File | Address on File | | | | | Email on File | Email |
| 12226560 | Name on File | Address on File | | | | | Email on File | Email |
| 10588528 | Name on File | Address on File | | | | | Email on File | Email |
| 12227940 | Name on File | Address on File | | | | | Email on File | Email |
| 12227941 | Name on File | Address on File | | | | | Email on File | Email |
| 12132895 | Name on File | Address on File | | | | | Email on File | Email |
| 12110123 | Name on File | Address on File | | | | | Email on File | Email |
| 12166128 | Name on File | Address on File | | | | | Email on File | Email |
| 12159852 | Name on File | Address on File | | | | | Email on File | Email |
| 12050567 | Name on File | Address on File | | | | | Email on File | Email |
| 10546869 | Name on File | Address on File | | | | | Email on File | Email |
| 11761573 | Name on File | Address on File | | | | | Email on File | Email |
| 12218845 | Name on File | Address on File | | | | | Email on File | Email |
| 12218846 | Name on File | Address on File | | | | | Email on File | Email |
| 12215194 | Name on File | Address on File | | | | | Email on File | Email |
| 12215195 | Name on File | Address on File | | | | | Email on File | Email |
| 10548624 | Name on File | Address on File | | | | | Email on File | Email |
| 12217783 | Name on File | Address on File | | | | | Email on File | Email |
| 11659129 | Name on File | Address on File | | | | | Email on File | Email |
| 12235272 | Name on File | Address on File | | | | | Email on File | Email |
| 12235273 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B

Claimants Service List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 12129017 | Name on File | Address on File | | | | | Email on File | Email |
| 12129029 | Name on File | Address on File | | | | | Email on File | Email |
| 12229989 | Name on File | Address on File | | | | | | First class mail |
| 12214135 | Name on File | Address on File | | | | | Email on File | Email |
| 12214136 | Name on File | Address on File | | | | | Email on File | Email |
| 12216255 | Name on File | Address on File | | | | | Email on File | Email |
| 12216256 | Name on File | Address on File | | | | | Email on File | Email |
| 12216257 | Name on File | Address on File | | | | | Email on File | Email |
| 11596777 | Name on File | Address on File | | | | | Email on File | Email |
| 12216089 | Name on File | Address on File | | | | | Email on File | Email |
| 12216090 | Name on File | Address on File | | | | | Email on File | Email |
| 11842482 | Name on File | Address on File | | | | | Email on File | Email |
| 12231336 | Name on File | Address on File | | | | | Email on File | Email |
| 12231337 | Name on File | Address on File | | | | | Email on File | Email |
| 12231338 | Name on File | Address on File | | | | | Email on File | Email |
| 12234162 | Name on File | Address on File | | | | | Email on File | Email |
| 12234163 | Name on File | Address on File | | | | | Email on File | Email |
| 12225520 | Name on File | Address on File | | | | | Email on File | Email |
| 12225521 | Name on File | Address on File | | | | | Email on File | Email |
| 12215240 | Name on File | Address on File | | | | | Email on File | Email |
| 12226335 | Name on File | Address on File | | | | | Email on File | Email |
| 11527934 | Name on File | Address on File | | | | | Email on File | Email |
| 10286289 | Name on File | Address on File | | | | | Email on File | Email |
| 12231537 | Name on File | Address on File | | | | | Email on File | Email |
| 12231538 | Name on File | Address on File | | | | | Email on File | Email |
| 11604801 | Name on File | Address on File | | | | | Email on File | Email |
| 12233979 | Name on File | Address on File | | | | | | First class mail |
| 11630029 | Name on File | Address on File | | | | | Email on File | Email |
| 12217347 | Name on File | Address on File | | | | | Email on File | Email |
| 12217348 | Name on File | Address on File | | | | | Email on File | Email |
| 12217349 | Name on File | Address on File | | | | | Email on File | Email |
| 10505068 | Name on File | Address on File | | | | | Email on File | Email |
| 11841679 | Name on File | Address on File | | | | | Email on File | Email |
| 11595179 | Name on File | Address on File | | | | | Email on File | Email |
| 11611273 | Name on File | Address on File | | | | | Email on File | Email |
| 10283161 | Name on File | Address on File | | | | | Email on File | Email |
| 12221096 | Name on File | Address on File | | | | | | First class mail |
| 12221097 | Name on File | Address on File | | | | | | First class mail |
| 12221098 | Name on File | Address on File | | | | | | First class mail |
| 12004303 | Name on File | Address on File | | | | | Email on File | Email |
| 12233060 | Name on File | Address on File | | | | | Email on File | Email |
| 12233061 | Name on File | Address on File | | | | | Email on File | Email |
| 12233062 | Name on File | Address on File | | | | | Email on File | Email |
| 12233063 | Name on File | Address on File | | | | | Email on File | Email |
| 12220648 | Name on File | Address on File | | | | | Email on File | Email |
| 12220649 | Name on File | Address on File | | | | | Email on File | Email |
| 12048024 | Name on File | Address on File | | | | | Email on File | Email |
| 12219984 | Name on File | Address on File | | | | | Email on File | Email |
| 12219985 | Name on File | Address on File | | | | | Email on File | Email |
| 12222996 | Name on File | Address on File | | | | | Email on File | Email |
| 12222997 | Name on File | Address on File | | | | | Email on File | Email |
| 11458678 | Name on File | Address on File | | | | | Email on File | Email |
| 12180048 | Name on File | Address on File | | | | | Email on File | Email |
| 12223114 | Name on File | Address on File | | | | | Email on File | Email |
| 11547223 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B

Claimants Service List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 11842441 | Name on File | Address on File | | | | | Email on File | Email |
| 12045156 | Name on File | Address on File | | | | | Email on File | Email |
| 12224744 | Name on File | Address on File | | | | | Email on File | Email |
| 12224745 | Name on File | Address on File | | | | | Email on File | Email |
| 11602436 | Name on File | Address on File | | | | | Email on File | Email |
| 10585787 | Name on File | Address on File | | | | | Email on File | Email |
| 11549324 | Name on File | Address on File | | | | | Email on File | Email |
| 19011662 | Name on File | Address on File | | | | | Email on File | Email |
| 12035582 | Name on File | Address on File | | | | | Email on File | Email |
| 12237729 | Name on File | Address on File | | | | | Email on File | Email |
| 12219893 | Name on File | Address on File | | | | | Email on File | Email |
| 12219894 | Name on File | Address on File | | | | | Email on File | Email |
| 12045903 | Name on File | Address on File | | | | | Email on File | Email |
| 12049401 | Name on File | Address on File | | | | | Email on File | Email |
| 12232065 | Name on File | Address on File | | | | | Email on File | Email |
| 12232066 | Name on File | Address on File | | | | | Email on File | Email |
| 12215326 | Name on File | Address on File | | | | | Email on File | Email |
| 10585078 | Name on File | Address on File | | | | | Email on File | Email |
| 11534489 | Name on File | Address on File | | | | | Email on File | Email |
| 12227088 | Name on File | Address on File | | | | | Email on File | Email |
| 12227089 | Name on File | Address on File | | | | | Email on File | Email |
| 12228898 | Name on File | Address on File | | | | | Email on File | Email |
| 12228899 | Name on File | Address on File | | | | | Email on File | Email |
| 12048778 | Name on File | Address on File | | | | | Email on File | Email |
| 12158047 | Name on File | Address on File | | | | | Email on File | Email |
| 12216493 | Name on File | Address on File | | | | | Email on File | Email |
| 12226977 | Name on File | Address on File | | | | | Email on File | Email |
| 12226978 | Name on File | Address on File | | | | | Email on File | Email |
| 11559506 | Name on File | Address on File | | | | | Email on File | Email |
| 12230700 | Name on File | Address on File | | | | | Email on File | Email |
| 12230701 | Name on File | Address on File | | | | | Email on File | Email |
| 12231290 | Name on File | Address on File | | | | | Email on File | Email |
| 12231291 | Name on File | Address on File | | | | | Email on File | Email |
| 12226860 | Name on File | Address on File | | | | | Email on File | Email |
| 12226861 | Name on File | Address on File | | | | | Email on File | Email |
| 12227430 | Name on File | Address on File | | | | | Email on File | Email |
| 12227431 | Name on File | Address on File | | | | | Email on File | Email |
| 20648770 | Name on File | Address on File | | | | | Email on File | Email |
| 12230482 | Name on File | Address on File | | | | | Email on File | Email |
| 12230483 | Name on File | Address on File | | | | | Email on File | Email |
| 12029938 | Name on File | Address on File | | | | | Email on File | Email |
| 10289679 | Name on File | Address on File | | | | | Email on File | Email |
| 12236221 | Name on File | Address on File | | | | | Email on File | Email |
| 12236222 | Name on File | Address on File | | | | | Email on File | Email |
| 11776282 | Name on File | Address on File | | | | | Email on File | Email |
| 12215962 | Name on File | Address on File | | | | | Email on File | Email |
| 12215963 | Name on File | Address on File | | | | | Email on File | Email |
| 11603332 | Name on File | Address on File | | | | | Email on File | Email |
| 12226933 | Name on File | Address on File | | | | | Email on File | Email |
| 12226934 | Name on File | Address on File | | | | | Email on File | Email |
| 12214922 | Name on File | Address on File | | | | | Email on File | Email |
| 12214924 | Name on File | Address on File | | | | | Email on File | Email |
| 12216618 | Name on File | Address on File | | | | | Email on File | Email |
| 12216619 | Name on File | Address on File | | | | | Email on File | Email |
| 11816887 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B

Claimants Service List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 12220409 | Name on File | Address on File | | | | | Email on File | Email |
| 12220410 | Name on File | Address on File | | | | | Email on File | Email |
| 12149975 | Name on File | Address on File | | | | | Email on File | Email |
| 11629990 | Name on File | Address on File | | | | | Email on File | Email |
| 11538390 | Name on File | Address on File | | | | | Email on File | Email |
| 12219449 | Name on File | Address on File | | | | | Email on File | Email |
| 12228872 | Name on File | Address on File | | | | | Email on File | Email |
| 12228873 | Name on File | Address on File | | | | | Email on File | Email |
| 12201488 | Name on File | Address on File | | | | | Email on File | Email |
| 12225895 | Name on File | Address on File | | | | | Email on File | Email |
| 12225896 | Name on File | Address on File | | | | | Email on File | Email |
| 12228312 | Name on File | Address on File | | | | | Email on File | Email |
| 12228310 | Name on File | Address on File | | | | | Email on File | Email |
| 12228311 | Name on File | Address on File | | | | | Email on File | Email |
| 12049268 | Name on File | Address on File | | | | | Email on File | Email |
| 12026255 | Name on File | Address on File | | | | | Email on File | Email |
| 10289751 | Name on File | Address on File | | | | | Email on File | Email |
| 10290177 | Name on File | Address on File | | | | | Email on File | Email |
| 10290033 | Name on File | Address on File | | | | | Email on File | Email |
| 12214676 | Name on File | Address on File | | | | | Email on File | Email |
| 12214677 | Name on File | Address on File | | | | | Email on File | Email |
| 12948210 | Name on File | Address on File | | | | | Email on File | Email |
| 12946995 | Name on File | Address on File | | | | | Email on File | Email |
| 12108294 | Name on File | Address on File | | | | | Email on File | Email |
| 11820402 | Name on File | Address on File | | | | | Email on File | Email |
| 12156160 | Name on File | Address on File | | | | | Email on File | Email |
| 12245125 | Name on File | Address on File | | | | | Email on File | Email |
| 12245126 | Name on File | Address on File | | | | | Email on File | Email |
| 12218963 | Name on File | Address on File | | | | | Email on File | Email |
| 12218964 | Name on File | Address on File | | | | | Email on File | Email |
| 12233610 | Name on File | Address on File | | | | | Email on File | Email |
| 12233611 | Name on File | Address on File | | | | | Email on File | Email |
| 12138059 | Name on File | Address on File | | | | | Email on File | Email |
| 12163490 | Name on File | Address on File | | | | | Email on File | Email |
| 12228313 | Name on File | Address on File | | | | | Email on File | Email |
| 12228314 | Name on File | Address on File | | | | | Email on File | Email |
| 12130608 | Name on File | Address on File | | | | | Email on File | Email |
| 12236412 | Name on File | Address on File | | | | | Email on File | Email |
| 12236411 | Name on File | Address on File | | | | | Email on File | Email |
| 12225549 | Name on File | Address on File | | | | | Email on File | Email |
| 12225550 | Name on File | Address on File | | | | | Email on File | Email |
| 12231967 | Name on File | Address on File | | | | | Email on File | Email |
| 12235753 | Name on File | Address on File | | | | | Email on File | Email |
| 12235754 | Name on File | Address on File | | | | | Email on File | Email |
| 12151447 | Name on File | Address on File | | | | | Email on File | Email |
| 10591104 | Name on File | Address on File | | | | | Email on File | Email |
| 11576686 | Name on File | Address on File | | | | | Email on File | Email |
| 10283445 | Name on File | Address on File | | | | | Email on File | Email |
| 10589430 | Name on File | Address on File | | | | | Email on File | Email |
| 12227053 | Name on File | Address on File | | | | | Email on File | Email |
| 12140928 | Name on File | Address on File | | | | | Email on File | Email |
| 12198321 | Name on File | Address on File | | | | | Email on File | Email |
| 11581039 | Name on File | Address on File | | | | | Email on File | Email |
| 10284307 | Name on File | Address on File | | | | | Email on File | Email |
| 12214779 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B

Claimants Service List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 12214780 | Name on File | Address on File | | | | | Email on File | Email |
| 12227757 | Name on File | Address on File | | | | | Email on File | Email |
| 12227758 | Name on File | Address on File | | | | | Email on File | Email |
| 12227246 | Name on File | Address on File | | | | | Email on File | Email |
| 12227247 | Name on File | Address on File | | | | | Email on File | Email |
| 11788598 | Name on File | Address on File | | | | | Email on File | Email |
| 10547724 | Name on File | Address on File | | | | | Email on File | Email |
| 12220211 | Name on File | Address on File | | | | | Email on File | Email |
| 12220212 | Name on File | Address on File | | | | | Email on File | Email |
| 10590588 | Name on File | Address on File | | | | | Email on File | Email |
| 12135072 | Name on File | Address on File | | | | | Email on File | Email |
| 10547762 | Name on File | Address on File | | | | | Email on File | Email |
| 12214358 | Name on File | Address on File | | | | | Email on File | Email |
| 12214359 | Name on File | Address on File | | | | | Email on File | Email |
| 12203500 | Name on File | Address on File | | | | | Email on File | Email |
| 12044661 | Name on File | Address on File | | | | | Email on File | Email |
| 12234725 | Name on File | Address on File | | | | | Email on File | Email |
| 12234726 | Name on File | Address on File | | | | | Email on File | Email |
| 10289870 | Name on File | Address on File | | | | | Email on File | Email |
| 11842613 | Name on File | Address on File | | | | | Email on File | Email |
| 12216322 | Name on File | Address on File | | | | | Email on File | Email |
| 12216323 | Name on File | Address on File | | | | | Email on File | Email |
| 12233296 | Name on File | Address on File | | | | | Email on File | Email |
| 12233294 | Name on File | Address on File | | | | | Email on File | Email |
| 12214440 | Name on File | Address on File | | | | | Email on File | Email |
| 12214441 | Name on File | Address on File | | | | | Email on File | Email |
| 11766665 | Name on File | Address on File | | | | | Email on File | Email |
| 10588041 | Name on File | Address on File | | | | | Email on File | Email |
| 10279848 | Name on File | Address on File | | | | | Email on File | Email |
| 12224338 | Name on File | Address on File | | | | | Email on File | Email |
| 12224339 | Name on File | Address on File | | | | | Email on File | Email |
| 11548301 | Name on File | Address on File | | | | | Email on File | Email |
| 20653072 | Name on File | Address on File | | | | | Email on File | Email |
| 12230650 | Name on File | Address on File | | | | | Email on File | Email |
| 12230651 | Name on File | Address on File | | | | | Email on File | Email |
| 11663517 | Name on File | Address on File | | | | | Email on File | Email |
| 12139782 | Name on File | Address on File | | | | | Email on File | Email |
| 12139772 | Name on File | Address on File | | | | | Email on File | Email |
| 11601904 | Name on File | Address on File | | | | | Email on File | Email |
| 12132405 | Name on File | Address on File | | | | | Email on File | Email |
| 12215729 | Name on File | Address on File | | | | | Email on File | Email |
| 12180432 | Name on File | Address on File | | | | | Email on File | Email |
| 12157841 | Name on File | Address on File | | | | | Email on File | Email |
| 12233287 | Name on File | Address on File | | | | | Email on File | Email |
| 12228169 | Name on File | Address on File | | | | | Email on File | Email |
| 12228170 | Name on File | Address on File | | | | | Email on File | Email |
| 12209151 | Name on File | Address on File | | | | | Email on File | Email |
| 12009031 | Name on File | Address on File | | | | | Email on File | Email |
| 12213141 | Name on File | Address on File | | | | | Email on File | Email |
| 12227329 | Name on File | Address on File | | | | | Email on File | Email |
| 12227330 | Name on File | Address on File | | | | | Email on File | Email |
| 12178719 | Name on File | Address on File | | | | | Email on File | Email |
| 12226109 | Name on File | Address on File | | | | | Email on File | Email |
| 12226110 | Name on File | Address on File | | | | | Email on File | Email |
| 12114166 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B

Claimants Service List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 12143480 | Name on File | Address on File | | | | | Email on File | Email |
| 12180902 | Name on File | Address on File | | | | | Email on File | Email |
| 12146271 | Name on File | Address on File | | | | | Email on File | Email |
| 12203631 | Name on File | Address on File | | | | | Email on File | Email |
| 11445422 | Name on File | Address on File | | | | | Email on File | Email |
| 12048827 | Name on File | Address on File | | | | | Email on File | Email |
| 12217664 | Name on File | Address on File | | | | | Email on File | Email |
| 12217665 | Name on File | Address on File | | | | | Email on File | Email |
| 12219372 | Name on File | Address on File | | | | | Email on File | Email |
| 12219371 | Name on File | Address on File | | | | | Email on File | Email |
| 12153910 | Name on File | Address on File | | | | | Email on File | Email |
| 11529524 | Name on File | Address on File | | | | | Email on File | Email |
| 12226846 | Name on File | Address on File | | | | | Email on File | Email |
| 12226847 | Name on File | Address on File | | | | | Email on File | Email |
| 11605491 | Name on File | Address on File | | | | | Email on File | Email |
| 12216522 | Name on File | Address on File | | | | | Email on File | Email |
| 12216523 | Name on File | Address on File | | | | | Email on File | Email |
| 10280846 | Name on File | Address on File | | | | | Email on File | Email |
| 12227290 | Name on File | Address on File | | | | | Email on File | Email |
| 12227291 | Name on File | Address on File | | | | | Email on File | Email |
| 12215010 | Name on File | Address on File | | | | | Email on File | Email |
| 12215011 | Name on File | Address on File | | | | | Email on File | Email |
| 10593335 | Name on File | Address on File | | | | | Email on File | Email |
| 10594191 | Name on File | Address on File | | | | | Email on File | Email |
| 12213739 | Name on File | Address on File | | | | | Email on File | Email |
| 12215527 | Name on File | Address on File | | | | | Email on File | Email |
| 12215528 | Name on File | Address on File | | | | | Email on File | Email |
| 12235776 | Name on File | Address on File | | | | | Email on File | Email |
| 12235777 | Name on File | Address on File | | | | | Email on File | Email |
| 12223640 | Name on File | Address on File | | | | | Email on File | Email |
| 12223641 | Name on File | Address on File | | | | | Email on File | Email |
| 12228565 | Name on File | Address on File | | | | | Email on File | Email |
| 12228566 | Name on File | Address on File | | | | | Email on File | Email |
| 12228567 | Name on File | Address on File | | | | | Email on File | Email |
| 12228350 | Name on File | Address on File | | | | | | First class mail |
| 10288001 | Name on File | Address on File | | | | | Email on File | Email |
| 12136253 | Name on File | Address on File | | | | | Email on File | Email |
| 12231246 | Name on File | Address on File | | | | | Email on File | Email |
| 12231247 | Name on File | Address on File | | | | | Email on File | Email |
| 12231898 | Name on File | Address on File | | | | | Email on File | Email |
| 12231897 | Name on File | Address on File | | | | | Email on File | Email |
| 12231899 | Name on File | Address on File | | | | | Email on File | Email |
| 12166750 | Name on File | Address on File | | | | | Email on File | Email |
| 12218563 | Name on File | Address on File | | | | | Email on File | Email |
| 12218564 | Name on File | Address on File | | | | | Email on File | Email |
| 12236543 | Name on File | Address on File | | | | | Email on File | Email |
| 12236544 | Name on File | Address on File | | | | | Email on File | Email |
| 12234277 | Name on File | Address on File | | | | | Email on File | Email |
| 10591422 | Name on File | Address on File | | | | | Email on File | Email |
| 12234513 | Name on File | Address on File | | | | | Email on File | Email |
| 12234514 | Name on File | Address on File | | | | | Email on File | Email |
| 12228574 | Name on File | Address on File | | | | | Email on File | Email |
| 12228575 | Name on File | Address on File | | | | | Email on File | Email |
| 12236848 | Name on File | Address on File | | | | | Email on File | Email |
| 12236849 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B

Claimants Service List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 20795038 | Name on File | Address on File | | | | | Email on File | Email |
| 12220576 | Name on File | Address on File | | | | | Email on File | Email |
| 12220577 | Name on File | Address on File | | | | | Email on File | Email |
| 12132690 | Name on File | Address on File | | | | | Email on File | Email |
| 12049084 | Name on File | Address on File | | | | | Email on File | Email |
| 12218851 | Name on File | Address on File | | | | | Email on File | Email |
| 12218852 | Name on File | Address on File | | | | | Email on File | Email |
| 11445823 | Name on File | Address on File | | | | | Email on File | Email |
| 12115996 | Name on File | Address on File | | | | | Email on File | Email |
| 10285252 | Name on File | Address on File | | | | | Email on File | Email |
| 12223633 | Name on File | Address on File | | | | | Email on File | Email |
| 12223632 | Name on File | Address on File | | | | | Email on File | Email |
| 12231769 | Name on File | Address on File | | | | | Email on File | Email |
| 12231770 | Name on File | Address on File | | | | | Email on File | Email |
| 11841479 | Name on File | Address on File | | | | | Email on File | Email |
| 12234687 | Name on File | Address on File | | | | | Email on File | Email |
| 12234688 | Name on File | Address on File | | | | | Email on File | Email |
| 12235679 | Name on File | Address on File | | | | | Email on File | Email |
| 12226020 | Name on File | Address on File | | | | | Email on File | Email |
| 12175265 | Name on File | Address on File | | | | | Email on File | Email |
| 12175289 | Name on File | Address on File | | | | | Email on File | Email |
| 12208056 | Name on File | Address on File | | | | | Email on File | Email |
| 12124561 | Name on File | Address on File | | | | | Email on File | Email |
| 12217698 | Name on File | Address on File | | | | | Email on File | Email |
| 12217699 | Name on File | Address on File | | | | | Email on File | Email |
| 12235078 | Name on File | Address on File | | | | | Email on File | Email |
| 12235079 | Name on File | Address on File | | | | | Email on File | Email |
| 12220304 | Name on File | Address on File | | | | | Email on File | Email |
| 12220305 | Name on File | Address on File | | | | | Email on File | Email |
| 12225334 | Name on File | Address on File | | | | | | First class mail |
| 12225058 | Name on File | Address on File | | | | | | First class mail |
| 11564795 | Name on File | Address on File | | | | | Email on File | Email |
| 12218700 | Name on File | Address on File | | | | | Email on File | Email |
| 12218701 | Name on File | Address on File | | | | | Email on File | Email |
| 12218702 | Name on File | Address on File | | | | | Email on File | Email |
| 12229913 | Name on File | Address on File | | | | | Email on File | Email |
| 12229914 | Name on File | Address on File | | | | | Email on File | Email |
| 10587395 | Name on File | Address on File | | | | | Email on File | Email |
| 12115444 | Name on File | Address on File | | | | | Email on File | Email |
| 12230597 | Name on File | Address on File | | | | | Email on File | Email |
| 12230598 | Name on File | Address on File | | | | | Email on File | Email |
| 12230298 | Name on File | Address on File | | | | | Email on File | Email |
| 12230299 | Name on File | Address on File | | | | | Email on File | Email |
| 11542596 | Name on File | Address on File | | | | | Email on File | Email |
| 12225288 | Name on File | Address on File | | | | | Email on File | Email |
| 12232767 | Name on File | Address on File | | | | | | First class mail |
| 12215549 | Name on File | Address on File | | | | | Email on File | Email |
| 12215550 | Name on File | Address on File | | | | | Email on File | Email |
| 12226602 | Name on File | Address on File | | | | | Email on File | Email |
| 12226601 | Name on File | Address on File | | | | | Email on File | Email |
| 11796078 | Name on File | Address on File | | | | | Email on File | Email |
| 11691693 | Name on File | Address on File | | | | | Email on File | Email |
| 12223468 | Name on File | Address on File | | | | | Email on File | Email |
| 12223469 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B

Claimants Service List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 12164207 | Name on File | Address on File | | | | | Email on File | Email |
| 12231828 | Name on File | Address on File | | | | | Email on File | Email |
| 12231829 | Name on File | Address on File | | | | | Email on File | Email |
| 12170496 | Name on File | Address on File | | | | | Email on File | Email |
| 12234869 | Name on File | Address on File | | | | | Email on File | Email |
| 12167527 | Name on File | Address on File | | | | | Email on File | Email |
| 12214432 | Name on File | Address on File | | | | | Email on File | Email |
| 12215184 | Name on File | Address on File | | | | | Email on File | Email |
| 12215185 | Name on File | Address on File | | | | | Email on File | Email |
| 12209038 | Name on File | Address on File | | | | | Email on File | Email |
| 12223162 | Name on File | Address on File | | | | | Email on File | Email |
| 12223163 | Name on File | Address on File | | | | | Email on File | Email |
| 12200374 | Name on File | Address on File | | | | | Email on File | Email |
| 12233188 | Name on File | Address on File | | | | | Email on File | Email |
| 12233189 | Name on File | Address on File | | | | | Email on File | Email |
| 12175169 | Name on File | Address on File | | | | | Email on File | Email |
| 12044384 | Name on File | Address on File | | | | | Email on File | Email |
| 12108795 | Name on File | Address on File | | | | | Email on File | Email |
| 12223377 | Name on File | Address on File | | | | | Email on File | Email |
| 12223378 | Name on File | Address on File | | | | | Email on File | Email |
| 12214430 | Name on File | Address on File | | | | | Email on File | Email |
| 12214431 | Name on File | Address on File | | | | | Email on File | Email |
| 12214498 | Name on File | Address on File | | | | | Email on File | Email |
| 12214499 | Name on File | Address on File | | | | | Email on File | Email |
| 12230662 | Name on File | Address on File | | | | | Email on File | Email |
| 12230663 | Name on File | Address on File | | | | | Email on File | Email |
| 12218819 | Name on File | Address on File | | | | | Email on File | Email |
| 12218820 | Name on File | Address on File | | | | | Email on File | Email |
| 12226072 | Name on File | Address on File | | | | | Email on File | Email |
| 12226073 | Name on File | Address on File | | | | | Email on File | Email |
| 12226464 | Name on File | Address on File | | | | | Email on File | Email |
| 18239750 | Name on File | Address on File | | | | | Email on File | Email |
| 12044495 | Name on File | Address on File | | | | | Email on File | Email |
| 12219139 | Name on File | Address on File | | | | | | First class mail |
| 12227739 | Name on File | Address on File | | | | | Email on File | Email |
| 12227740 | Name on File | Address on File | | | | | Email on File | Email |
| 12227352 | Name on File | Address on File | | | | | Email on File | Email |
| 12227353 | Name on File | Address on File | | | | | Email on File | Email |
| 12224418 | Name on File | Address on File | | | | | Email on File | Email |
| 12224419 | Name on File | Address on File | | | | | Email on File | Email |
| 12228724 | Name on File | Address on File | | | | | Email on File | Email |
| 12223310 | Name on File | Address on File | | | | | Email on File | Email |
| 12223311 | Name on File | Address on File | | | | | Email on File | Email |
| 12223520 | Name on File | Address on File | | | | | Email on File | Email |
| 12223521 | Name on File | Address on File | | | | | Email on File | Email |
| 11595700 | Name on File | Address on File | | | | | Email on File | Email |
| 12181757 | Name on File | Address on File | | | | | Email on File | Email |
| 12236065 | Name on File | Address on File | | | | | Email on File | Email |
| 12236066 | Name on File | Address on File | | | | | Email on File | Email |
| 12230991 | Name on File | Address on File | | | | | Email on File | Email |
| 12230992 | Name on File | Address on File | | | | | Email on File | Email |
| 10548366 | Name on File | Address on File | | | | | Email on File | Email |
| 12216076 | Name on File | Address on File | | | | | Email on File | Email |
| 12216077 | Name on File | Address on File | | | | | Email on File | Email |
| 12223207 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B

Claimants Service List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 12223208 | Name on File | Address on File | | | | | Email on File | Email |
| 12234855 | Name on File | Address on File | | | | | Email on File | Email |
| 12234856 | Name on File | Address on File | | | | | Email on File | Email |
| 12159320 | Name on File | Address on File | | | | | Email on File | Email |
| 12128035 | Name on File | Address on File | | | | | Email on File | Email |
| 12128048 | Name on File | Address on File | | | | | Email on File | Email |
| 10546489 | Name on File | Address on File | | | | | Email on File | Email |
| 12136740 | Name on File | Address on File | | | | | Email on File | Email |
| 11842616 | Name on File | Address on File | | | | | Email on File | Email |
| 12216320 | Name on File | Address on File | | | | | Email on File | Email |
| 12216321 | Name on File | Address on File | | | | | Email on File | Email |
| 12214408 | Name on File | Address on File | | | | | Email on File | Email |
| 12214409 | Name on File | Address on File | | | | | Email on File | Email |
| 12159315 | Name on File | Address on File | | | | | Email on File | Email |
| 12216766 | Name on File | Address on File | | | | | Email on File | Email |
| 12216767 | Name on File | Address on File | | | | | Email on File | Email |
| 12185788 | Name on File | Address on File | | | | | Email on File | Email |
| 10289128 | Name on File | Address on File | | | | | Email on File | Email |
| 12233460 | Name on File | Address on File | | | | | Email on File | Email |
| 12233461 | Name on File | Address on File | | | | | Email on File | Email |
| 12233462 | Name on File | Address on File | | | | | Email on File | Email |
| 12049861 | Name on File | Address on File | | | | | Email on File | Email |
| 12236470 | Name on File | Address on File | | | | | Email on File | Email |
| 12236471 | Name on File | Address on File | | | | | Email on File | Email |
| 12646412 | Name on File | Address on File | | | | | Email on File | Email |
| 12883634 | Name on File | Address on File | | | | | Email on File | Email |
| 10590557 | Name on File | Address on File | | | | | Email on File | Email |
| 11608054 | Name on File | Address on File | | | | | Email on File | Email |
| 11617794 | Name on File | Address on File | | | | | Email on File | Email |
| 11555408 | Name on File | Address on File | | | | | Email on File | Email |
| 10588108 | Name on File | Address on File | | | | | Email on File | Email |
| 12141209 | Name on File | Address on File | | | | | Email on File | Email |
| 10547484 | Name on File | Address on File | | | | | Email on File | Email |
| 12233344 | Name on File | Address on File | | | | | Email on File | Email |
| 12095597 | Name on File | Address on File | | | | | Email on File | Email |
| 12198765 | Name on File | Address on File | | | | | Email on File | Email |
| 12162212 | Name on File | Address on File | | | | | Email on File | Email |
| 12131149 | Name on File | Address on File | | | | | Email on File | Email |
| 12151893 | Name on File | Address on File | | | | | Email on File | Email |
| 12230394 | Name on File | Address on File | | | | | Email on File | Email |
| 12230395 | Name on File | Address on File | | | | | Email on File | Email |
| 12223777 | Name on File | Address on File | | | | | Email on File | Email |
| 12223778 | Name on File | Address on File | | | | | Email on File | Email |
| 12218091 | Name on File | Address on File | | | | | Email on File | Email |
| 12218092 | Name on File | Address on File | | | | | Email on File | Email |
| 11807890 | Name on File | Address on File | | | | | Email on File | Email |
| 11445787 | Name on File | Address on File | | | | | Email on File | Email |
| 11960828 | Name on File | Address on File | | | | | Email on File | Email |
| 12228300 | Name on File | Address on File | | | | | Email on File | Email |
| 12228301 | Name on File | Address on File | | | | | Email on File | Email |
| 12178610 | Name on File | Address on File | | | | | Email on File | Email |
| 12232810 | Name on File | Address on File | | | | | Email on File | Email |
| 12220164 | Name on File | Address on File | | | | | Email on File | Email |
| 12220165 | Name on File | Address on File | | | | | Email on File | Email |
| 12115915 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B
Claimants Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 12226608 | Name on File | Address on File | | | | | Email on File | Email |
| 10590145 | Name on File | Address on File | | | | | Email on File | Email |
| 12233281 | Name on File | Address on File | | | | | Email on File | Email |
| 12216574 | Name on File | Address on File | | | | | Email on File | Email |
| 12216575 | Name on File | Address on File | | | | | Email on File | Email |
| 12096460 | Name on File | Address on File | | | | | Email on File | Email |
| 11768202 | Name on File | Address on File | | | | | Email on File | Email |
| 12216555 | Name on File | Address on File | | | | | Email on File | Email |
| 12216556 | Name on File | Address on File | | | | | Email on File | Email |
| 11565579 | Name on File | Address on File | | | | | Email on File | Email |
| 10587606 | Name on File | Address on File | | | | | Email on File | Email |
| 12224732 | Name on File | Address on File | | | | | Email on File | Email |
| 12224733 | Name on File | Address on File | | | | | Email on File | Email |
| 12219855 | Name on File | Address on File | | | | | Email on File | Email |
| 12219856 | Name on File | Address on File | | | | | Email on File | Email |
| 12217702 | Name on File | Address on File | | | | | Email on File | Email |
| 12217703 | Name on File | Address on File | | | | | Email on File | Email |
| 12217475 | Name on File | Address on File | | | | | Email on File | Email |
| 12223280 | Name on File | Address on File | | | | | Email on File | Email |
| 12159880 | Name on File | Address on File | | | | | Email on File | Email |
| 12048832 | Name on File | Address on File | | | | | Email on File | Email |
| 12229873 | Name on File | Address on File | | | | | Email on File | Email |
| 12229874 | Name on File | Address on File | | | | | Email on File | Email |
| 12210356 | Name on File | Address on File | | | | | Email on File | Email |
| 12234138 | Name on File | Address on File | | | | | Email on File | Email |
| 12234139 | Name on File | Address on File | | | | | Email on File | Email |
| 12220747 | Name on File | Address on File | | | | | Email on File | Email |
| 12220748 | Name on File | Address on File | | | | | Email on File | Email |
| 12232505 | Name on File | Address on File | | | | | Email on File | Email |
| 12232506 | Name on File | Address on File | | | | | Email on File | Email |
| 10283137 | Name on File | Address on File | | | | | Email on File | Email |
| 10299638 | Name on File | Address on File | | | | | Email on File | Email |
| 12219193 | Name on File | Address on File | | | | | Email on File | Email |
| 12219194 | Name on File | Address on File | | | | | Email on File | Email |
| 12224789 | Name on File | Address on File | | | | | Email on File | Email |
| 12224790 | Name on File | Address on File | | | | | Email on File | Email |
| 12225466 | Name on File | Address on File | | | | | Email on File | Email |
| 12220397 | Name on File | Address on File | | | | | Email on File | Email |
| 12220398 | Name on File | Address on File | | | | | Email on File | Email |
| 12219962 | Name on File | Address on File | | | | | Email on File | Email |
| 12219963 | Name on File | Address on File | | | | | Email on File | Email |
| 12225650 | Name on File | Address on File | | | | | Email on File | Email |
| 12225651 | Name on File | Address on File | | | | | Email on File | Email |
| 12227532 | Name on File | Address on File | | | | | Email on File | Email |
| 12227533 | Name on File | Address on File | | | | | Email on File | Email |
| 12216458 | Name on File | Address on File | | | | | Email on File | Email |
| 12216460 | Name on File | Address on File | | | | | Email on File | Email |
| 11586156 | Name on File | Address on File | | | | | Email on File | Email |
| 12230797 | Name on File | Address on File | | | | | Email on File | Email |
| 12230798 | Name on File | Address on File | | | | | Email on File | Email |
| 12229847 | Name on File | Address on File | | | | | Email on File | Email |
| 12229848 | Name on File | Address on File | | | | | Email on File | Email |
| 12228935 | Name on File | Address on File | | | | | Email on File | Email |
| 12228936 | Name on File | Address on File | | | | | Email on File | Email |
| 12228954 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B

Claimants Service List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 12228955 | Name on File | Address on File | | | | | Email on File | Email |
| 12215993 | Name on File | Address on File | | | | | Email on File | Email |
| 12215994 | Name on File | Address on File | | | | | Email on File | Email |
| 10591205 | Name on File | Address on File | | | | | Email on File | Email |
| 10591813 | Name on File | Address on File | | | | | Email on File | Email |
| 11632716 | Name on File | Address on File | | | | | Email on File | Email |
| 12232411 | Name on File | Address on File | | | | | Email on File | Email |
| 12232412 | Name on File | Address on File | | | | | Email on File | Email |
| 12223978 | Name on File | Address on File | | | | | Email on File | Email |
| 12223979 | Name on File | Address on File | | | | | Email on File | Email |
| 12231318 | Name on File | Address on File | | | | | Email on File | Email |
| 12231319 | Name on File | Address on File | | | | | Email on File | Email |
| 12158049 | Name on File | Address on File | | | | | Email on File | Email |
| 11550952 | Name on File | Address on File | | | | | Email on File | Email |
| 11820707 | Name on File | Address on File | | | | | Email on File | Email |
| 12208786 | Name on File | Address on File | | | | | Email on File | Email |
| 12236874 | Name on File | Address on File | | | | | Email on File | Email |
| 12236875 | Name on File | Address on File | | | | | Email on File | Email |
| 12231751 | Name on File | Address on File | | | | | Email on File | Email |
| 12231752 | Name on File | Address on File | | | | | Email on File | Email |
| 12216124 | Name on File | Address on File | | | | | Email on File | Email |
| 12216125 | Name on File | Address on File | | | | | Email on File | Email |
| 12159986 | Name on File | Address on File | | | | | Email on File | Email |
| 12235964 | Name on File | Address on File | | | | | Email on File | Email |
| 12235965 | Name on File | Address on File | | | | | Email on File | Email |
| 12164678 | Name on File | Address on File | | | | | Email on File | Email |
| 12236527 | Name on File | Address on File | | | | | Email on File | Email |
| 12236528 | Name on File | Address on File | | | | | Email on File | Email |
| 12236308 | Name on File | Address on File | | | | | Email on File | Email |
| 12236309 | Name on File | Address on File | | | | | Email on File | Email |
| 12229477 | Name on File | Address on File | | | | | Email on File | Email |
| 12229478 | Name on File | Address on File | | | | | Email on File | Email |
| 12225305 | Name on File | Address on File | | | | | Email on File | Email |
| 12225306 | Name on File | Address on File | | | | | Email on File | Email |
| 12225195 | Name on File | Address on File | | | | | Email on File | Email |
| 12225196 | Name on File | Address on File | | | | | Email on File | Email |
| 20654601 | Name on File | Address on File | | | | | Email on File | Email |
| 12155787 | Name on File | Address on File | | | | | Email on File | Email |
| 12236041 | Name on File | Address on File | | | | | Email on File | Email |
| 12236042 | Name on File | Address on File | | | | | Email on File | Email |
| 12229564 | Name on File | Address on File | | | | | Email on File | Email |
| 12229565 | Name on File | Address on File | | | | | Email on File | Email |
| 12245842 | Name on File | Address on File | | | | | Email on File | Email |
| 12205677 | Name on File | Address on File | | | | | Email on File | Email |
| 12229216 | Name on File | Address on File | | | | | Email on File | Email |
| 12229217 | Name on File | Address on File | | | | | Email on File | Email |
| 12230095 | Name on File | Address on File | | | | | Email on File | Email |
| 12230096 | Name on File | Address on File | | | | | Email on File | Email |
| 12218071 | Name on File | Address on File | | | | | Email on File | Email |
| 12218072 | Name on File | Address on File | | | | | Email on File | Email |
| 12146836 | Name on File | Address on File | | | | | Email on File | Email |
| 12218229 | Name on File | Address on File | | | | | Email on File | Email |
| 12218230 | Name on File | Address on File | | | | | Email on File | Email |
| 12218231 | Name on File | Address on File | | | | | Email on File | Email |
| 12219544 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B

Claimants Service List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 12219545 | Name on File | Address on File | | | | | Email on File | Email |
| 12223767 | Name on File | Address on File | | | | | Email on File | Email |
| 11774399 | Name on File | Address on File | | | | | Email on File | Email |
| 12227501 | Name on File | Address on File | | | | | Email on File | Email |
| 12227502 | Name on File | Address on File | | | | | Email on File | Email |
| 10303464 | Name on File | Address on File | | | | | Email on File | Email |
| 11696888 | Name on File | Address on File | | | | | Email on File | Email |
| 12049318 | Name on File | Address on File | | | | | Email on File | Email |
| 12158748 | Name on File | Address on File | | | | | Email on File | Email |
| 12223853 | Name on File | Address on File | | | | | Email on File | Email |
| 12223854 | Name on File | Address on File | | | | | Email on File | Email |
| 12236638 | Name on File | Address on File | | | | | Email on File | Email |
| 12236639 | Name on File | Address on File | | | | | Email on File | Email |
| 12212758 | Name on File | Address on File | | | | | Email on File | Email |
| 12183549 | Name on File | Address on File | | | | | Email on File | Email |
| 12210510 | Name on File | Address on File | | | | | Email on File | Email |
| 12226667 | Name on File | Address on File | | | | | Email on File | Email |
| 12226668 | Name on File | Address on File | | | | | Email on File | Email |
| 12234427 | Name on File | Address on File | | | | | Email on File | Email |
| 12234428 | Name on File | Address on File | | | | | Email on File | Email |
| 12226022 | Name on File | Address on File | | | | | Email on File | Email |
| 12226023 | Name on File | Address on File | | | | | Email on File | Email |
| 12233427 | Name on File | Address on File | | | | | Email on File | Email |
| 12216022 | Name on File | Address on File | | | | | Email on File | Email |
| 12216023 | Name on File | Address on File | | | | | Email on File | Email |
| 12227414 | Name on File | Address on File | | | | | Email on File | Email |
| 12227415 | Name on File | Address on File | | | | | Email on File | Email |
| 12230455 | Name on File | Address on File | | | | | Email on File | Email |
| 12230456 | Name on File | Address on File | | | | | Email on File | Email |
| 12116977 | Name on File | Address on File | | | | | Email on File | Email |
| 12230670 | Name on File | Address on File | | | | | Email on File | Email |
| 12230671 | Name on File | Address on File | | | | | Email on File | Email |
| 10591198 | Name on File | Address on File | | | | | Email on File | Email |
| 10593151 | Name on File | Address on File | | | | | Email on File | Email |
| 12226251 | Name on File | Address on File | | | | | Email on File | Email |
| 12226252 | Name on File | Address on File | | | | | Email on File | Email |
| 12041232 | Name on File | Address on File | | | | | Email on File | Email |
| 12049710 | Name on File | Address on File | | | | | Email on File | Email |
| 12218626 | Name on File | Address on File | | | | | Email on File | Email |
| 12218627 | Name on File | Address on File | | | | | Email on File | Email |
| 12219158 | Name on File | Address on File | | | | | Email on File | Email |
| 10289152 | Name on File | Address on File | | | | | Email on File | Email |
| 12172154 | Name on File | Address on File | | | | | Email on File | Email |
| 12231509 | Name on File | Address on File | | | | | Email on File | Email |
| 12231510 | Name on File | Address on File | | | | | Email on File | Email |
| 12231511 | Name on File | Address on File | | | | | Email on File | Email |
| 12225804 | Name on File | Address on File | | | | | Email on File | Email |
| 12163379 | Name on File | Address on File | | | | | Email on File | Email |
| 12045606 | Name on File | Address on File | | | | | Email on File | Email |
| 10545999 | Name on File | Address on File | | | | | Email on File | Email |
| 12228481 | Name on File | Address on File | | | | | Email on File | Email |
| 12231646 | Name on File | Address on File | | | | | Email on File | Email |
| 12231647 | Name on File | Address on File | | | | | Email on File | Email |
| 12183597 | Name on File | Address on File | | | | | Email on File | Email |
| 12245312 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B

Claimants Service List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 12224546 | Name on File | Address on File | | | | | Email on File | Email |
| 12224547 | Name on File | Address on File | | | | | Email on File | Email |
| 12214124 | Name on File | Address on File | | | | | Email on File | Email |
| 11583567 | Name on File | Address on File | | | | | Email on File | Email |
| 12206758 | Name on File | Address on File | | | | | Email on File | Email |
| 12044290 | Name on File | Address on File | | | | | Email on File | Email |
| 10285523 | Name on File | Address on File | | | | | Email on File | Email |
| 11551341 | Name on File | Address on File | | | | | Email on File | Email |
| 11796829 | Name on File | Address on File | | | | | Email on File | Email |
| 11817560 | Name on File | Address on File | | | | | Email on File | Email |
| 10283829 | Name on File | Address on File | | | | | Email on File | Email |
| 11586852 | Name on File | Address on File | | | | | Email on File | Email |
| 12230809 | Name on File | Address on File | | | | | Email on File | Email |
| 12230810 | Name on File | Address on File | | | | | Email on File | Email |
| 12232666 | Name on File | Address on File | | | | | Email on File | Email |
| 12232667 | Name on File | Address on File | | | | | Email on File | Email |
| 12230313 | Name on File | Address on File | | | | | Email on File | Email |
| 12230314 | Name on File | Address on File | | | | | Email on File | Email |
| 12223878 | Name on File | Address on File | | | | | Email on File | Email |
| 12223879 | Name on File | Address on File | | | | | Email on File | Email |
| 12227725 | Name on File | Address on File | | | | | Email on File | Email |
| 12227726 | Name on File | Address on File | | | | | Email on File | Email |
| 12220687 | Name on File | Address on File | | | | | Email on File | Email |
| 12220688 | Name on File | Address on File | | | | | Email on File | Email |
| 12229190 | Name on File | Address on File | | | | | Email on File | Email |
| 12229191 | Name on File | Address on File | | | | | Email on File | Email |
| 12236179 | Name on File | Address on File | | | | | Email on File | Email |
| 12236180 | Name on File | Address on File | | | | | Email on File | Email |
| 12226500 | Name on File | Address on File | | | | | Email on File | Email |
| 12226501 | Name on File | Address on File | | | | | Email on File | Email |
| 12175083 | Name on File | Address on File | | | | | Email on File | Email |
| 12230731 | Name on File | Address on File | | | | | Email on File | Email |
| 12230732 | Name on File | Address on File | | | | | Email on File | Email |
| 12097715 | Name on File | Address on File | | | | | Email on File | Email |
| 12096769 | Name on File | Address on File | | | | | Email on File | Email |
| 11568736 | Name on File | Address on File | | | | | Email on File | Email |
| 12232857 | Name on File | Address on File | | | | | Email on File | Email |
| 12232858 | Name on File | Address on File | | | | | Email on File | Email |
| 12223370 | Name on File | Address on File | | | | | Email on File | Email |
| 10586132 | Name on File | Address on File | | | | | Email on File | Email |
| 11641605 | Name on File | Address on File | | | | | Email on File | Email |
| 12130742 | Name on File | Address on File | | | | | Email on File | Email |
| 12130743 | Name on File | Address on File | | | | | Email on File | Email |
| 12216561 | Name on File | Address on File | | | | | Email on File | Email |
| 12216562 | Name on File | Address on File | | | | | Email on File | Email |
| 12216563 | Name on File | Address on File | | | | | Email on File | Email |
| 12235534 | Name on File | Address on File | | | | | Email on File | Email |
| 12235535 | Name on File | Address on File | | | | | Email on File | Email |
| 12030301 | Name on File | Address on File | | | | | Email on File | Email |
| 12215383 | Name on File | Address on File | | | | | Email on File | Email |
| 12215382 | Name on File | Address on File | | | | | Email on File | Email |
| 12223435 | Name on File | Address on File | | | | | Email on File | Email |
| 12223436 | Name on File | Address on File | | | | | Email on File | Email |
| 12227265 | Name on File | Address on File | | | | | Email on File | Email |
| 10284425 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B

Claimants Service List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 12228888 | Name on File | Address on File | | | | | Email on File | Email |
| 12228889 | Name on File | Address on File | | | | | Email on File | Email |
| 11558095 | Name on File | Address on File | | | | | Email on File | Email |
| 12232584 | Name on File | Address on File | | | | | Email on File | Email |
| 12232585 | Name on File | Address on File | | | | | Email on File | Email |
| 11785439 | Name on File | Address on File | | | | | Email on File | Email |
| 12235209 | CNERIO RD LLC | 207 Plaza St NE | Leesburg | VA | 20176 | | christopher.nerio1@gmail.com | Email |
| 12235210 | CNERIO RD LLC | 207 Plaza St NE | Leesburg | VA | 20176 | | christopher.nerio1@gmail.com | Email |
| 11445538 | Name on File | Address on File | | | | | Email on File | Email |
| 12044970 | Name on File | Address on File | | | | | Email on File | Email |
| 12224570 | Name on File | Address on File | | | | | Email on File | Email |
| 12224571 | Name on File | Address on File | | | | | Email on File | Email |
| 12231120 | Name on File | Address on File | | | | | Email on File | Email |
| 12231121 | Name on File | Address on File | | | | | Email on File | Email |
| 12215833 | Name on File | Address on File | | | | | Email on File | Email |
| 12215834 | Name on File | Address on File | | | | | Email on File | Email |
| 12231220 | Name on File | Address on File | | | | | Email on File | Email |
| 12231221 | Name on File | Address on File | | | | | Email on File | Email |
| 10586938 | Name on File | Address on File | | | | | Email on File | Email |
| 12229750 | Name on File | Address on File | | | | | Email on File | Email |
| 12229751 | Name on File | Address on File | | | | | Email on File | Email |
| 10591800 | Name on File | Address on File | | | | | Email on File | Email |
| 12193724 | Name on File | Address on File | | | | | Email on File | Email |
| 12232422 | Name on File | Address on File | | | | | Email on File | Email |
| 12232423 | Name on File | Address on File | | | | | Email on File | Email |
| 10283937 | Cognitive Computing Venture ("CCV") | Rana Matared, 70 Little west Street Apt 32A | New York | NY | 10004 | | ranamatared@gmail.com; ranamatared@gmail.com | Email |
| 12231326 | Name on File | Address on File | | | | | Email on File | Email |
| 12231327 | Name on File | Address on File | | | | | Email on File | Email |
| 12236113 | Name on File | Address on File | | | | | Email on File | Email |
| 12236114 | Name on File | Address on File | | | | | Email on File | Email |
| 12232621 | Name on File | Address on File | | | | | Email on File | Email |
| 12232622 | Name on File | Address on File | | | | | Email on File | Email |
| 12170691 | Name on File | Address on File | | | | | Email on File | Email |
| 12226001 | Name on File | Address on File | | | | | Email on File | Email |
| 12226002 | Name on File | Address on File | | | | | Email on File | Email |
| 11617024 | Name on File | Address on File | | | | | Email on File | Email |
| 12180788 | Name on File | Address on File | | | | | Email on File | Email |
| 12234891 | Name on File | Address on File | | | | | Email on File | Email |
| 12234892 | Name on File | Address on File | | | | | Email on File | Email |
| 10283295 | Name on File | Address on File | | | | | Email on File | Email |
| 10286592 | Name on File | Address on File | | | | | Email on File | Email |
| 12217246 | Name on File | Address on File | | | | | Email on File | Email |
| 12236636 | Name on File | Address on File | | | | | Email on File | Email |
| 12236637 | Name on File | Address on File | | | | | Email on File | Email |
| 12232703 | Name on File | Address on File | | | | | Email on File | Email |
| 12232704 | Name on File | Address on File | | | | | Email on File | Email |
| 12232312 | Name on File | Address on File | | | | | Email on File | Email |
| 12232313 | Name on File | Address on File | | | | | Email on File | Email |
| 12235603 | Name on File | Address on File | | | | | Email on File | Email |
| 12235604 | Name on File | Address on File | | | | | Email on File | Email |
| 12229060 | Name on File | Address on File | | | | | Email on File | Email |
| 12229061 | Name on File | Address on File | | | | | Email on File | Email |
| 12214324 | Name on File | Address on File | | | | | Email on File | Email |
| 12214325 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B

Claimants Service List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 12215570 | Name on File | Address on File | | | | | Email on File | Email |
| 11585464 | Name on File | Address on File | | | | | Email on File | Email |
| 12232216 | Name on File | Address on File | | | | | Email on File | Email |
| 12220306 | Name on File | Address on File | | | | | Email on File | Email |
| 12220307 | Name on File | Address on File | | | | | Email on File | Email |
| 12223758 | Name on File | Address on File | | | | | Email on File | Email |
| 12223759 | Name on File | Address on File | | | | | Email on File | Email |
| 12223991 | Name on File | Address on File | | | | | Email on File | Email |
| 12223992 | Name on File | Address on File | | | | | Email on File | Email |
| 10546915 | Name on File | Address on File | | | | | Email on File | Email |
| 10289880 | Name on File | Address on File | | | | | Email on File | Email |
| 12225827 | Name on File | Address on File | | | | | Email on File | Email |
| 12225828 | Name on File | Address on File | | | | | Email on File | Email |
| 11977458 | Name on File | Address on File | | | | | Email on File | Email |
| 10299182 | Name on File | Address on File | | | | | Email on File | Email |
| 12095662 | Name on File | Address on File | | | | | Email on File | Email |
| 11530878 | Name on File | Address on File | | | | | Email on File | Email |
| 10287963 | Name on File | Address on File | | | | | Email on File | Email |
| 12155412 | Name on File | Address on File | | | | | Email on File | Email |
| 12233389 | Name on File | Address on File | | | | | Email on File | Email |
| 12218083 | Name on File | Address on File | | | | | Email on File | Email |
| 12218084 | Name on File | Address on File | | | | | Email on File | Email |
| 12214759 | Name on File | Address on File | | | | | Email on File | Email |
| 12214760 | Name on File | Address on File | | | | | Email on File | Email |
| 12229397 | Name on File | Address on File | | | | | | First class mail |
| 12229398 | Name on File | Address on File | | | | | | First class mail |
| 11766831 | Name on File | Address on File | | | | | Email on File | Email |
| 12223201 | Name on File | Address on File | | | | | Email on File | Email |
| 12223202 | Name on File | Address on File | | | | | Email on File | Email |
| 12229324 | Name on File | Address on File | | | | | Email on File | Email |
| 12229325 | Name on File | Address on File | | | | | Email on File | Email |
| 11565402 | Name on File | Address on File | | | | | Email on File | Email |
| 10288171 | Name on File | Address on File | | | | | Email on File | Email |
| 10591025 | Name on File | Address on File | | | | | Email on File | Email |
| 12230061 | Name on File | Address on File | | | | | Email on File | Email |
| 12230062 | Name on File | Address on File | | | | | Email on File | Email |
| 12226766 | Name on File | Address on File | | | | | Email on File | Email |
| 12226767 | Name on File | Address on File | | | | | Email on File | Email |
| 11645739 | Name on File | Address on File | | | | | Email on File | Email |
| 11611691 | Name on File | Address on File | | | | | Email on File | Email |
| 12210857 | Name on File | Address on File | | | | | Email on File | Email |
| 12244430 | Name on File | Address on File | | | | | Email on File | Email |
| 10299548 | Name on File | Address on File | | | | | Email on File | Email |
| 10591267 | Name on File | Address on File | | | | | Email on File | Email |
| 12233602 | Name on File | Address on File | | | | | Email on File | Email |
| 12233603 | Name on File | Address on File | | | | | Email on File | Email |
| 12215442 | Name on File | Address on File | | | | | Email on File | Email |
| 12214520 | Name on File | Address on File | | | | | Email on File | Email |
| 12214521 | Name on File | Address on File | | | | | Email on File | Email |
| 12134060 | Name on File | Address on File | | | | | Email on File | Email |
| 12230779 | Name on File | Address on File | | | | | Email on File | Email |
| 12230780 | Name on File | Address on File | | | | | Email on File | Email |
| 12224801 | Name on File | Address on File | | | | | Email on File | Email |
| 12224802 | Name on File | Address on File | | | | | Email on File | Email |
| 12180243 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B

Claimants Service List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 12236791 | Name on File | Address on File | | | | | Email on File | Email |
| 12236792 | Name on File | Address on File | | | | | Email on File | Email |
| 12131215 | Name on File | Address on File | | | | | Email on File | Email |
| 12133630 | Name on File | Address on File | | | | | Email on File | Email |
| 12227678 | Name on File | Address on File | | | | | Email on File | Email |
| 12227679 | Name on File | Address on File | | | | | Email on File | Email |
| 10279941 | Name on File | Address on File | | | | | Email on File | Email |
| 11597412 | Name on File | Address on File | | | | | Email on File | Email |
| 12227623 | Name on File | Address on File | | | | | Email on File | Email |
| 12227624 | Name on File | Address on File | | | | | Email on File | Email |
| 12236479 | Name on File | Address on File | | | | | Email on File | Email |
| 12236480 | Name on File | Address on File | | | | | Email on File | Email |
| 12225608 | Name on File | Address on File | | | | | Email on File | Email |
| 12225609 | Name on File | Address on File | | | | | Email on File | Email |
| 12216195 | Name on File | Address on File | | | | | Email on File | Email |
| 12216196 | Name on File | Address on File | | | | | Email on File | Email |
| 12225264 | Name on File | Address on File | | | | | Email on File | Email |
| 12225265 | Name on File | Address on File | | | | | Email on File | Email |
| 12218442 | Name on File | Address on File | | | | | Email on File | Email |
| 12218443 | Name on File | Address on File | | | | | Email on File | Email |
| 12223956 | Name on File | Address on File | | | | | Email on File | Email |
| 12223957 | Name on File | Address on File | | | | | Email on File | Email |
| 12117088 | Name on File | Address on File | | | | | Email on File | Email |
| 11822212 | Name on File | Address on File | | | | | Email on File | Email |
| 11620172 | Name on File | Address on File | | | | | Email on File | Email |
| 12023555 | Name on File | Address on File | | | | | Email on File | Email |
| 12220364 | Name on File | Address on File | | | | | Email on File | Email |
| 12220365 | Name on File | Address on File | | | | | Email on File | Email |
| 11562035 | Name on File | Address on File | | | | | Email on File | Email |
| 12244418 | Name on File | Address on File | | | | | Email on File | Email |
| 12244419 | Name on File | Address on File | | | | | Email on File | Email |
| 11663039 | Name on File | Address on File | | | | | Email on File | Email |
| 12214602 | Name on File | Address on File | | | | | Email on File | Email |
| 12214603 | Name on File | Address on File | | | | | Email on File | Email |
| 20648221 | Name on File | Address on File | | | | | Email on File | Email |
| 12216920 | Name on File | Address on File | | | | | Email on File | Email |
| 12216475 | Name on File | Address on File | | | | | Email on File | Email |
| 12216476 | Name on File | Address on File | | | | | Email on File | Email |
| 11573729 | Name on File | Address on File | | | | | Email on File | Email |
| 12093955 | Name on File | Address on File | | | | | Email on File | Email |
| 10588573 | Name on File | Address on File | | | | | Email on File | Email |
| 10589980 | Name on File | Address on File | | | | | Email on File | Email |
| 12123683 | Name on File | Address on File | | | | | Email on File | Email |
| 12220000 | Name on File | Address on File | | | | | Email on File | Email |
| 12220001 | Name on File | Address on File | | | | | Email on File | Email |
| 12213945 | Name on File | Address on File | | | | | Email on File | Email |
| 12245448 | Name on File | Address on File | | | | | Email on File | Email |
| 12193091 | Name on File | Address on File | | | | | Email on File | Email |
| 12235448 | Name on File | Address on File | | | | | Email on File | Email |
| 12235449 | Name on File | Address on File | | | | | Email on File | Email |
| 12232091 | Name on File | Address on File | | | | | Email on File | Email |
| 12169289 | Name on File | Address on File | | | | | Email on File | Email |
| 12230632 | Name on File | Address on File | | | | | Email on File | Email |
| 12159478 | Name on File | Address on File | | | | | Email on File | Email |
| 12214817 | Name on File | Address on File | | | | | Email on File | Email |

In re: BlockFi Inc., et al.
Case No. 22-19361 (MBK)

Page 55 of 309

Exhibit B
Claimants Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 12214818 | Name on File | Address on File | | | | | Email on File | Email |
| 10546668 | Name on File | Address on File | | | | | Email on File | Email |
| 12224208 | Name on File | Address on File | | | | | Email on File | Email |
| 12224209 | Name on File | Address on File | | | | | Email on File | Email |
| 12177355 | Name on File | Address on File | | | | | Email on File | Email |
| 11445841 | Name on File | Address on File | | | | | Email on File | Email |
| 12235822 | Name on File | Address on File | | | | | Email on File | Email |
| 12235823 | Name on File | Address on File | | | | | Email on File | Email |
| 12229491 | Name on File | Address on File | | | | | | First class mail |
| 12218001 | Name on File | Address on File | | | | | Email on File | Email |
| 12218002 | Name on File | Address on File | | | | | Email on File | Email |
| 11551709 | Name on File | Address on File | | | | | Email on File | Email |
| 12214596 | Name on File | Address on File | | | | | Email on File | Email |
| 12214597 | Name on File | Address on File | | | | | Email on File | Email |
| 11841612 | Name on File | Address on File | | | | | Email on File | Email |
| 12049510 | Name on File | Address on File | | | | | Email on File | Email |
| 12049109 | Name on File | Address on File | | | | | Email on File | Email |
| 11621419 | Name on File | Address on File | | | | | Email on File | Email |
| 12231263 | Name on File | Address on File | | | | | Email on File | Email |
| 12231264 | Name on File | Address on File | | | | | Email on File | Email |
| 12231265 | Name on File | Address on File | | | | | Email on File | Email |
| 10548579 | Name on File | Address on File | | | | | Email on File | Email |
| 12160285 | Name on File | Address on File | | | | | Email on File | Email |
| 12230999 | Name on File | Address on File | | | | | Email on File | Email |
| 12231000 | Name on File | Address on File | | | | | Email on File | Email |
| 10303454 | Name on File | Address on File | | | | | Email on File | Email |
| 12221044 | Name on File | Address on File | | | | | Email on File | Email |
| 12221045 | Name on File | Address on File | | | | | Email on File | Email |
| 12219829 | Name on File | Address on File | | | | | | First class mail |
| 12219830 | Name on File | Address on File | | | | | | First class mail |
| 12096509 | Name on File | Address on File | | | | | Email on File | Email |
| 12233517 | Name on File | Address on File | | | | | Email on File | Email |
| 12137476 | Name on File | Address on File | | | | | Email on File | Email |
| 12231210 | Name on File | Address on File | | | | | Email on File | Email |
| 12231211 | Name on File | Address on File | | | | | Email on File | Email |
| 12217356 | Name on File | Address on File | | | | | Email on File | Email |
| 12106404 | Name on File | Address on File | | | | | Email on File | Email |
| 12226332 | Name on File | Address on File | | | | | Email on File | Email |
| 12226333 | Name on File | Address on File | | | | | Email on File | Email |
| 12200263 | Name on File | Address on File | | | | | Email on File | Email |
| 12176324 | Name on File | Address on File | | | | | Email on File | Email |
| 10591717 | Name on File | Address on File | | | | | Email on File | Email |
| 11525666 | Name on File | Address on File | | | | | Email on File | Email |
| 12220526 | Name on File | Address on File | | | | | Email on File | Email |
| 12219025 | Name on File | Address on File | | | | | Email on File | Email |
| 12219026 | Name on File | Address on File | | | | | Email on File | Email |
| 10550682 | Name on File | Address on File | | | | | Email on File | Email |
| 12126000 | Name on File | Address on File | | | | | Email on File | Email |
| 10591725 | Name on File | Address on File | | | | | Email on File | Email |
| 12235332 | Name on File | Address on File | | | | | Email on File | Email |
| 12235333 | Name on File | Address on File | | | | | Email on File | Email |
| 10548586 | Name on File | Address on File | | | | | Email on File | Email |
| 12214155 | Name on File | Address on File | | | | | Email on File | Email |
| 12214156 | Name on File | Address on File | | | | | Email on File | Email |
| 11613363 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B
Claimants Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 12223735 | Name on File | Address on File | | | | | Email on File | Email |
| 12223736 | Name on File | Address on File | | | | | Email on File | Email |
| 12223366 | Name on File | Address on File | | | | | Email on File | Email |
| 12223367 | Name on File | Address on File | | | | | Email on File | Email |
| 12215096 | Name on File | Address on File | | | | | Email on File | Email |
| 12215097 | Name on File | Address on File | | | | | Email on File | Email |
| 12214633 | Name on File | Address on File | | | | | Email on File | Email |
| 12214634 | Name on File | Address on File | | | | | Email on File | Email |
| 12219897 | Name on File | Address on File | | | | | Email on File | Email |
| 12219898 | Name on File | Address on File | | | | | Email on File | Email |
| 11638433 | Name on File | Address on File | | | | | Email on File | Email |
| 12218074 | Name on File | Address on File | | | | | Email on File | Email |
| 11630686 | Name on File | Address on File | | | | | Email on File | Email |
| 12226431 | Name on File | Address on File | | | | | Email on File | Email |
| 12214183 | Name on File | Address on File | | | | | Email on File | Email |
| 12214184 | Name on File | Address on File | | | | | Email on File | Email |
| 12185519 | Name on File | Address on File | | | | | Email on File | Email |
| 11588258 | Name on File | Address on File | | | | | Email on File | Email |
| 11767559 | Name on File | Address on File | | | | | Email on File | Email |
| 12220762 | Name on File | Address on File | | | | | Email on File | Email |
| 12220763 | Name on File | Address on File | | | | | Email on File | Email |
| 10547236 | Name on File | Address on File | | | | | Email on File | Email |
| 12131479 | Name on File | Address on File | | | | | Email on File | Email |
| 11560914 | Name on File | Address on File | | | | | Email on File | Email |
| 12215189 | Name on File | Address on File | | | | | Email on File | Email |
| 10279748 | Crawford Capital Consulting, LLC | 4510 Pinehurst Trl W | Oakland Park | FL | 33309 | | hollyjstanford@crawfordcapitalconsulting.com; hollyjstanford@crawfordcapitalconsulting.com | Email |
| 10285705 | Crawford Capital Consulting, LLC | Holly Jean Stanford, 400 E. Earll Dr., Apt 307 | Phoenix | AZ | 85012 | | hollyjstanford@crawfordcapitalconsulting.com; hollyjstanford@crawfordcapitalconsulting.com | Email |
| 12214396 | Name on File | Address on File | | | | | Email on File | Email |
| 12214397 | Name on File | Address on File | | | | | Email on File | Email |
| 11527599 | Name on File | Address on File | | | | | Email on File | Email |
| 12145526 | Name on File | Address on File | | | | | Email on File | Email |
| 12172221 | Name on File | Address on File | | | | | Email on File | Email |
| 12244417 | Name on File | Address on File | | | | | Email on File | Email |
| 12219786 | Name on File | Address on File | | | | | Email on File | Email |
| 12219787 | Name on File | Address on File | | | | | Email on File | Email |
| 11842686 | Name on File | Address on File | | | | | Email on File | Email |
| 12235167 | Name on File | Address on File | | | | | Email on File | Email |
| 12235168 | Name on File | Address on File | | | | | Email on File | Email |
| 12226096 | Name on File | Address on File | | | | | | First class mail |
| 12226097 | Name on File | Address on File | | | | | | First class mail |
| 10587695 | Name on File | Address on File | | | | | Email on File | Email |
| 12132062 | Name on File | Address on File | | | | | Email on File | Email |
| 12201107 | Name on File | Address on File | | | | | Email on File | Email |
| 12231634 | Name on File | Address on File | | | | | Email on File | Email |
| 12231635 | Name on File | Address on File | | | | | Email on File | Email |
| 12116964 | Name on File | Address on File | | | | | Email on File | Email |
| 12223540 | Name on File | Address on File | | | | | Email on File | Email |
| 12223541 | Name on File | Address on File | | | | | Email on File | Email |
| 12224381 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B

Claimants Service List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 12224400 | Name on File | Address on File | | | | | Email on File | Email |
| 12224401 | Name on File | Address on File | | | | | Email on File | Email |
| 12096263 | Name on File | Address on File | | | | | Email on File | Email |
| 12224841 | Name on File | Address on File | | | | | Email on File | Email |
| 12224842 | Name on File | Address on File | | | | | Email on File | Email |
| 10550271 | Name on File | Address on File | | | | | Email on File | Email |
| 12202728 | Name on File | Address on File | | | | | Email on File | Email |
| 12214338 | Name on File | Address on File | | | | | Email on File | Email |
| 12214339 | Name on File | Address on File | | | | | Email on File | Email |
| 11632216 | Name on File | Address on File | | | | | Email on File | Email |
| 12218753 | Name on File | Address on File | | | | | Email on File | Email |
| 12218754 | Name on File | Address on File | | | | | Email on File | Email |
| 12232535 | Name on File | Address on File | | | | | Email on File | Email |
| 12232536 | Name on File | Address on File | | | | | Email on File | Email |
| 10289673 | Name on File | Address on File | | | | | Email on File | Email |
| 11551969 | Name on File | Address on File | | | | | Email on File | Email |
| 11615786 | Name on File | Address on File | | | | | Email on File | Email |
| 12214366 | Name on File | Address on File | | | | | Email on File | Email |
| 12214367 | Name on File | Address on File | | | | | Email on File | Email |
| 20638215 | Name on File | Address on File | | | | | Email on File | Email |
| 11842437 | Name on File | Address on File | | | | | Email on File | Email |
| 12215920 | Name on File | Address on File | | | | | Email on File | Email |
| 12215921 | Name on File | Address on File | | | | | Email on File | Email |
| 12229715 | Name on File | Address on File | | | | | Email on File | Email |
| 12117389 | Name on File | Address on File | | | | | Email on File | Email |
| 10285502 | Name on File | Address on File | | | | | Email on File | Email |
| 12214213 | Cryptocurrency Management LLC | 3178 Carnegie Dr | State College | PA | 16803 | | steve@shoemakervillage.org | Email |
| 12214214 | Cryptocurrency Management LLC | 3178 Carnegie Dr | State College | PA | 16803 | | steve@shoemakervillage.org | Email |
| 12229752 | Name on File | Address on File | | | | | Email on File | Email |
| 12229753 | Name on File | Address on File | | | | | Email on File | Email |
| 12050552 | Name on File | Address on File | | | | | Email on File | Email |
| 12200064 | Name on File | Address on File | | | | | Email on File | Email |
| 10550639 | Name on File | Address on File | | | | | Email on File | Email |
| 12175895 | Name on File | Address on File | | | | | Email on File | Email |
| 12224924 | Name on File | Address on File | | | | | Email on File | Email |
| 12224925 | Name on File | Address on File | | | | | Email on File | Email |
| 12114274 | Name on File | Address on File | | | | | Email on File | Email |
| 12233495 | Name on File | Address on File | | | | | Email on File | Email |
| 12233496 | Name on File | Address on File | | | | | Email on File | Email |
| 12226804 | Name on File | Address on File | | | | | Email on File | Email |
| 12226805 | Name on File | Address on File | | | | | Email on File | Email |
| 11661211 | Name on File | Address on File | | | | | Email on File | Email |
| 10588197 | Name on File | Address on File | | | | | Email on File | Email |
| 12217960 | Name on File | Address on File | | | | | Email on File | Email |
| 10587504 | Name on File | Address on File | | | | | Email on File | Email |
| 11842292 | Name on File | Address on File | | | | | Email on File | Email |
| 12229853 | Name on File | Address on File | | | | | Email on File | Email |
| 12229854 | Name on File | Address on File | | | | | Email on File | Email |
| 11842667 | Name on File | Address on File | | | | | Email on File | Email |
| 12219905 | Name on File | Address on File | | | | | Email on File | Email |
| 12219906 | Name on File | Address on File | | | | | Email on File | Email |
| 12215276 | Name on File | Address on File | | | | | Email on File | Email |
| 12215277 | Name on File | Address on File | | | | | Email on File | Email |
| 12106504 | Name on File | Address on File | | | | | Email on File | Email |
| 12223987 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B

Claimants Service List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 12223988 | Name on File | Address on File | | | | | Email on File | Email |
| 20690952 | Name on File | Address on File | | | | | Email on File | Email |
| 12165404 | Name on File | Address on File | | | | | Email on File | Email |
| 12184904 | Name on File | Address on File | | | | | Email on File | Email |
| 12184905 | Name on File | Address on File | | | | | Email on File | Email |
| 12223221 | Name on File | Address on File | | | | | Email on File | Email |
| 12223222 | Name on File | Address on File | | | | | Email on File | Email |
| 10588201 | Name on File | Address on File | | | | | Email on File | Email |
| 10288612 | Name on File | Address on File | | | | | Email on File | Email |
| 12221092 | Name on File | Address on File | | | | | Email on File | Email |
| 12221093 | Name on File | Address on File | | | | | Email on File | Email |
| 12234179 | Name on File | Address on File | | | | | Email on File | Email |
| 12234180 | Name on File | Address on File | | | | | Email on File | Email |
| 12223251 | Name on File | Address on File | | | | | Email on File | Email |
| 12223252 | Name on File | Address on File | | | | | Email on File | Email |
| 11810815 | Name on File | Address on File | | | | | Email on File | Email |
| 12204049 | Name on File | Address on File | | | | | Email on File | Email |
| 12185898 | Name on File | Address on File | | | | | Email on File | Email |
| 12227505 | Name on File | Address on File | | | | | Email on File | Email |
| 12227506 | Name on File | Address on File | | | | | Email on File | Email |
| 12227507 | Name on File | Address on File | | | | | Email on File | Email |
| 12215577 | Name on File | Address on File | | | | | Email on File | Email |
| 12215576 | Name on File | Address on File | | | | | Email on File | Email |
| 12227420 | Name on File | Address on File | | | | | Email on File | Email |
| 12227421 | Name on File | Address on File | | | | | Email on File | Email |
| 12232183 | Name on File | Address on File | | | | | Email on File | Email |
| 12232184 | Name on File | Address on File | | | | | Email on File | Email |
| 11656729 | Name on File | Address on File | | | | | Email on File | Email |
| 12168698 | Name on File | Address on File | | | | | Email on File | Email |
| 12201601 | Name on File | Address on File | | | | | Email on File | Email |
| 12224047 | Custom SLR, LLC | 3273 Seldon Ct | Fremont | CA | 94539 | | contact@customslr.com | Email |
| 12224048 | Custom SLR, LLC | 39912 Fremont Blvd | Fremont | California | 94539 | | contact@customslr.com | Email |
| 12098017 | Name on File | Address on File | | | | | Email on File | Email |
| 12214490 | Name on File | Address on File | | | | | Email on File | Email |
| 12214491 | Name on File | Address on File | | | | | Email on File | Email |
| 12208830 | Name on File | Address on File | | | | | Email on File | Email |
| 12165459 | Name on File | Address on File | | | | | Email on File | Email |
| 12232613 | Name on File | Address on File | | | | | Email on File | Email |
| 12232614 | Name on File | Address on File | | | | | Email on File | Email |
| 12129307 | CX Mentoring SL | Calle Organista Plasencia 51, Puerta 9 | Valencia | | 46006 | Spain | matthieu@cxmania.com | Email |
| 12227130 | Name on File | Address on File | | | | | Email on File | Email |
| 12227131 | Name on File | Address on File | | | | | Email on File | Email |
| 12137361 | Name on File | Address on File | | | | | Email on File | Email |
| 12230619 | Name on File | Address on File | | | | | Email on File | Email |
| 12230620 | Name on File | Address on File | | | | | Email on File | Email |
| 12231212 | Name on File | Address on File | | | | | Email on File | Email |
| 12231213 | Name on File | Address on File | | | | | Email on File | Email |
| 12226093 | Name on File | Address on File | | | | | Email on File | Email |
| 12097708 | Name on File | Address on File | | | | | Email on File | Email |
| 12215987 | Name on File | Address on File | | | | | Email on File | Email |
| 12215988 | Name on File | Address on File | | | | | Email on File | Email |
| 12227995 | Name on File | Address on File | | | | | Email on File | Email |
| 12227996 | Name on File | Address on File | | | | | Email on File | Email |
| 12229160 | Name on File | Address on File | | | | | Email on File | Email |
| 12229161 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B

Claimants Service List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 12217880 | Name on File | Address on File | | | | | Email on File | Email |
| 12217881 | Name on File | Address on File | | | | | Email on File | Email |
| 12215473 | Name on File | Address on File | | | | | Email on File | Email |
| 12215474 | Name on File | Address on File | | | | | Email on File | Email |
| 12236651 | Name on File | Address on File | | | | | Email on File | Email |
| 12214796 | Name on File | Address on File | | | | | Email on File | Email |
| 12214797 | Name on File | Address on File | | | | | Email on File | Email |
| 10588333 | Name on File | Address on File | | | | | Email on File | Email |
| 12224284 | Name on File | Address on File | | | | | Email on File | Email |
| 12224285 | Name on File | Address on File | | | | | Email on File | Email |
| 12189692 | Name on File | Address on File | | | | | Email on File | Email |
| 12196148 | Name on File | Address on File | | | | | Email on File | Email |
| 10546497 | Name on File | Address on File | | | | | Email on File | Email |
| 12221004 | Name on File | Address on File | | | | | Email on File | Email |
| 12221005 | Name on File | Address on File | | | | | Email on File | Email |
| 12218333 | Name on File | Address on File | | | | | Email on File | Email |
| 12218334 | Name on File | Address on File | | | | | Email on File | Email |
| 12227754 | Name on File | Address on File | | | | | Email on File | Email |
| 12227756 | Name on File | Address on File | | | | | Email on File | Email |
| 11612404 | Name on File | Address on File | | | | | Email on File | Email |
| 12232726 | Name on File | Address on File | | | | | Email on File | Email |
| 12227465 | Name on File | Address on File | | | | | Email on File | Email |
| 12227466 | Name on File | Address on File | | | | | Email on File | Email |
| 12216283 | Name on File | Address on File | | | | | | First class mail |
| 12216284 | Name on File | Address on File | | | | | | First class mail |
| 12227980 | Name on File | Address on File | | | | | Email on File | Email |
| 12227981 | Name on File | Address on File | | | | | Email on File | Email |
| 12227982 | Name on File | Address on File | | | | | Email on File | Email |
| 11998511 | Name on File | Address on File | | | | | Email on File | Email |
| 12226590 | Name on File | Address on File | | | | | Email on File | Email |
| 12220574 | Name on File | Address on File | | | | | Email on File | Email |
| 12220575 | Name on File | Address on File | | | | | Email on File | Email |
| 12882466 | Name on File | Address on File | | | | | Email on File | Email |
| 10288065 | Name on File | Address on File | | | | | Email on File | Email |
| 12220717 | Name on File | Address on File | | | | | Email on File | Email |
| 12234491 | Name on File | Address on File | | | | | Email on File | Email |
| 12234492 | Name on File | Address on File | | | | | Email on File | Email |
| 12224184 | Name on File | Address on File | | | | | Email on File | Email |
| 12229934 | Name on File | Address on File | | | | | Email on File | Email |
| 12229935 | Name on File | Address on File | | | | | Email on File | Email |
| 12236059 | Name on File | Address on File | | | | | Email on File | Email |
| 12236060 | Name on File | Address on File | | | | | Email on File | Email |
| 12160831 | Name on File | Address on File | | | | | Email on File | Email |
| 12172330 | Name on File | Address on File | | | | | Email on File | Email |
| 12244705 | Name on File | Address on File | | | | | Email on File | Email |
| 12224045 | Name on File | Address on File | | | | | Email on File | Email |
| 12224046 | Name on File | Address on File | | | | | Email on File | Email |
| 12229202 | Name on File | Address on File | | | | | Email on File | Email |
| 12229203 | Name on File | Address on File | | | | | Email on File | Email |
| 12227703 | Name on File | Address on File | | | | | Email on File | Email |
| 12227704 | Name on File | Address on File | | | | | Email on File | Email |
| 12187591 | Name on File | Address on File | | | | | Email on File | Email |
| 12231375 | Name on File | Address on File | | | | | Email on File | Email |
| 12231376 | Name on File | Address on File | | | | | Email on File | Email |
| 22152446 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B

Claimants Service List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 12217922 | Name on File | Address on File | | | | | | First class mail |
| 12129431 | Name on File | Address on File | | | | | Email on File | Email |
| 12097955 | Name on File | Address on File | | | | | Email on File | Email |
| 10286261 | Name on File | Address on File | | | | | Email on File | Email |
| 12093973 | Name on File | Address on File | | | | | Email on File | Email |
| 12096708 | Name on File | Address on File | | | | | Email on File | Email |
| 12236127 | Name on File | Address on File | | | | | Email on File | Email |
| 12236128 | Name on File | Address on File | | | | | Email on File | Email |
| 12236888 | Name on File | Address on File | | | | | Email on File | Email |
| 12236889 | Name on File | Address on File | | | | | Email on File | Email |
| 12226916 | Name on File | Address on File | | | | | | First class mail |
| 12119036 | Name on File | Address on File | | | | | Email on File | Email |
| 12215088 | Name on File | Address on File | | | | | Email on File | Email |
| 12215089 | Name on File | Address on File | | | | | Email on File | Email |
| 12232010 | Name on File | Address on File | | | | | Email on File | Email |
| 11545256 | Name on File | Address on File | | | | | Email on File | Email |
| 12230162 | Name on File | Address on File | | | | | Email on File | Email |
| 12176941 | Name on File | Address on File | | | | | Email on File | Email |
| 12142616 | Name on File | Address on File | | | | | Email on File | Email |
| 12230712 | Name on File | Address on File | | | | | Email on File | Email |
| 12230713 | Name on File | Address on File | | | | | Email on File | Email |
| 12164052 | Name on File | Address on File | | | | | Email on File | Email |
| 12166791 | Name on File | Address on File | | | | | Email on File | Email |
| 12044850 | Name on File | Address on File | | | | | Email on File | Email |
| 12143244 | Name on File | Address on File | | | | | Email on File | Email |
| 12227649 | Name on File | Address on File | | | | | Email on File | Email |
| 12227650 | Name on File | Address on File | | | | | Email on File | Email |
| 12224210 | Name on File | Address on File | | | | | Email on File | Email |
| 12225867 | Name on File | Address on File | | | | | Email on File | Email |
| 11815900 | Name on File | Address on File | | | | | Email on File | Email |
| 12233928 | Name on File | Address on File | | | | | Email on File | Email |
| 12233929 | Name on File | Address on File | | | | | Email on File | Email |
| 12214977 | Name on File | Address on File | | | | | Email on File | Email |
| 12231622 | Name on File | Address on File | | | | | Email on File | Email |
| 12231623 | Name on File | Address on File | | | | | Email on File | Email |
| 12216831 | Name on File | Address on File | | | | | Email on File | Email |
| 12216832 | Name on File | Address on File | | | | | Email on File | Email |
| 12216818 | Name on File | Address on File | | | | | Email on File | Email |
| 12216819 | Name on File | Address on File | | | | | Email on File | Email |
| 12228886 | Name on File | Address on File | | | | | Email on File | Email |
| 12228887 | Name on File | Address on File | | | | | Email on File | Email |
| 12227548 | Name on File | Address on File | | | | | Email on File | Email |
| 12227549 | Name on File | Address on File | | | | | Email on File | Email |
| 12219667 | Name on File | Address on File | | | | | Email on File | Email |
| 12219668 | Name on File | Address on File | | | | | Email on File | Email |
| 12214197 | Name on File | Address on File | | | | | Email on File | Email |
| 12214198 | Name on File | Address on File | | | | | Email on File | Email |
| 12224019 | Name on File | Address on File | | | | | Email on File | Email |
| 12224020 | Name on File | Address on File | | | | | Email on File | Email |
| 12185503 | Name on File | Address on File | | | | | Email on File | Email |
| 12192922 | Name on File | Address on File | | | | | Email on File | Email |
| 12214532 | Name on File | Address on File | | | | | Email on File | Email |
| 12214533 | Name on File | Address on File | | | | | Email on File | Email |
| 10287359 | Name on File | Address on File | | | | | Email on File | Email |
| 11956414 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B
Claimants Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 12239963 | Name on File | Address on File | | | | | Email on File | Email |
| 12225006 | Name on File | Address on File | | | | | Email on File | Email |
| 12225007 | Name on File | Address on File | | | | | Email on File | Email |
| 12126158 | Name on File | Address on File | | | | | Email on File | Email |
| 12209108 | Name on File | Address on File | | | | | Email on File | Email |
| 12215615 | Name on File | Address on File | | | | | | First class mail |
| 12215616 | Name on File | Address on File | | | | | | First class mail |
| 12118095 | Name on File | Address on File | | | | | Email on File | Email |
| 12156742 | Name on File | Address on File | | | | | Email on File | Email |
| 12234431 | Name on File | Address on File | | | | | Email on File | Email |
| 12234432 | Name on File | Address on File | | | | | Email on File | Email |
| 12222923 | Name on File | Address on File | | | | | Email on File | Email |
| 12222924 | Name on File | Address on File | | | | | Email on File | Email |
| 10288219 | Name on File | Address on File | | | | | Email on File | Email |
| 12223353 | Name on File | Address on File | | | | | Email on File | Email |
| 12223354 | Name on File | Address on File | | | | | Email on File | Email |
| 12215469 | Name on File | Address on File | | | | | Email on File | Email |
| 12215470 | Name on File | Address on File | | | | | Email on File | Email |
| 12226074 | Name on File | Address on File | | | | | Email on File | Email |
| 12226075 | Name on File | Address on File | | | | | Email on File | Email |
| 12223314 | Name on File | Address on File | | | | | Email on File | Email |
| 12223315 | Name on File | Address on File | | | | | Email on File | Email |
| 12234467 | Name on File | Address on File | | | | | Email on File | Email |
| 12234468 | Name on File | Address on File | | | | | Email on File | Email |
| 12214073 | Name on File | Address on File | | | | | | First class mail |
| 12214074 | Name on File | Address on File | | | | | | First class mail |
| 12229766 | Name on File | Address on File | | | | | Email on File | Email |
| 12229767 | Name on File | Address on File | | | | | Email on File | Email |
| 12235558 | Name on File | Address on File | | | | | Email on File | Email |
| 12235559 | Name on File | Address on File | | | | | Email on File | Email |
| 12033266 | Name on File | Address on File | | | | | Email on File | Email |
| 12216430 | Name on File | Address on File | | | | | Email on File | Email |
| 12216431 | Name on File | Address on File | | | | | Email on File | Email |
| 12160199 | Name on File | Address on File | | | | | Email on File | Email |
| 12215044 | Name on File | Address on File | | | | | Email on File | Email |
| 12215045 | Name on File | Address on File | | | | | Email on File | Email |
| 12172074 | Name on File | Address on File | | | | | Email on File | Email |
| 12105028 | Name on File | Address on File | | | | | Email on File | Email |
| 12106435 | Name on File | Address on File | | | | | Email on File | Email |
| 12227039 | Name on File | Address on File | | | | | Email on File | Email |
| 12227040 | Name on File | Address on File | | | | | Email on File | Email |
| 12229548 | Name on File | Address on File | | | | | Email on File | Email |
| 12229549 | Name on File | Address on File | | | | | Email on File | Email |
| 12223458 | Name on File | Address on File | | | | | Email on File | Email |
| 12223459 | Name on File | Address on File | | | | | Email on File | Email |
| 12223460 | Name on File | Address on File | | | | | Email on File | Email |
| 12221036 | Name on File | Address on File | | | | | Email on File | Email |
| 12221037 | Name on File | Address on File | | | | | Email on File | Email |
| 12094122 | Name on File | Address on File | | | | | Email on File | Email |
| 11789473 | Name on File | Address on File | | | | | Email on File | Email |
| 12186333 | Name on File | Address on File | | | | | Email on File | Email |
| 12219018 | Name on File | Address on File | | | | | Email on File | Email |
| 12219019 | Name on File | Address on File | | | | | Email on File | Email |
| 11624796 | Name on File | Address on File | | | | | Email on File | Email |
| 12135310 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B
Claimants Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 11807929 | Name on File | Address on File | | | | | Email on File | Email |
| 12223861 | Name on File | Address on File | | | | | Email on File | Email |
| 12223862 | Name on File | Address on File | | | | | Email on File | Email |
| 12235213 | Name on File | Address on File | | | | | Email on File | Email |
| 12235214 | Name on File | Address on File | | | | | Email on File | Email |
| 11529800 | Name on File | Address on File | | | | | Email on File | Email |
| 10279812 | Name on File | Address on File | | | | | Email on File | Email |
| 12230548 | Name on File | Address on File | | | | | Email on File | Email |
| 12230549 | Name on File | Address on File | | | | | Email on File | Email |
| 12214839 | Name on File | Address on File | | | | | Email on File | Email |
| 12214840 | Name on File | Address on File | | | | | Email on File | Email |
| 10550695 | Name on File | Address on File | | | | | Email on File | Email |
| 11574115 | Name on File | Address on File | | | | | Email on File | Email |
| 12152984 | Name on File | Address on File | | | | | Email on File | Email |
| 12223349 | Name on File | Address on File | | | | | Email on File | Email |
| 12223350 | Name on File | Address on File | | | | | Email on File | Email |
| 11778317 | Name on File | Address on File | | | | | Email on File | Email |
| 10546783 | Name on File | Address on File | | | | | Email on File | Email |
| 11528707 | Name on File | Address on File | | | | | Email on File | Email |
| 12096486 | Name on File | Address on File | | | | | Email on File | Email |
| 12228136 | Name on File | Address on File | | | | | Email on File | Email |
| 12228137 | Name on File | Address on File | | | | | Email on File | Email |
| 12136346 | Name on File | Address on File | | | | | | First class mail |
| 12166924 | Name on File | Address on File | | | | | Email on File | Email |
| 12118511 | Name on File | Address on File | | | | | Email on File | Email |
| 10586297 | Name on File | Address on File | | | | | Email on File | Email |
| 12165499 | Name on File | Address on File | | | | | Email on File | Email |
| 12235858 | Name on File | Address on File | | | | | Email on File | Email |
| 12235859 | Name on File | Address on File | | | | | Email on File | Email |
| 11548023 | Name on File | Address on File | | | | | Email on File | Email |
| 12223528 | Name on File | Address on File | | | | | Email on File | Email |
| 12223529 | Name on File | Address on File | | | | | Email on File | Email |
| 12225035 | Name on File | Address on File | | | | | Email on File | Email |
| 12225036 | Name on File | Address on File | | | | | Email on File | Email |
| 12210515 | Name on File | Address on File | | | | | Email on File | Email |
| 19149821 | Name on File | Address on File | | | | | Email on File | Email |
| 10355819 | Name on File | Address on File | | | | | Email on File | Email |
| 11559415 | Name on File | Address on File | | | | | Email on File | Email |
| 12217885 | Name on File | Address on File | | | | | Email on File | Email |
| 12217886 | Name on File | Address on File | | | | | Email on File | Email |
| 12207220 | Name on File | Address on File | | | | | Email on File | Email |
| 12172148 | Name on File | Address on File | | | | | Email on File | Email |
| 12231927 | Name on File | Address on File | | | | | Email on File | Email |
| 12231928 | Name on File | Address on File | | | | | Email on File | Email |
| 12207372 | Name on File | Address on File | | | | | Email on File | Email |
| 12218034 | Name on File | Address on File | | | | | Email on File | Email |
| 12218035 | Name on File | Address on File | | | | | Email on File | Email |
| 12208965 | Name on File | Address on File | | | | | Email on File | Email |
| 12230658 | Name on File | Address on File | | | | | Email on File | Email |
| 12230659 | Name on File | Address on File | | | | | Email on File | Email |
| 12154742 | Name on File | Address on File | | | | | Email on File | Email |
| 10283416 | Name on File | Address on File | | | | | Email on File | Email |
| 12228496 | Name on File | Address on File | | | | | Email on File | Email |
| 12228497 | Name on File | Address on File | | | | | Email on File | Email |
| 12160996 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B

Claimants Service List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 12206070 | Name on File | Address on File | | | | | Email on File | Email |
| 12216064 | Name on File | Address on File | | | | | | First class mail |
| 12241901 | Name on File | Address on File | | | | | Email on File | Email |
| 12241902 | Name on File | Address on File | | | | | Email on File | Email |
| 12227791 | Name on File | Address on File | | | | | | First class mail |
| 12163506 | Name on File | Address on File | | | | | Email on File | Email |
| 11604171 | Name on File | Address on File | | | | | Email on File | Email |
| 12219879 | Name on File | Address on File | | | | | Email on File | Email |
| 12219880 | Name on File | Address on File | | | | | Email on File | Email |
| 12142621 | Name on File | Address on File | | | | | Email on File | Email |
| 10351586 | Name on File | Address on File | | | | | Email on File | Email |
| 12218364 | Name on File | Address on File | | | | | Email on File | Email |
| 12218365 | Name on File | Address on File | | | | | Email on File | Email |
| 12231371 | Name on File | Address on File | | | | | Email on File | Email |
| 12231372 | Name on File | Address on File | | | | | Email on File | Email |
| 10548135 | Name on File | Address on File | | | | | Email on File | Email |
| 12031906 | Name on File | Address on File | | | | | Email on File | Email |
| 10288835 | Name on File | Address on File | | | | | Email on File | Email |
| 12231798 | Name on File | Address on File | | | | | Email on File | Email |
| 12231799 | Name on File | Address on File | | | | | Email on File | Email |
| 12232459 | Name on File | Address on File | | | | | Email on File | Email |
| 12232460 | Name on File | Address on File | | | | | Email on File | Email |
| 12235396 | Name on File | Address on File | | | | | Email on File | Email |
| 12235397 | Name on File | Address on File | | | | | Email on File | Email |
| 11531951 | Name on File | Address on File | | | | | Email on File | Email |
| 12244502 | Name on File | Address on File | | | | | Email on File | Email |
| 12181139 | Name on File | Address on File | | | | | Email on File | Email |
| 12220139 | Name on File | Address on File | | | | | Email on File | Email |
| 12220140 | Name on File | Address on File | | | | | Email on File | Email |
| 11842772 | Name on File | Address on File | | | | | Email on File | Email |
| 12168055 | Name on File | Address on File | | | | | Email on File | Email |
| 12215449 | Name on File | Address on File | | | | | Email on File | Email |
| 12215450 | Name on File | Address on File | | | | | Email on File | Email |
| 20767285 | Name on File | Address on File | | | | | Email on File | Email |
| 12228450 | Name on File | Address on File | | | | | Email on File | Email |
| 12228451 | Name on File | Address on File | | | | | Email on File | Email |
| 12233093 | Deferred 1031, LLC -- Series 4 | 25 Highland Park Village, Suite 100-355 | Dallas | TX | 75205 | | ciadonisi@deferred1031.com | Email |
| 12233091 | Deferred 1031, LLC -- Series 4 | c/o Loeb & Loeb LLP, Attn: Daniel B. Besikof, John A. Piskora, 345 Park Avenue | New York | NY | 10154 | | dbesikof@loeb.com; jpiskora@loeb.com | Email |
| 10586324 | Name on File | Address on File | | | | | Email on File | Email |
| 12219114 | Name on File | Address on File | | | | | Email on File | Email |
| 12219115 | Name on File | Address on File | | | | | Email on File | Email |
| 12157721 | Name on File | Address on File | | | | | Email on File | Email |
| 12231916 | Name on File | Address on File | | | | | Email on File | Email |
| 11610570 | Name on File | Address on File | | | | | Email on File | Email |
| 12229107 | Name on File | Address on File | | | | | Email on File | Email |
| 12229108 | Name on File | Address on File | | | | | Email on File | Email |
| 12228210 | Name on File | Address on File | | | | | Email on File | Email |
| 12228211 | Name on File | Address on File | | | | | Email on File | Email |
| 12228325 | Name on File | Address on File | | | | | Email on File | Email |
| 12228326 | Name on File | Address on File | | | | | Email on File | Email |
| 12145841 | Name on File | Address on File | | | | | Email on File | Email |
| 12127815 | Name on File | Address on File | | | | | Email on File | Email |
| 12179634 | Name on File | Address on File | | | | | Email on File | Email |
| 12245127 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B

Claimants Service List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 12235607 | Name on File | Address on File | | | | | Email on File | Email |
| 12178470 | Name on File | Address on File | | | | | Email on File | Email |
| 10288688 | Name on File | Address on File | | | | | Email on File | Email |
| 12224361 | Name on File | Address on File | | | | | Email on File | Email |
| 12224362 | Name on File | Address on File | | | | | Email on File | Email |
| 12231298 | Name on File | Address on File | | | | | Email on File | Email |
| 12231299 | Name on File | Address on File | | | | | Email on File | Email |
| 12218511 | Name on File | Address on File | | | | | Email on File | Email |
| 12218512 | Name on File | Address on File | | | | | Email on File | Email |
| 12217369 | Name on File | Address on File | | | | | | First class mail |
| 12217370 | Name on File | Address on File | | | | | | First class mail |
| 11793195 | Name on File | Address on File | | | | | Email on File | Email |
| 11784672 | Name on File | Address on File | | | | | Email on File | Email |
| 12229441 | Name on File | Address on File | | | | | Email on File | Email |
| 12229442 | Name on File | Address on File | | | | | Email on File | Email |
| 12230343 | Name on File | Address on File | | | | | Email on File | Email |
| 12230344 | Name on File | Address on File | | | | | Email on File | Email |
| 10548455 | Name on File | Address on File | | | | | Email on File | Email |
| 11744811 | Name on File | Address on File | | | | | Email on File | Email |
| 10547238 | Name on File | Address on File | | | | | Email on File | Email |
| 10547252 | Name on File | Address on File | | | | | Email on File | Email |
| 12229966 | Name on File | Address on File | | | | | Email on File | Email |
| 12229967 | Name on File | Address on File | | | | | Email on File | Email |
| 12234578 | Name on File | Address on File | | | | | Email on File | Email |
| 12234579 | Name on File | Address on File | | | | | Email on File | Email |
| 10283463 | Name on File | Address on File | | | | | Email on File | Email |
| 11445897 | Name on File | Address on File | | | | | Email on File | Email |
| 12234265 | Name on File | Address on File | | | | | Email on File | Email |
| 12234266 | Name on File | Address on File | | | | | Email on File | Email |
| 12176437 | Name on File | Address on File | | | | | Email on File | Email |
| 10299598 | Name on File | Address on File | | | | | Email on File | Email |
| 12154600 | Name on File | Address on File | | | | | Email on File | Email |
| 12229514 | Name on File | Address on File | | | | | Email on File | Email |
| 12229515 | Name on File | Address on File | | | | | Email on File | Email |
| 12215254 | Name on File | Address on File | | | | | Email on File | Email |
| 12215255 | Name on File | Address on File | | | | | Email on File | Email |
| 11825520 | Name on File | Address on File | | | | | Email on File | Email |
| 12229152 | Name on File | Address on File | | | | | Email on File | Email |
| 12229153 | Name on File | Address on File | | | | | Email on File | Email |
| 12223668 | Name on File | Address on File | | | | | Email on File | Email |
| 12223669 | Name on File | Address on File | | | | | Email on File | Email |
| 12115999 | Denfab | Duplex 6, Calle 61 Obarrio | Panama City | | | Republic of Panama | denfab@denfablaw.com; gdelaguardia@denfablaw.com | Email |
| 12229227 | Name on File | Address on File | | | | | Email on File | Email |
| 12229228 | Name on File | Address on File | | | | | Email on File | Email |
| 11661611 | Name on File | Address on File | | | | | Email on File | Email |
| 12218880 | Name on File | Address on File | | | | | Email on File | Email |
| 12218881 | Name on File | Address on File | | | | | Email on File | Email |
| 12230946 | Name on File | Address on File | | | | | Email on File | Email |
| 12230947 | Name on File | Address on File | | | | | Email on File | Email |
| 11445926 | Name on File | Address on File | | | | | Email on File | Email |
| 12045146 | Name on File | Address on File | | | | | Email on File | Email |
| 11800312 | Name on File | Address on File | | | | | Email on File | Email |
| 12196847 | Name on File | Address on File | | | | | Email on File | Email |
| 12233279 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B

Claimants Service List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 12184836 | Name on File | Address on File | | | | | Email on File | Email |
| 12218261 | Name on File | Address on File | | | | | Email on File | Email |
| 12218262 | Name on File | Address on File | | | | | Email on File | Email |
| 12220020 | Name on File | Address on File | | | | | Email on File | Email |
| 12220021 | Name on File | Address on File | | | | | Email on File | Email |
| 12217912 | Name on File | Address on File | | | | | Email on File | Email |
| 11822901 | Name on File | Address on File | | | | | Email on File | Email |
| 11612644 | Name on File | Address on File | | | | | Email on File | Email |
| 11543359 | Name on File | Address on File | | | | | Email on File | Email |
| 12218251 | Name on File | Address on File | | | | | Email on File | Email |
| 12218252 | Name on File | Address on File | | | | | Email on File | Email |
| 12981991 | Name on File | Address on File | | | | | Email on File | Email |
| 10547208 | Name on File | Address on File | | | | | Email on File | Email |
| 12108188 | Name on File | Address on File | | | | | Email on File | Email |
| 10547337 | Name on File | Address on File | | | | | Email on File | Email |
| 12143417 | Name on File | Address on File | | | | | Email on File | Email |
| 12217440 | Name on File | Address on File | | | | | Email on File | Email |
| 12233992 | Name on File | Address on File | | | | | Email on File | Email |
| 12233993 | Name on File | Address on File | | | | | Email on File | Email |
| 12215170 | Name on File | Address on File | | | | | Email on File | Email |
| 12215171 | Name on File | Address on File | | | | | Email on File | Email |
| 12131270 | Name on File | Address on File | | | | | Email on File | Email |
| 12152618 | Name on File | Address on File | | | | | Email on File | Email |
| 10446933 | Name on File | Address on File | | | | | Email on File | Email |
| 12151851 | Name on File | Address on File | | | | | Email on File | Email |
| 12232921 | Name on File | Address on File | | | | | Email on File | Email |
| 12232922 | Name on File | Address on File | | | | | Email on File | Email |
| 12231352 | Name on File | Address on File | | | | | Email on File | Email |
| 12231353 | Name on File | Address on File | | | | | Email on File | Email |
| 10280483 | Name on File | Address on File | | | | | Email on File | Email |
| 12230757 | Name on File | Address on File | | | | | Email on File | Email |
| 12230758 | Name on File | Address on File | | | | | Email on File | Email |
| 10283880 | Name on File | Address on File | | | | | Email on File | Email |
| 10279773 | Name on File | Address on File | | | | | Email on File | Email |
| 12224476 | Name on File | Address on File | | | | | Email on File | Email |
| 12224477 | Name on File | Address on File | | | | | Email on File | Email |
| 12217948 | Name on File | Address on File | | | | | Email on File | Email |
| 12218331 | Name on File | Address on File | | | | | Email on File | Email |
| 12218332 | Name on File | Address on File | | | | | Email on File | Email |
| 10280706 | Name on File | Address on File | | | | | Email on File | Email |
| 12224619 | Name on File | Address on File | | | | | Email on File | Email |
| 12224620 | Name on File | Address on File | | | | | Email on File | Email |
| 12049761 | Name on File | Address on File | | | | | Email on File | Email |
| 12149164 | Name on File | Address on File | | | | | Email on File | Email |
| 12228614 | Name on File | Address on File | | | | | Email on File | Email |
| 12228615 | Name on File | Address on File | | | | | Email on File | Email |
| 12220231 | Name on File | Address on File | | | | | Email on File | Email |
| 12220232 | Name on File | Address on File | | | | | Email on File | Email |
| 11604486 | Name on File | Address on File | | | | | Email on File | Email |
| 10288224 | Name on File | Address on File | | | | | Email on File | Email |
| 12219326 | Name on File | Address on File | | | | | Email on File | Email |
| 12219327 | Name on File | Address on File | | | | | Email on File | Email |
| 12226882 | Name on File | Address on File | | | | | Email on File | Email |
| 12226883 | Name on File | Address on File | | | | | Email on File | Email |
| 12224439 | Name on File | Address on File | | | | | Email on File | Email |

In re: BlockFi Inc., *et al.*
Case No. 22-19361 (MBK)

Exhibit B

Claimants Service List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 12224440 | Name on File | Address on File | | | | | Email on File | Email |
| 12239467 | Name on File | Address on File | | | | | Email on File | Email |
| 12226604 | Name on File | Address on File | | | | | Email on File | Email |
| 12225652 | Name on File | Address on File | | | | | Email on File | Email |
| 12225653 | Name on File | Address on File | | | | | Email on File | Email |
| 12142651 | Name on File | Address on File | | | | | Email on File | Email |
| 12222880 | Name on File | Address on File | | | | | Email on File | Email |
| 12235148 | Name on File | Address on File | | | | | Email on File | Email |
| 12235149 | Name on File | Address on File | | | | | Email on File | Email |
| 12236392 | Name on File | Address on File | | | | | Email on File | Email |
| 12236393 | Name on File | Address on File | | | | | Email on File | Email |
| 12200148 | Name on File | Address on File | | | | | Email on File | Email |
| 12166189 | Name on File | Address on File | | | | | Email on File | Email |
| 12224918 | Name on File | Address on File | | | | | Email on File | Email |
| 12224919 | Name on File | Address on File | | | | | Email on File | Email |
| 12125664 | Name on File | Address on File | | | | | Email on File | Email |
| 10545929 | Name on File | Address on File | | | | | Email on File | Email |
| 12223185 | Name on File | Address on File | | | | | Email on File | Email |
| 12223186 | Name on File | Address on File | | | | | Email on File | Email |
| 12229461 | Name on File | Address on File | | | | | Email on File | Email |
| 12229462 | Name on File | Address on File | | | | | Email on File | Email |
| 12049812 | Name on File | Address on File | | | | | Email on File | Email |
| 12103702 | Name on File | Address on File | | | | | Email on File | Email |
| 11616634 | Name on File | Address on File | | | | | Email on File | Email |
| 10303367 | Name on File | Address on File | | | | | Email on File | Email |
| 12214540 | Name on File | Address on File | | | | | Email on File | Email |
| 12214541 | Name on File | Address on File | | | | | Email on File | Email |
| 12224472 | Name on File | Address on File | | | | | Email on File | Email |
| 12224473 | Name on File | Address on File | | | | | Email on File | Email |
| 11631955 | Name on File | Address on File | | | | | Email on File | Email |
| 12225989 | Name on File | Address on File | | | | | Email on File | Email |
| 12217466 | Name on File | Address on File | | | | | Email on File | Email |
| 12217465 | Name on File | Address on File | | | | | Email on File | Email |
| 12169373 | Name on File | Address on File | | | | | Email on File | Email |
| 12226618 | Name on File | Address on File | | | | | Email on File | Email |
| 12226619 | Name on File | Address on File | | | | | Email on File | Email |
| 10303347 | Name on File | Address on File | | | | | Email on File | Email |
| 11583241 | Name on File | Address on File | | | | | Email on File | Email |
| 12215573 | Name on File | Address on File | | | | | | First class mail |
| 12218221 | Name on File | Address on File | | | | | Email on File | Email |
| 12218222 | Name on File | Address on File | | | | | Email on File | Email |
| 12201638 | Name on File | Address on File | | | | | Email on File | Email |
| 12106649 | Name on File | Address on File | | | | | Email on File | Email |
| 11798281 | Name on File | Address on File | | | | | Email on File | Email |
| 12227910 | Name on File | Address on File | | | | | Email on File | Email |
| 12227911 | Name on File | Address on File | | | | | Email on File | Email |
| 12214256 | Name on File | Address on File | | | | | Email on File | Email |
| 12214257 | Name on File | Address on File | | | | | Email on File | Email |
| 22152432 | Name on File | Address on File | | | | | Email on File | Email |
| 11657447 | Name on File | Address on File | | | | | Email on File | Email |
| 12214258 | Name on File | Address on File | | | | | Email on File | Email |
| 12214259 | Name on File | Address on File | | | | | Email on File | Email |
| 12225920 | Name on File | Address on File | | | | | Email on File | Email |
| 12225921 | Name on File | Address on File | | | | | Email on File | Email |
| 11772470 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B
Claimants Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 12224251 | Name on File | Address on File | | | | | Email on File | Email |
| 12224252 | Name on File | Address on File | | | | | Email on File | Email |
| 12224414 | Name on File | Address on File | | | | | Email on File | Email |
| 12224415 | Name on File | Address on File | | | | | Email on File | Email |
| 12224416 | Name on File | Address on File | | | | | Email on File | Email |
| 12224417 | Name on File | Address on File | | | | | Email on File | Email |
| 10283579 | Name on File | Address on File | | | | | Email on File | Email |
| 13008166 | Name on File | Address on File | | | | | Email on File | Email |
| 11593583 | Name on File | Address on File | | | | | Email on File | Email |
| 12046019 | Name on File | Address on File | | | | | Email on File | Email |
| 12215352 | Name on File | Address on File | | | | | Email on File | Email |
| 12215353 | Name on File | Address on File | | | | | Email on File | Email |
| 10285248 | Name on File | Address on File | | | | | Email on File | Email |
| 12175147 | Name on File | Address on File | | | | | Email on File | Email |
| 12230023 | Name on File | Address on File | | | | | Email on File | Email |
| 12227582 | Name on File | Address on File | | | | | Email on File | Email |
| 12227583 | Name on File | Address on File | | | | | Email on File | Email |
| 12235999 | Name on File | Address on File | | | | | Email on File | Email |
| 12236000 | Name on File | Address on File | | | | | Email on File | Email |
| 12228271 | Name on File | Address on File | | | | | Email on File | Email |
| 12228272 | Name on File | Address on File | | | | | Email on File | Email |
| 12228273 | Name on File | Address on File | | | | | Email on File | Email |
| 12049247 | Name on File | Address on File | | | | | Email on File | Email |
| 11622386 | Name on File | Address on File | | | | | Email on File | Email |
| 11584024 | Name on File | Address on File | | | | | Email on File | Email |
| 12117117 | Name on File | Address on File | | | | | Email on File | Email |
| 10590328 | Name on File | Address on File | | | | | Email on File | Email |
| 12161164 | Name on File | Address on File | | | | | Email on File | Email |
| 12146688 | Name on File | Address on File | | | | | Email on File | Email |
| 12223674 | Name on File | Address on File | | | | | Email on File | Email |
| 12223675 | Name on File | Address on File | | | | | Email on File | Email |
| 12223676 | Name on File | Address on File | | | | | Email on File | Email |
| 12233671 | Name on File | Address on File | | | | | Email on File | Email |
| 12232672 | Name on File | Address on File | | | | | Email on File | Email |
| 11445193 | Name on File | Address on File | | | | | Email on File | Email |
| 12230826 | Name on File | Address on File | | | | | Email on File | Email |
| 12230827 | Name on File | Address on File | | | | | Email on File | Email |
| 12124490 | Name on File | Address on File | | | | | Email on File | Email |
| 10587980 | Name on File | Address on File | | | | | Email on File | Email |
| 10588078 | Name on File | Address on File | | | | | Email on File | Email |
| 12231166 | Name on File | Address on File | | | | | Email on File | Email |
| 12244161 | Name on File | Address on File | | | | | Email on File | Email |
| 12001968 | Name on File | Address on File | | | | | Email on File | Email |
| 12104162 | Name on File | Address on File | | | | | Email on File | Email |
| 12219190 | Name on File | Address on File | | | | | Email on File | Email |
| 12219191 | Name on File | Address on File | | | | | Email on File | Email |
| 12136194 | Name on File | Address on File | | | | | Email on File | Email |
| 12227769 | Name on File | Address on File | | | | | Email on File | Email |
| 12227770 | Name on File | Address on File | | | | | Email on File | Email |
| 12180370 | DLS Memorial LLC | c/o Jenelia Sarver, 3640 Cherokee Dr. | Lima | OH | 45807 | | nealysk8@protonmail.com | Email |
| 12225670 | Name on File | Address on File | | | | | Email on File | Email |
| 12225671 | Name on File | Address on File | | | | | Email on File | Email |
| 12228539 | Name on File | Address on File | | | | | Email on File | Email |
| 12228538 | Name on File | Address on File | | | | | Email on File | Email |
| 11556939 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B

Claimants Service List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 11533787 | Name on File | Address on File | | | | | Email on File | Email |
| 12215495 | Name on File | Address on File | | | | | Email on File | Email |
| 12215496 | Name on File | Address on File | | | | | Email on File | Email |
| 12217808 | Name on File | Address on File | | | | | Email on File | Email |
| 12217809 | Name on File | Address on File | | | | | Email on File | Email |
| 12135055 | Name on File | Address on File | | | | | Email on File | Email |
| 12234682 | Name on File | Address on File | | | | | Email on File | Email |
| 12234683 | Name on File | Address on File | | | | | Email on File | Email |
| 10299686 | Name on File | Address on File | | | | | Email on File | Email |
| 12220801 | Name on File | Address on File | | | | | Email on File | Email |
| 12220802 | Name on File | Address on File | | | | | Email on File | Email |
| 10286574 | Name on File | Address on File | | | | | Email on File | Email |
| 12129519 | Name on File | Address on File | | | | | Email on File | Email |
| 10280605 | Name on File | Address on File | | | | | Email on File | Email |
| 10289738 | Name on File | Address on File | | | | | Email on File | Email |
| 12216399 | Name on File | Address on File | | | | | Email on File | Email |
| 12216400 | Name on File | Address on File | | | | | Email on File | Email |
| 12225499 | Name on File | Address on File | | | | | Email on File | Email |
| 12223495 | Name on File | Address on File | | | | | Email on File | Email |
| 12117351 | Name on File | Address on File | | | | | Email on File | Email |
| 12217240 | Name on File | Address on File | | | | | Email on File | Email |
| 12217241 | Name on File | Address on File | | | | | Email on File | Email |
| 12201883 | Name on File | Address on File | | | | | Email on File | Email |
| 10588162 | Name on File | Address on File | | | | | Email on File | Email |
| 12215297 | Name on File | Address on File | | | | | Email on File | Email |
| 10289381 | Name on File | Address on File | | | | | Email on File | Email |
| 12159402 | Name on File | Address on File | | | | | Email on File | Email |
| 12230985 | Name on File | Address on File | | | | | Email on File | Email |
| 12230986 | Name on File | Address on File | | | | | Email on File | Email |
| 12231895 | Name on File | Address on File | | | | | Email on File | Email |
| 12141330 | Name on File | Address on File | | | | | Email on File | Email |
| 12141336 | Name on File | Address on File | | | | | Email on File | Email |
| 12228116 | Name on File | Address on File | | | | | Email on File | Email |
| 12228117 | Name on File | Address on File | | | | | Email on File | Email |
| 12116271 | Name on File | Address on File | | | | | Email on File | Email |
| 10284855 | Name on File | Address on File | | | | | Email on File | Email |
| 11800061 | Name on File | Address on File | | | | | Email on File | Email |
| 12230575 | Name on File | Address on File | | | | | Email on File | Email |
| 12230576 | Name on File | Address on File | | | | | Email on File | Email |
| 12236207 | Name on File | Address on File | | | | | Email on File | Email |
| 12220541 | Name on File | Address on File | | | | | Email on File | Email |
| 12226591 | Name on File | Address on File | | | | | Email on File | Email |
| 12233043 | Name on File | Address on File | | | | | Email on File | Email |
| 12233044 | Name on File | Address on File | | | | | Email on File | Email |
| 11995595 | Name on File | Address on File | | | | | Email on File | Email |
| 12230890 | Name on File | Address on File | | | | | Email on File | Email |
| 12230891 | Name on File | Address on File | | | | | Email on File | Email |
| 10586002 | Name on File | Address on File | | | | | Email on File | Email |
| 11527905 | Name on File | Address on File | | | | | Email on File | Email |
| 12142077 | Name on File | Address on File | | | | | Email on File | Email |
| 10287940 | Name on File | Address on File | | | | | Email on File | Email |
| 12214987 | Name on File | Address on File | | | | | Email on File | Email |
| 12214988 | Name on File | Address on File | | | | | Email on File | Email |
| 11673231 | Name on File | Address on File | | | | | Email on File | Email |
| 12218539 | Name on File | Address on File | | | | | Email on File | Email |

In re: BlockFi Inc., et al.
Case No. 22-19361 (MBK)

Page 69 of 309

Exhibit B

Claimants Service List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 12218540 | Name on File | Address on File | | | | | Email on File | Email |
| 12183996 | Name on File | Address on File | | | | | Email on File | Email |
| 12244413 | Name on File | Address on File | | | | | Email on File | Email |
| 12181847 | Name on File | Address on File | | | | | Email on File | Email |
| 12236402 | Name on File | Address on File | | | | | Email on File | Email |
| 12234926 | Name on File | Address on File | | | | | Email on File | Email |
| 12234927 | Name on File | Address on File | | | | | Email on File | Email |
| 12214836 | Name on File | Address on File | | | | | | First class mail |
| 12224654 | Name on File | Address on File | | | | | Email on File | Email |
| 12224655 | Name on File | Address on File | | | | | Email on File | Email |
| 12224656 | Name on File | Address on File | | | | | Email on File | Email |
| 10591366 | Name on File | Address on File | | | | | Email on File | Email |
| 11472920 | Name on File | Address on File | | | | | Email on File | Email |
| 12217729 | Name on File | Address on File | | | | | Email on File | Email |
| 12217730 | Name on File | Address on File | | | | | Email on File | Email |
| 12228159 | Name on File | Address on File | | | | | Email on File | Email |
| 12228158 | Name on File | Address on File | | | | | Email on File | Email |
| 12228160 | Name on File | Address on File | | | | | Email on File | Email |
| 12027976 | Name on File | Address on File | | | | | Email on File | Email |
| 12245304 | Name on File | Address on File | | | | | Email on File | Email |
| 10591388 | Name on File | Address on File | | | | | Email on File | Email |
| 12216827 | Name on File | Address on File | | | | | Email on File | Email |
| 12219795 | Name on File | Address on File | | | | | Email on File | Email |
| 12219796 | Name on File | Address on File | | | | | Email on File | Email |
| 10299709 | Name on File | Address on File | | | | | Email on File | Email |
| 10407400 | Name on File | Address on File | | | | | Email on File | Email |
| 10547304 | Name on File | Address on File | | | | | Email on File | Email |
| 12231082 | Name on File | Address on File | | | | | Email on File | Email |
| 12180142 | Name on File | Address on File | | | | | Email on File | Email |
| 12215895 | Name on File | Address on File | | | | | Email on File | Email |
| 12215892 | Name on File | Address on File | | | | | Email on File | Email |
| 12215893 | Name on File | Address on File | | | | | Email on File | Email |
| 12215894 | Name on File | Address on File | | | | | Email on File | Email |
| 11842462 | Name on File | Address on File | | | | | Email on File | Email |
| 12229052 | Name on File | Address on File | | | | | Email on File | Email |
| 12229053 | Name on File | Address on File | | | | | Email on File | Email |
| 12236667 | Name on File | Address on File | | | | | Email on File | Email |
| 12236668 | Name on File | Address on File | | | | | Email on File | Email |
| 10585064 | Name on File | Address on File | | | | | Email on File | Email |
| 12230856 | Name on File | Address on File | | | | | Email on File | Email |
| 12229807 | Name on File | Address on File | | | | | Email on File | Email |
| 12229808 | Name on File | Address on File | | | | | Email on File | Email |
| 12231749 | Name on File | Address on File | | | | | Email on File | Email |
| 12231750 | Name on File | Address on File | | | | | Email on File | Email |
| 12215880 | Name on File | Address on File | | | | | Email on File | Email |
| 12215881 | Name on File | Address on File | | | | | Email on File | Email |
| 12224190 | Name on File | Address on File | | | | | Email on File | Email |
| 12224191 | Name on File | Address on File | | | | | Email on File | Email |
| 12230290 | Name on File | Address on File | | | | | Email on File | Email |
| 12230291 | Name on File | Address on File | | | | | Email on File | Email |
| 12213677 | Name on File | Address on File | | | | | Email on File | Email |
| 12213679 | Name on File | Address on File | | | | | Email on File | Email |
| 11841530 | Name on File | Address on File | | | | | Email on File | Email |
| 10587880 | Name on File | Address on File | | | | | Email on File | Email |
| 12167186 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B
Claimants Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 12233130 | Name on File | Address on File | | | | | Email on File | Email |
| 12236481 | Name on File | Address on File | | | | | Email on File | Email |
| 12236482 | Name on File | Address on File | | | | | Email on File | Email |
| 12232334 | Name on File | Address on File | | | | | Email on File | Email |
| 12232335 | Name on File | Address on File | | | | | Email on File | Email |
| 12233450 | Name on File | Address on File | | | | | Email on File | Email |
| 12223615 | Name on File | Address on File | | | | | Email on File | Email |
| 12223616 | Name on File | Address on File | | | | | Email on File | Email |
| 12223514 | Name on File | Address on File | | | | | Email on File | Email |
| 12223515 | Name on File | Address on File | | | | | Email on File | Email |
| 12174594 | Name on File | Address on File | | | | | Email on File | Email |
| 12207855 | Name on File | Address on File | | | | | Email on File | Email |
| 10548870 | Name on File | Address on File | | | | | Email on File | Email |
| 10287176 | Name on File | Address on File | | | | | Email on File | Email |
| 12048535 | Name on File | Address on File | | | | | Email on File | Email |
| 12161684 | Name on File | Address on File | | | | | Email on File | Email |
| 12129797 | Name on File | Address on File | | | | | Email on File | Email |
| 10288034 | Name on File | Address on File | | | | | Email on File | Email |
| 12214406 | Name on File | Address on File | | | | | Email on File | Email |
| 12214407 | Name on File | Address on File | | | | | Email on File | Email |
| 12049362 | Name on File | Address on File | | | | | Email on File | Email |
| 12233122 | Name on File | Address on File | | | | | Email on File | Email |
| 12233123 | Name on File | Address on File | | | | | Email on File | Email |
| 10590104 | Name on File | Address on File | | | | | Email on File | Email |
| 12229800 | Name on File | Address on File | | | | | Email on File | Email |
| 11580012 | Name on File | Address on File | | | | | Email on File | Email |
| 12049201 | Name on File | Address on File | | | | | Email on File | Email |
| 12194047 | Name on File | Address on File | | | | | Email on File | Email |
| 12226226 | Name on File | Address on File | | | | | Email on File | Email |
| 12226227 | Name on File | Address on File | | | | | Email on File | Email |
| 12169911 | Name on File | Address on File | | | | | Email on File | Email |
| 12220349 | Name on File | Address on File | | | | | Email on File | Email |
| 12220350 | Name on File | Address on File | | | | | Email on File | Email |
| 11815922 | Name on File | Address on File | | | | | Email on File | Email |
| 12226114 | Name on File | Address on File | | | | | Email on File | Email |
| 12226115 | Name on File | Address on File | | | | | Email on File | Email |
| 12228878 | DSOUZA Super Fund | 61 Fairlands Road | Mallabula, NSW | | 2319 | Australia | dsouzasuperfund@gmail.com | Email |
| 12228879 | DSOUZA Super Fund | 61 Fairlands Road | Mallabula | NSW | 2319 | Australia | dsouzasuperfund@gmail.com | Email |
| 12229813 | Name on File | Address on File | | | | | Email on File | Email |
| 12229814 | Name on File | Address on File | | | | | Email on File | Email |
| 12225616 | Name on File | Address on File | | | | | Email on File | Email |
| 12225617 | Name on File | Address on File | | | | | Email on File | Email |
| 12234619 | Name on File | Address on File | | | | | Email on File | Email |
| 12234620 | Name on File | Address on File | | | | | Email on File | Email |
| 12214684 | DSTechIRA LLC | 8 Lawrence Drive | Saint Louis | MO | 63141 | | dstechira@gmail.com | Email |
| 12214685 | DSTechIRA LLC | 8 Lawrence Drive | Saint Louis | MO | 63141 | | dstechira@gmail.com | Email |
| 12208253 | Name on File | Address on File | | | | | Email on File | Email |
| 11708219 | Name on File | Address on File | | | | | Email on File | Email |
| 12171902 | Name on File | Address on File | | | | | Email on File | Email |
| 12232909 | Name on File | Address on File | | | | | Email on File | Email |
| 12232753 | Name on File | Address on File | | | | | Email on File | Email |
| 12232752 | Name on File | Address on File | | | | | Email on File | Email |
| 12239367 | Name on File | Address on File | | | | | Email on File | Email |
| 12223708 | Name on File | Address on File | | | | | Email on File | Email |
| 12223709 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B

Claimants Service List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 12227258 | Name on File | Address on File | | | | | Email on File | Email |
| 12227259 | Name on File | Address on File | | | | | Email on File | Email |
| 12215110 | Name on File | Address on File | | | | | Email on File | Email |
| 12019297 | Name on File | Address on File | | | | | Email on File | Email |
| 11814779 | Name on File | Address on File | | | | | Email on File | Email |
| 10591673 | Name on File | Address on File | | | | | Email on File | Email |
| 10285421 | Name on File | Address on File | | | | | Email on File | Email |
| 12227489 | Name on File | Address on File | | | | | Email on File | Email |
| 12227490 | Name on File | Address on File | | | | | Email on File | Email |
| 12197074 | Name on File | Address on File | | | | | Email on File | Email |
| 12218757 | Name on File | Address on File | | | | | Email on File | Email |
| 12218758 | Name on File | Address on File | | | | | Email on File | Email |
| 12228511 | Name on File | Address on File | | | | | Email on File | Email |
| 12228512 | Name on File | Address on File | | | | | Email on File | Email |
| 12160811 | Name on File | Address on File | | | | | Email on File | Email |
| 12225369 | Name on File | Address on File | | | | | | First class mail |
| 12162218 | Name on File | Address on File | | | | | Email on File | Email |
| 12140105 | Name on File | Address on File | | | | | Email on File | Email |
| 12215661 | Name on File | Address on File | | | | | Email on File | Email |
| 12215662 | Name on File | Address on File | | | | | Email on File | Email |
| 10289077 | Name on File | Address on File | | | | | Email on File | Email |
| 12228974 | Name on File | Address on File | | | | | Email on File | Email |
| 12228975 | Name on File | Address on File | | | | | Email on File | Email |
| 12234962 | Name on File | Address on File | | | | | Email on File | Email |
| 12234963 | Name on File | Address on File | | | | | Email on File | Email |
| 12129467 | Name on File | Address on File | | | | | Email on File | Email |
| 10279971 | Name on File | Address on File | | | | | Email on File | Email |
| 12220521 | Name on File | Address on File | | | | | Email on File | Email |
| 12220522 | Name on File | Address on File | | | | | Email on File | Email |
| 12877792 | Name on File | Address on File | | | | | Email on File | Email |
| 10279737 | Name on File | Address on File | | | | | Email on File | Email |
| 20794915 | Name on File | Address on File | | | | | Email on File | Email |
| 12230267 | Name on File | Address on File | | | | | Email on File | Email |
| 12230268 | Name on File | Address on File | | | | | Email on File | Email |
| 12227106 | Name on File | Address on File | | | | | Email on File | Email |
| 12227107 | Name on File | Address on File | | | | | Email on File | Email |
| 10285471 | Name on File | Address on File | | | | | Email on File | Email |
| 12198059 | Name on File | Address on File | | | | | Email on File | Email |
| 12225763 | Name on File | Address on File | | | | | Email on File | Email |
| 12225764 | Name on File | Address on File | | | | | Email on File | Email |
| 12215625 | Name on File | Address on File | | | | | Email on File | Email |
| 12215626 | Name on File | Address on File | | | | | Email on File | Email |
| 12226451 | Name on File | Address on File | | | | | Email on File | Email |
| 12219650 | Name on File | Address on File | | | | | Email on File | Email |
| 12219651 | Name on File | Address on File | | | | | Email on File | Email |
| 12214719 | Name on File | Address on File | | | | | Email on File | Email |
| 12214720 | Name on File | Address on File | | | | | Email on File | Email |
| 12230690 | Name on File | Address on File | | | | | Email on File | Email |
| 12230691 | Name on File | Address on File | | | | | Email on File | Email |
| 10288353 | Name on File | Address on File | | | | | Email on File | Email |
| 10675355 | Name on File | Address on File | | | | | Email on File | Email |
| 12230595 | Name on File | Address on File | | | | | Email on File | Email |
| 12230596 | Name on File | Address on File | | | | | Email on File | Email |
| 12217844 | Name on File | Address on File | | | | | Email on File | Email |
| 12217845 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B

Claimants Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 12217846 | Name on File | Address on File | | | | | Email on File | Email |
| 12219665 | Name on File | Address on File | | | | | Email on File | Email |
| 12219666 | Name on File | Address on File | | | | | Email on File | Email |
| 10280186 | Name on File | Address on File | | | | | Email on File | Email |
| 12045858 | Name on File | Address on File | | | | | Email on File | Email |
| 12225693 | Name on File | Address on File | | | | | Email on File | Email |
| 12225694 | Name on File | Address on File | | | | | Email on File | Email |
| 11842327 | Name on File | Address on File | | | | | Email on File | Email |
| 12217588 | Name on File | Address on File | | | | | Email on File | Email |
| 12097934 | Name on File | Address on File | | | | | Email on File | Email |
| 12199971 | Name on File | Address on File | | | | | Email on File | Email |
| 12233894 | Name on File | Address on File | | | | | Email on File | Email |
| 12233895 | Name on File | Address on File | | | | | Email on File | Email |
| 12223426 | Name on File | Address on File | | | | | Email on File | Email |
| 12223427 | Name on File | Address on File | | | | | Email on File | Email |
| 12198664 | Name on File | Address on File | | | | | Email on File | Email |
| 11569973 | Name on File | Address on File | | | | | Email on File | Email |
| 12225700 | Name on File | Address on File | | | | | Email on File | Email |
| 12225701 | Name on File | Address on File | | | | | Email on File | Email |
| 12223530 | Name on File | Address on File | | | | | Email on File | Email |
| 12223531 | Name on File | Address on File | | | | | Email on File | Email |
| 12216293 | Name on File | Address on File | | | | | Email on File | Email |
| 12216294 | Name on File | Address on File | | | | | Email on File | Email |
| 10588539 | Name on File | Address on File | | | | | Email on File | Email |
| 12219613 | Name on File | Address on File | | | | | | First class mail |
| 12225586 | Name on File | Address on File | | | | | Email on File | Email |
| 12225587 | Name on File | Address on File | | | | | Email on File | Email |
| 10546425 | Name on File | Address on File | | | | | Email on File | Email |
| 12113907 | Name on File | Address on File | | | | | Email on File | Email |
| 12223912 | Name on File | Address on File | | | | | Email on File | Email |
| 12223913 | Name on File | Address on File | | | | | Email on File | Email |
| 10586291 | Name on File | Address on File | | | | | Email on File | Email |
| 10547353 | Name on File | Address on File | | | | | Email on File | Email |
| 12131054 | Name on File | Address on File | | | | | Email on File | Email |
| 12224098 | Name on File | Address on File | | | | | Email on File | Email |
| 12224099 | Name on File | Address on File | | | | | Email on File | Email |
| 12220606 | Name on File | Address on File | | | | | Email on File | Email |
| 12220607 | Name on File | Address on File | | | | | Email on File | Email |
| 12241138 | Name on File | Address on File | | | | | Email on File | Email |
| 11568721 | Name on File | Address on File | | | | | Email on File | Email |
| 10547661 | Name on File | Address on File | | | | | Email on File | Email |
| 11622677 | Name on File | Address on File | | | | | Email on File | Email |
| 10284456 | Name on File | Address on File | | | | | Email on File | Email |
| 11525567 | Name on File | Address on File | | | | | Email on File | Email |
| 11876659 | Name on File | Address on File | | | | | Email on File | Email |
| 10547748 | Name on File | Address on File | | | | | Email on File | Email |
| 12048808 | Name on File | Address on File | | | | | Email on File | Email |
| 12050016 | Name on File | Address on File | | | | | Email on File | Email |
| 12236073 | Name on File | Address on File | | | | | Email on File | Email |
| 12236074 | Name on File | Address on File | | | | | Email on File | Email |
| 12233283 | Name on File | Address on File | | | | | Email on File | Email |
| 12230459 | Name on File | Address on File | | | | | Email on File | Email |
| 12230460 | Name on File | Address on File | | | | | Email on File | Email |
| 11534573 | Name on File | Address on File | | | | | Email on File | Email |
| 12227487 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B
Claimants Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 12227488 | Name on File | Address on File | | | | | Email on File | Email |
| 12236713 | Name on File | Address on File | | | | | Email on File | Email |
| 12236714 | Name on File | Address on File | | | | | Email on File | Email |
| 12231108 | Name on File | Address on File | | | | | Email on File | Email |
| 12231109 | Name on File | Address on File | | | | | Email on File | Email |
| 12118599 | Name on File | Address on File | | | | | Email on File | Email |
| 13018705 | Name on File | Address on File | | | | | Email on File | Email |
| 12046007 | Name on File | Address on File | | | | | Email on File | Email |
| 10284370 | Name on File | Address on File | | | | | Email on File | Email |
| 12047801 | Name on File | Address on File | | | | | Email on File | Email |
| 12217225 | Name on File | Address on File | | | | | Email on File | Email |
| 12217226 | Name on File | Address on File | | | | | Email on File | Email |
| 11638790 | Name on File | Address on File | | | | | Email on File | Email |
| 12215092 | Name on File | Address on File | | | | | Email on File | Email |
| 12231680 | Name on File | Address on File | | | | | Email on File | Email |
| 12235621 | Name on File | Address on File | | | | | Email on File | Email |
| 10522855 | Name on File | Address on File | | | | | Email on File | Email |
| 12125091 | Name on File | Address on File | | | | | Email on File | Email |
| 10521223 | Name on File | Address on File | | | | | Email on File | Email |
| 12232943 | Name on File | Address on File | | | | | Email on File | Email |
| 12232944 | Name on File | Address on File | | | | | Email on File | Email |
| 11793889 | Name on File | Address on File | | | | | Email on File | Email |
| 12179772 | Name on File | Address on File | | | | | Email on File | Email |
| 11830761 | Name on File | Address on File | | | | | Email on File | Email |
| 12234136 | Name on File | Address on File | | | | | Email on File | Email |
| 12234137 | Name on File | Address on File | | | | | Email on File | Email |
| 12233683 | Name on File | Address on File | | | | | Email on File | Email |
| 12233684 | Name on File | Address on File | | | | | Email on File | Email |
| 12236005 | Name on File | Address on File | | | | | Email on File | Email |
| 12236006 | Name on File | Address on File | | | | | Email on File | Email |
| 12214637 | Name on File | Address on File | | | | | Email on File | Email |
| 12214638 | Name on File | Address on File | | | | | Email on File | Email |
| 12229614 | Name on File | Address on File | | | | | Email on File | Email |
| 12229615 | Name on File | Address on File | | | | | Email on File | Email |
| 10548402 | Name on File | Address on File | | | | | Email on File | Email |
| 12228456 | Name on File | Address on File | | | | | Email on File | Email |
| 11493683 | Name on File | Address on File | | | | | Email on File | Email |
| 12207824 | Name on File | Address on File | | | | | Email on File | Email |
| 10286650 | Name on File | Address on File | | | | | Email on File | Email |
| 12220771 | Name on File | Address on File | | | | | Email on File | Email |
| 12220772 | Name on File | Address on File | | | | | Email on File | Email |
| 10283190 | Name on File | Address on File | | | | | Email on File | Email |
| 12219661 | Name on File | Address on File | | | | | Email on File | Email |
| 12219662 | Name on File | Address on File | | | | | Email on File | Email |
| 12172945 | Name on File | Address on File | | | | | Email on File | Email |
| 12218357 | Name on File | Address on File | | | | | Email on File | Email |
| 12218358 | Name on File | Address on File | | | | | Email on File | Email |
| 10675429 | Name on File | Address on File | | | | | Email on File | Email |
| 12232514 | Name on File | Address on File | | | | | Email on File | Email |
| 12232513 | Name on File | Address on File | | | | | Email on File | Email |
| 12234279 | Name on File | Address on File | | | | | Email on File | Email |
| 12230323 | Name on File | Address on File | | | | | Email on File | Email |
| 12230324 | Name on File | Address on File | | | | | Email on File | Email |
| 12230853 | Name on File | Address on File | | | | | Email on File | Email |
| 12230854 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B

Claimants Service List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 12106371 | Name on File | Address on File | | | | | Email on File | Email |
| 12015381 | Name on File | Address on File | | | | | Email on File | Email |
| 10587991 | Name on File | Address on File | | | | | Email on File | Email |
| 12227404 | Name on File | Address on File | | | | | Email on File | Email |
| 12227405 | Name on File | Address on File | | | | | Email on File | Email |
| 12168549 | Name on File | Address on File | | | | | Email on File | Email |
| 12168542 | Name on File | Address on File | | | | | Email on File | Email |
| 12229453 | Name on File | Address on File | | | | | Email on File | Email |
| 12229454 | Name on File | Address on File | | | | | Email on File | Email |
| 10283252 | Name on File | Address on File | | | | | Email on File | Email |
| 12138219 | Name on File | Address on File | | | | | Email on File | Email |
| 12207530 | Name on File | Address on File | | | | | Email on File | Email |
| 12220889 | Name on File | Address on File | | | | | Email on File | Email |
| 12220890 | Name on File | Address on File | | | | | Email on File | Email |
| 12217761 | Name on File | Address on File | | | | | Email on File | Email |
| 12230519 | Name on File | Address on File | | | | | Email on File | Email |
| 12230520 | Name on File | Address on File | | | | | Email on File | Email |
| 12230705 | Name on File | Address on File | | | | | Email on File | Email |
| 12230704 | Name on File | Address on File | | | | | Email on File | Email |
| 11557437 | Name on File | Address on File | | | | | Email on File | Email |
| 12232967 | Name on File | Address on File | | | | | Email on File | Email |
| 12232968 | Name on File | Address on File | | | | | Email on File | Email |
| 11484476 | Name on File | Address on File | | | | | Email on File | Email |
| 12160677 | Name on File | Address on File | | | | | Email on File | Email |
| 12231935 | Name on File | Address on File | | | | | Email on File | Email |
| 12231936 | Name on File | Address on File | | | | | Email on File | Email |
| 12233436 | Name on File | Address on File | | | | | Email on File | Email |
| 12233437 | Name on File | Address on File | | | | | Email on File | Email |
| 11783070 | Name on File | Address on File | | | | | Email on File | Email |
| 11616164 | Name on File | Address on File | | | | | Email on File | Email |
| 12230129 | Name on File | Address on File | | | | | Email on File | Email |
| 12230130 | Name on File | Address on File | | | | | Email on File | Email |
| 12229552 | Name on File | Address on File | | | | | Email on File | Email |
| 12229553 | Name on File | Address on File | | | | | Email on File | Email |
| 10590827 | Name on File | Address on File | | | | | Email on File | Email |
| 12214975 | Name on File | Address on File | | | | | Email on File | Email |
| 12214976 | Name on File | Address on File | | | | | Email on File | Email |
| 12094194 | Name on File | Address on File | | | | | Email on File | Email |
| 12165416 | Name on File | Address on File | | | | | Email on File | Email |
| 12180976 | Name on File | Address on File | | | | | Email on File | Email |
| 12220046 | Name on File | Address on File | | | | | Email on File | Email |
| 12220047 | Name on File | Address on File | | | | | Email on File | Email |
| 12153822 | Name on File | Address on File | | | | | Email on File | Email |
| 12214355 | Name on File | Address on File | | | | | Email on File | Email |
| 12214354 | Name on File | Address on File | | | | | Email on File | Email |
| 10588422 | Name on File | Address on File | | | | | Email on File | Email |
| 12223972 | Name on File | Address on File | | | | | Email on File | Email |
| 12223973 | Name on File | Address on File | | | | | Email on File | Email |
| 12227190 | Name on File | Address on File | | | | | Email on File | Email |
| 12227191 | Name on File | Address on File | | | | | Email on File | Email |
| 11594266 | Name on File | Address on File | | | | | Email on File | Email |
| 12222190 | Name on File | Address on File | | | | | Email on File | Email |
| 12125531 | Name on File | Address on File | | | | | Email on File | Email |
| 12134535 | Name on File | Address on File | | | | | Email on File | Email |
| 10586019 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B

Claimants Service List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 11841498 | Name on File | Address on File | | | | | Email on File | Email |
| 12159980 | Name on File | Address on File | | | | | Email on File | Email |
| 12189749 | Name on File | Address on File | | | | | Email on File | Email |
| 12223028 | Name on File | Address on File | | | | | Email on File | Email |
| 12218755 | Name on File | Address on File | | | | | Email on File | Email |
| 12218756 | Name on File | Address on File | | | | | Email on File | Email |
| 12237903 | Empire Corporate Finance | Unit 15, 6-10, First Avenue | Eastwood, New South Wales | | 2122 | Australia | wilbur_tong@yahoo.com.au | Email |
| 12158657 | Name on File | Address on File | | | | | Email on File | Email |
| 12225853 | Name on File | Address on File | | | | | Email on File | Email |
| 12225854 | Name on File | Address on File | | | | | Email on File | Email |
| 12227578 | Name on File | Address on File | | | | | Email on File | Email |
| 12227579 | Name on File | Address on File | | | | | Email on File | Email |
| 12044369 | Name on File | Address on File | | | | | Email on File | Email |
| 12205261 | Name on File | Address on File | | | | | Email on File | Email |
| 12225189 | Name on File | Address on File | | | | | Email on File | Email |
| 12225190 | Name on File | Address on File | | | | | Email on File | Email |
| 12232903 | Name on File | Address on File | | | | | Email on File | Email |
| 12232904 | Name on File | Address on File | | | | | Email on File | Email |
| 12234380 | Name on File | Address on File | | | | | Email on File | Email |
| 12234381 | Name on File | Address on File | | | | | Email on File | Email |
| 12215508 | Name on File | Address on File | | | | | Email on File | Email |
| 12215509 | Name on File | Address on File | | | | | Email on File | Email |
| 12228138 | Name on File | Address on File | | | | | Email on File | Email |
| 12228139 | Name on File | Address on File | | | | | Email on File | Email |
| 12231432 | Name on File | Address on File | | | | | Email on File | Email |
| 12231433 | Name on File | Address on File | | | | | Email on File | Email |
| 12232986 | Name on File | Address on File | | | | | Email on File | Email |
| 12232985 | Name on File | Address on File | | | | | Email on File | Email |
| 12215964 | Equal Investments LLC | 918 Hamilton Place LN | Lakeland | FL | 33813 | | markbd111@gmail.com | Email |
| 12215965 | Equal Investments LLC | 918 Hamilton Place LN | Lakeland | FL | 33813 | | markbd111@gmail.com | Email |
| 12234757 | Name on File | Address on File | | | | | Email on File | Email |
| 12234758 | Name on File | Address on File | | | | | Email on File | Email |
| 12234759 | Name on File | Address on File | | | | | Email on File | Email |
| 12132851 | Name on File | Address on File | | | | | Email on File | Email |
| 12220937 | Name on File | Address on File | | | | | Email on File | Email |
| 12220938 | Name on File | Address on File | | | | | Email on File | Email |
| 10546307 | Name on File | Address on File | | | | | Email on File | Email |
| 12229584 | Name on File | Address on File | | | | | Email on File | Email |
| 12229585 | Name on File | Address on File | | | | | Email on File | Email |
| 12220633 | Name on File | Address on File | | | | | Email on File | Email |
| 12220634 | Name on File | Address on File | | | | | Email on File | Email |
| 12215842 | Name on File | Address on File | | | | | Email on File | Email |
| 12215843 | Name on File | Address on File | | | | | Email on File | Email |
| 12231872 | Name on File | Address on File | | | | | Email on File | Email |
| 12231873 | Name on File | Address on File | | | | | Email on File | Email |
| 12235014 | Name on File | Address on File | | | | | Email on File | Email |
| 12235015 | Name on File | Address on File | | | | | Email on File | Email |
| 12093631 | Name on File | Address on File | | | | | Email on File | Email |
| 12232636 | Name on File | Address on File | | | | | Email on File | Email |
| 12232637 | Name on File | Address on File | | | | | Email on File | Email |
| 11645824 | Name on File | Address on File | | | | | Email on File | Email |
| 12215292 | Name on File | Address on File | | | | | Email on File | Email |
| 12225793 | Name on File | Address on File | | | | | Email on File | Email |
| 12225794 | Name on File | Address on File | | | | | Email on File | Email |
| 12150845 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B
Claimants Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 12123820 | Name on File | Address on File | | | | | Email on File | Email |
| 12214942 | Name on File | Address on File | | | | | Email on File | Email |
| 12228274 | Name on File | Address on File | | | | | Email on File | Email |
| 12228275 | Name on File | Address on File | | | | | Email on File | Email |
| 19012541 | Name on File | Address on File | | | | | Email on File | Email |
| 11995198 | Name on File | Address on File | | | | | Email on File | Email |
| 12227222 | Name on File | Address on File | | | | | Email on File | Email |
| 12227223 | Name on File | Address on File | | | | | Email on File | Email |
| 12217992 | Name on File | Address on File | | | | | Email on File | Email |
| 12217993 | Name on File | Address on File | | | | | Email on File | Email |
| 12235496 | Name on File | Address on File | | | | | Email on File | Email |
| 12235497 | Name on File | Address on File | | | | | Email on File | Email |
| 11529720 | Name on File | Address on File | | | | | Email on File | Email |
| 12213839 | Name on File | Address on File | | | | | Email on File | Email |
| 12235219 | Name on File | Address on File | | | | | Email on File | Email |
| 12235220 | Name on File | Address on File | | | | | Email on File | Email |
| 12214281 | Name on File | Address on File | | | | | Email on File | Email |
| 12214282 | Name on File | Address on File | | | | | Email on File | Email |
| 12231068 | Name on File | Address on File | | | | | Email on File | Email |
| 12231069 | Name on File | Address on File | | | | | Email on File | Email |
| 12119612 | Name on File | Address on File | | | | | Email on File | Email |
| 12231208 | Name on File | Address on File | | | | | Email on File | Email |
| 12231209 | Name on File | Address on File | | | | | Email on File | Email |
| 12220728 | Name on File | Address on File | | | | | Email on File | Email |
| 12220729 | Name on File | Address on File | | | | | Email on File | Email |
| 12217517 | Name on File | Address on File | | | | | Email on File | Email |
| 12217518 | Name on File | Address on File | | | | | Email on File | Email |
| 10287931 | Name on File | Address on File | | | | | Email on File | Email |
| 12216750 | Name on File | Address on File | | | | | Email on File | Email |
| 12216751 | Name on File | Address on File | | | | | Email on File | Email |
| 11977302 | Name on File | Address on File | | | | | Email on File | Email |
| 12225542 | Name on File | Address on File | | | | | Email on File | Email |
| 12225541 | Name on File | Address on File | | | | | Email on File | Email |
| 12224112 | Name on File | Address on File | | | | | Email on File | Email |
| 12224113 | Name on File | Address on File | | | | | Email on File | Email |
| 12228267 | Name on File | Address on File | | | | | Email on File | Email |
| 12228268 | Name on File | Address on File | | | | | Email on File | Email |
| 12220982 | Name on File | Address on File | | | | | Email on File | Email |
| 12220983 | Name on File | Address on File | | | | | Email on File | Email |
| 12228202 | Name on File | Address on File | | | | | Email on File | Email |
| 11531940 | Name on File | Address on File | | | | | Email on File | Email |
| 11650800 | Name on File | Address on File | | | | | Email on File | Email |
| 12188951 | Name on File | Address on File | | | | | Email on File | Email |
| 12199617 | Name on File | Address on File | | | | | Email on File | Email |
| 12220233 | Name on File | Address on File | | | | | Email on File | Email |
| 12220234 | Name on File | Address on File | | | | | Email on File | Email |
| 12198447 | Name on File | Address on File | | | | | Email on File | Email |
| 12227128 | Name on File | Address on File | | | | | Email on File | Email |
| 11633765 | Name on File | Address on File | | | | | Email on File | Email |
| 10588304 | Name on File | Address on File | | | | | Email on File | Email |
| 11842267 | Name on File | Address on File | | | | | Email on File | Email |
| 12045138 | Name on File | Address on File | | | | | Email on File | Email |
| 12113636 | Name on File | Address on File | | | | | Email on File | Email |
| 12214153 | Name on File | Address on File | | | | | Email on File | Email |
| 12214154 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B

Claimants Service List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 12119078 | Name on File | Address on File | | | | | Email on File | Email |
| 12215699 | Name on File | Address on File | | | | | Email on File | Email |
| 12215700 | Name on File | Address on File | | | | | Email on File | Email |
| 12224174 | Name on File | Address on File | | | | | Email on File | Email |
| 12226995 | Name on File | Address on File | | | | | Email on File | Email |
| 12226996 | Name on File | Address on File | | | | | Email on File | Email |
| 11542821 | Name on File | Address on File | | | | | Email on File | Email |
| 12168860 | Name on File | Address on File | | | | | Email on File | Email |
| 10593431 | Name on File | Address on File | | | | | Email on File | Email |
| 12164179 | Name on File | Address on File | | | | | Email on File | Email |
| 12227846 | Name on File | Address on File | | | | | Email on File | Email |
| 12227845 | Name on File | Address on File | | | | | Email on File | Email |
| 12228410 | Name on File | Address on File | | | | | Email on File | Email |
| 12228411 | Name on File | Address on File | | | | | Email on File | Email |
| 12228412 | Name on File | Address on File | | | | | Email on File | Email |
| 11654083 | Name on File | Address on File | | | | | Email on File | Email |
| 12214362 | Name on File | Address on File | | | | | Email on File | Email |
| 12214363 | Name on File | Address on File | | | | | Email on File | Email |
| 12216753 | Name on File | Address on File | | | | | Email on File | Email |
| 12216716 | Name on File | Address on File | | | | | Email on File | Email |
| 12216717 | Name on File | Address on File | | | | | Email on File | Email |
| 12200452 | Name on File | Address on File | | | | | Email on File | Email |
| 12228321 | Name on File | Address on File | | | | | Email on File | Email |
| 12228322 | Name on File | Address on File | | | | | Email on File | Email |
| 12045508 | Name on File | Address on File | | | | | Email on File | Email |
| 12096790 | Name on File | Address on File | | | | | Email on File | Email |
| 12226060 | Name on File | Address on File | | | | | Email on File | Email |
| 12226061 | Name on File | Address on File | | | | | Email on File | Email |
| 12174444 | Name on File | Address on File | | | | | Email on File | Email |
| 10548240 | Name on File | Address on File | | | | | Email on File | Email |
| 10284070 | Name on File | Address on File | | | | | Email on File | Email |
| 11611148 | Name on File | Address on File | | | | | Email on File | Email |
| 11592401 | Name on File | Address on File | | | | | Email on File | Email |
| 12224672 | Name on File | Address on File | | | | | Email on File | Email |
| 12224673 | Name on File | Address on File | | | | | Email on File | Email |
| 12223654 | Name on File | Address on File | | | | | Email on File | Email |
| 12223655 | Name on File | Address on File | | | | | Email on File | Email |
| 12215647 | Name on File | Address on File | | | | | Email on File | Email |
| 12215648 | Name on File | Address on File | | | | | Email on File | Email |
| 12126583 | Name on File | Address on File | | | | | Email on File | Email |
| 10288594 | Name on File | Address on File | | | | | Email on File | Email |
| 11533710 | Name on File | Address on File | | | | | Email on File | Email |
| 10299562 | Name on File | Address on File | | | | | Email on File | Email |
| 12225143 | Name on File | Address on File | | | | | Email on File | Email |
| 12225144 | Name on File | Address on File | | | | | Email on File | Email |
| 11626161 | Name on File | Address on File | | | | | Email on File | Email |
| 12119496 | Name on File | Address on File | | | | | Email on File | Email |
| 10283027 | Name on File | Address on File | | | | | Email on File | Email |
| 12170079 | Name on File | Address on File | | | | | Email on File | Email |
| 11594169 | Name on File | Address on File | | | | | Email on File | Email |
| 11755128 | Name on File | Address on File | | | | | Email on File | Email |
| 12226954 | Name on File | Address on File | | | | | Email on File | Email |
| 12226955 | Name on File | Address on File | | | | | Email on File | Email |
| 20693967 | Name on File | Address on File | | | | | Email on File | Email |
| 12222989 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B

Claimants Service List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 12222990 | Name on File | Address on File | | | | | Email on File | Email |
| 12222991 | Name on File | Address on File | | | | | Email on File | Email |
| 10548377 | Name on File | Address on File | | | | | Email on File | Email |
| 12037006 | Name on File | Address on File | | | | | Email on File | Email |
| 10554386 | Name on File | Address on File | | | | | Email on File | Email |
| 12218164 | Name on File | Address on File | | | | | Email on File | Email |
| 12218165 | Name on File | Address on File | | | | | Email on File | Email |
| 12223493 | Name on File | Address on File | | | | | Email on File | Email |
| 12223494 | Name on File | Address on File | | | | | Email on File | Email |
| 12229686 | Name on File | Address on File | | | | | Email on File | Email |
| 12229687 | Name on File | Address on File | | | | | Email on File | Email |
| 12192643 | Name on File | Address on File | | | | | Email on File | Email |
| 12226058 | Name on File | Address on File | | | | | Email on File | Email |
| 12226059 | Name on File | Address on File | | | | | Email on File | Email |
| 12233419 | Name on File | Address on File | | | | | Email on File | Email |
| 12230249 | Name on File | Address on File | | | | | Email on File | Email |
| 12230250 | Name on File | Address on File | | | | | Email on File | Email |
| 12220764 | Name on File | Address on File | | | | | Email on File | Email |
| 12220048 | Name on File | Address on File | | | | | Email on File | Email |
| 12220049 | Name on File | Address on File | | | | | Email on File | Email |
| 12106406 | Name on File | Address on File | | | | | Email on File | Email |
| 12140053 | Featness Inc. | 329-264 Queens Quay West | Toronto | ON | M5J 1B5 | Canada | stepan.arsentjev@gmail.com | Email |
| 12140062 | Featness Inc. | 50 Caroll St. | Toronto | ON | M4M 3G3 | Canada | stepan.arsentjev@gmail.com | Email |
| 12140075 | Featness Inc. | Stepan Arsentjev - Director, 65 Bremner Blvd, 5006 | Toronto | ON | M5J 0A7 | Canada | stepan.arsentjev@gmail.com | Email |
| 12216455 | Name on File | Address on File | | | | | Email on File | Email |
| 12216456 | Name on File | Address on File | | | | | Email on File | Email |
| 10288254 | Name on File | Address on File | | | | | Email on File | Email |
| 12232293 | Name on File | Address on File | | | | | Email on File | Email |
| 12232294 | Name on File | Address on File | | | | | Email on File | Email |
| 12217636 | Name on File | Address on File | | | | | Email on File | Email |
| 12217637 | Name on File | Address on File | | | | | Email on File | Email |
| 12229038 | Name on File | Address on File | | | | | Email on File | Email |
| 12229039 | Name on File | Address on File | | | | | Email on File | Email |
| 12229040 | Name on File | Address on File | | | | | Email on File | Email |
| 12234465 | Name on File | Address on File | | | | | Email on File | Email |
| 12234466 | Name on File | Address on File | | | | | Email on File | Email |
| 12225372 | Name on File | Address on File | | | | | Email on File | Email |
| 12225373 | Name on File | Address on File | | | | | Email on File | Email |
| 20646336 | Name on File | Address on File | | | | | Email on File | Email |
| 12231806 | Name on File | Address on File | | | | | Email on File | Email |
| 12231807 | Name on File | Address on File | | | | | Email on File | Email |
| 12234831 | Name on File | Address on File | | | | | Email on File | Email |
| 12234832 | Name on File | Address on File | | | | | Email on File | Email |
| 12227140 | Name on File | Address on File | | | | | Email on File | Email |
| 12227141 | Name on File | Address on File | | | | | Email on File | Email |
| 12184884 | Name on File | Address on File | | | | | Email on File | Email |
| 12226130 | Name on File | Address on File | | | | | Email on File | Email |
| 12226131 | Name on File | Address on File | | | | | Email on File | Email |
| 12226316 | Name on File | Address on File | | | | | Email on File | Email |
| 12226317 | Name on File | Address on File | | | | | Email on File | Email |
| 12228606 | Name on File | Address on File | | | | | Email on File | Email |
| 10587336 | Name on File | Address on File | | | | | Email on File | Email |
| 12130381 | Name on File | Address on File | | | | | Email on File | Email |
| 12105081 | Name on File | Address on File | | | | | Email on File | Email |
| 12228391 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B

Claimants Service List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 12228392 | Name on File | Address on File | | | | | Email on File | Email |
| 12224849 | Name on File | Address on File | | | | | Email on File | Email |
| 12224850 | Name on File | Address on File | | | | | Email on File | Email |
| 11554981 | Name on File | Address on File | | | | | Email on File | Email |
| 12233260 | Name on File | Address on File | | | | | Email on File | Email |
| 12233261 | Name on File | Address on File | | | | | Email on File | Email |
| 11829114 | Name on File | Address on File | | | | | Email on File | Email |
| 11731125 | Name on File | Address on File | | | | | Email on File | Email |
| 12237788 | Name on File | Address on File | | | | | Email on File | Email |
| 12030336 | Name on File | Address on File | | | | | Email on File | Email |
| 12176332 | Name on File | Address on File | | | | | Email on File | Email |
| 12218237 | Name on File | Address on File | | | | | Email on File | Email |
| 12218238 | Name on File | Address on File | | | | | Email on File | Email |
| 12228831 | Name on File | Address on File | | | | | Email on File | Email |
| 12228832 | Name on File | Address on File | | | | | Email on File | Email |
| 12235672 | Name on File | Address on File | | | | | Email on File | Email |
| 12235673 | Name on File | Address on File | | | | | Email on File | Email |
| 12229022 | Name on File | Address on File | | | | | Email on File | Email |
| 12229023 | Name on File | Address on File | | | | | Email on File | Email |
| 11445390 | Name on File | Address on File | | | | | Email on File | Email |
| 12036937 | Name on File | Address on File | | | | | Email on File | Email |
| 12227584 | Name on File | Address on File | | | | | Email on File | Email |
| 12227585 | Name on File | Address on File | | | | | Email on File | Email |
| 12158116 | Name on File | Address on File | | | | | Email on File | Email |
| 11841367 | Name on File | Address on File | | | | | Email on File | Email |
| 12214641 | Name on File | Address on File | | | | | Email on File | Email |
| 12214642 | Name on File | Address on File | | | | | Email on File | Email |
| 18939432 | Name on File | Address on File | | | | | Email on File | Email |
| 12217493 | Name on File | Address on File | | | | | Email on File | Email |
| 12234915 | Name on File | Address on File | | | | | Email on File | Email |
| 12234916 | Name on File | Address on File | | | | | Email on File | Email |
| 12214478 | Name on File | Address on File | | | | | Email on File | Email |
| 12214479 | Name on File | Address on File | | | | | Email on File | Email |
| 12023711 | Name on File | Address on File | | | | | Email on File | Email |
| 11554994 | Name on File | Address on File | | | | | Email on File | Email |
| 10590770 | Name on File | Address on File | | | | | Email on File | Email |
| 12234012 | Name on File | Address on File | | | | | Email on File | Email |
| 12234013 | Name on File | Address on File | | | | | Email on File | Email |
| 12236703 | Name on File | Address on File | | | | | Email on File | Email |
| 12236704 | Name on File | Address on File | | | | | Email on File | Email |
| 12227876 | Name on File | Address on File | | | | | Email on File | Email |
| 12227877 | Name on File | Address on File | | | | | Email on File | Email |
| 12217987 | Name on File | Address on File | | | | | Email on File | Email |
| 12214356 | Name on File | Address on File | | | | | Email on File | Email |
| 10275835 | Name on File | Address on File | | | | | Email on File | Email |
| 10548727 | Name on File | Address on File | | | | | Email on File | Email |
| 12223914 | Name on File | Address on File | | | | | Email on File | Email |
| 12223915 | Name on File | Address on File | | | | | Email on File | Email |
| 12227820 | Name on File | Address on File | | | | | Email on File | Email |
| 12227821 | Name on File | Address on File | | | | | Email on File | Email |
| 12229806 | Name on File | Address on File | | | | | Email on File | Email |
| 12228868 | Name on File | Address on File | | | | | Email on File | Email |
| 12228869 | Name on File | Address on File | | | | | Email on File | Email |
| 12239343 | Name on File | Address on File | | | | | Email on File | Email |
| 12179785 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B

Claimants Service List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 12103636 | Name on File | Address on File | | | | | Email on File | Email |
| 11573611 | Name on File | Address on File | | | | | Email on File | Email |
| 11855888 | Name on File | Address on File | | | | | Email on File | Email |
| 12241524 | Name on File | Address on File | | | | | Email on File | Email |
| 12157438 | Name on File | Address on File | | | | | Email on File | Email |
| 12227657 | Name on File | Address on File | | | | | Email on File | Email |
| 12227658 | Name on File | Address on File | | | | | Email on File | Email |
| 12165612 | Name on File | Address on File | | | | | Email on File | Email |
| 12187795 | Name on File | Address on File | | | | | Email on File | Email |
| 12228925 | Name on File | Address on File | | | | | Email on File | Email |
| 12228926 | Name on File | Address on File | | | | | Email on File | Email |
| 12226612 | Name on File | Address on File | | | | | Email on File | Email |
| 12226613 | Name on File | Address on File | | | | | Email on File | Email |
| 12228387 | Name on File | Address on File | | | | | Email on File | Email |
| 12228388 | Name on File | Address on File | | | | | Email on File | Email |
| 12218975 | Name on File | Address on File | | | | | Email on File | Email |
| 12148301 | Name on File | Address on File | | | | | Email on File | Email |
| 10585848 | Name on File | Address on File | | | | | Email on File | Email |
| 10585867 | Name on File | Address on File | | | | | Email on File | Email |
| 10585852 | Name on File | Address on File | | | | | Email on File | Email |
| 12147655 | Name on File | Address on File | | | | | Email on File | Email |
| 10280137 | Name on File | Address on File | | | | | Email on File | Email |
| 12123874 | Name on File | Address on File | | | | | Email on File | Email |
| 12229917 | Name on File | Address on File | | | | | Email on File | Email |
| 12229918 | Name on File | Address on File | | | | | Email on File | Email |
| 12020252 | Name on File | Address on File | | | | | Email on File | Email |
| 12236756 | Name on File | Address on File | | | | | Email on File | Email |
| 12236757 | Name on File | Address on File | | | | | Email on File | Email |
| 12227894 | Name on File | Address on File | | | | | Email on File | Email |
| 12227895 | Name on File | Address on File | | | | | Email on File | Email |
| 12234731 | Name on File | Address on File | | | | | Email on File | Email |
| 12234732 | Name on File | Address on File | | | | | Email on File | Email |
| 12126840 | Name on File | Address on File | | | | | Email on File | Email |
| 12218360 | Name on File | Address on File | | | | | Email on File | Email |
| 12218361 | Name on File | Address on File | | | | | Email on File | Email |
| 10586417 | Fighting Ducks Trust | Christopher Freeman, 4621 Panoramic Ct. | Las Vegas | NV | 89129 | | cfreeman.raintree@gmail.com; cfreeman.raintree@gmail.com | Email |
| 12227723 | Name on File | Address on File | | | | | Email on File | Email |
| 12227724 | Name on File | Address on File | | | | | Email on File | Email |
| 12221359 | Name on File | Address on File | | | | | Email on File | Email |
| 12214737 | Name on File | Address on File | | | | | Email on File | Email |
| 12214738 | Name on File | Address on File | | | | | Email on File | Email |
| 12214063 | Name on File | Address on File | | | | | Email on File | Email |
| 12214064 | Name on File | Address on File | | | | | Email on File | Email |
| 12185132 | Name on File | Address on File | | | | | Email on File | Email |
| 12222936 | Name on File | Address on File | | | | | Email on File | Email |
| 12222937 | Name on File | Address on File | | | | | Email on File | Email |
| 12176267 | Name on File | Address on File | | | | | Email on File | Email |
| 11842845 | Name on File | Address on File | | | | | Email on File | Email |
| 11589035 | Name on File | Address on File | | | | | Email on File | Email |
| 12235786 | Name on File | Address on File | | | | | Email on File | Email |
| 12235787 | Name on File | Address on File | | | | | Email on File | Email |
| 12220179 | Name on File | Address on File | | | | | Email on File | Email |
| 12220180 | Name on File | Address on File | | | | | Email on File | Email |
| 12230159 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B

Claimants Service List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 12230160 | Name on File | Address on File | | | | | Email on File | Email |
| 12215633 | Name on File | Address on File | | | | | Email on File | Email |
| 12215634 | Name on File | Address on File | | | | | Email on File | Email |
| 12233483 | Name on File | Address on File | | | | | Email on File | Email |
| 12233484 | Name on File | Address on File | | | | | Email on File | Email |
| 11649952 | Name on File | Address on File | | | | | Email on File | Email |
| 12236450 | Name on File | Address on File | | | | | Email on File | Email |
| 12236451 | Name on File | Address on File | | | | | Email on File | Email |
| 12235414 | Name on File | Address on File | | | | | Email on File | Email |
| 12235415 | Name on File | Address on File | | | | | Email on File | Email |
| 10288075 | Name on File | Address on File | | | | | Email on File | Email |
| 12045498 | Name on File | Address on File | | | | | Email on File | Email |
| 10587556 | Name on File | Address on File | | | | | Email on File | Email |
| 12236630 | Name on File | Address on File | | | | | Email on File | Email |
| 12236631 | Name on File | Address on File | | | | | Email on File | Email |
| 12224526 | Name on File | Address on File | | | | | Email on File | Email |
| 12224527 | Name on File | Address on File | | | | | Email on File | Email |
| 11572799 | Name on File | Address on File | | | | | Email on File | Email |
| 20652940 | Name on File | Address on File | | | | | Email on File | Email |
| 10588546 | Name on File | Address on File | | | | | Email on File | Email |
| 12211157 | Name on File | Address on File | | | | | Email on File | Email |
| 12124533 | Name on File | Address on File | | | | | Email on File | Email |
| 12219374 | Name on File | Address on File | | | | | Email on File | Email |
| 12219375 | Name on File | Address on File | | | | | Email on File | Email |
| 11594506 | Name on File | Address on File | | | | | Email on File | Email |
| 11775512 | Name on File | Address on File | | | | | Email on File | Email |
| 11599088 | Name on File | Address on File | | | | | Email on File | Email |
| 12113665 | Name on File | Address on File | | | | | Email on File | Email |
| 12193115 | Name on File | Address on File | | | | | Email on File | Email |
| 12244412 | Name on File | Address on File | | | | | Email on File | Email |
| 12232806 | Name on File | Address on File | | | | | Email on File | Email |
| 12236604 | Name on File | Address on File | | | | | Email on File | Email |
| 12236605 | Name on File | Address on File | | | | | Email on File | Email |
| 12227055 | Name on File | Address on File | | | | | Email on File | Email |
| 12227056 | Name on File | Address on File | | | | | Email on File | Email |
| 12124117 | Name on File | Address on File | | | | | Email on File | Email |
| 20799380 | Name on File | Address on File | | | | | Email on File | Email |
| 20800126 | Name on File | Address on File | | | | | Email on File | Email |
| 12236866 | Name on File | Address on File | | | | | Email on File | Email |
| 12236867 | Name on File | Address on File | | | | | Email on File | Email |
| 12235948 | Name on File | Address on File | | | | | Email on File | Email |
| 12235949 | Name on File | Address on File | | | | | Email on File | Email |
| 12228582 | Name on File | Address on File | | | | | Email on File | Email |
| 12228583 | Name on File | Address on File | | | | | Email on File | Email |
| 12223976 | Name on File | Address on File | | | | | Email on File | Email |
| 12223977 | Name on File | Address on File | | | | | Email on File | Email |
| 11818538 | Name on File | Address on File | | | | | Email on File | Email |
| 12214670 | Name on File | Address on File | | | | | Email on File | Email |
| 12214671 | Name on File | Address on File | | | | | Email on File | Email |
| 12227432 | Name on File | Address on File | | | | | Email on File | Email |
| 12227433 | Name on File | Address on File | | | | | Email on File | Email |
| 12227434 | Name on File | Address on File | | | | | Email on File | Email |
| 12224939 | Name on File | Address on File | | | | | Email on File | Email |
| 12224940 | Name on File | Address on File | | | | | Email on File | Email |
| 12224385 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B

Claimants Service List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 12224386 | Name on File | Address on File | | | | | Email on File | Email |
| 12217552 | Name on File | Address on File | | | | | Email on File | Email |
| 12217553 | Name on File | Address on File | | | | | Email on File | Email |
| 12217554 | Name on File | Address on File | | | | | Email on File | Email |
| 12237872 | Name on File | Address on File | | | | | Email on File | Email |
| 12003888 | Name on File | Address on File | | | | | Email on File | Email |
| 10280473 | Name on File | Address on File | | | | | Email on File | Email |
| 12226595 | Name on File | Address on File | | | | | Email on File | Email |
| 12226596 | Name on File | Address on File | | | | | Email on File | Email |
| 12223768 | Name on File | Address on File | | | | | Email on File | Email |
| 12230699 | Name on File | Address on File | | | | | Email on File | Email |
| 12230698 | Name on File | Address on File | | | | | Email on File | Email |
| 12227034 | Name on File | Address on File | | | | | | First class mail |
| 12223142 | Name on File | Address on File | | | | | Email on File | Email |
| 12223143 | Name on File | Address on File | | | | | Email on File | Email |
| 11758178 | Name on File | Address on File | | | | | Email on File | Email |
| 12235452 | Name on File | Address on File | | | | | Email on File | Email |
| 12235453 | Name on File | Address on File | | | | | Email on File | Email |
| 12226070 | Name on File | Address on File | | | | | Email on File | Email |
| 12226071 | Name on File | Address on File | | | | | Email on File | Email |
| 12226385 | Name on File | Address on File | | | | | | First class mail |
| 12215127 | Name on File | Address on File | | | | | Email on File | Email |
| 12215128 | Name on File | Address on File | | | | | Email on File | Email |
| 11589748 | Name on File | Address on File | | | | | Email on File | Email |
| 11601922 | Name on File | Address on File | | | | | Email on File | Email |
| 12116013 | Name on File | Address on File | | | | | Email on File | Email |
| 11560352 | Name on File | Address on File | | | | | Email on File | Email |
| 12232654 | Name on File | Address on File | | | | | Email on File | Email |
| 12225547 | Name on File | Address on File | | | | | Email on File | Email |
| 12225548 | Name on File | Address on File | | | | | Email on File | Email |
| 12095684 | Name on File | Address on File | | | | | Email on File | Email |
| 11446537 | Name on File | Address on File | | | | | Email on File | Email |
| 12229568 | Name on File | Address on File | | | | | Email on File | Email |
| 12229569 | Name on File | Address on File | | | | | Email on File | Email |
| 11620157 | Name on File | Address on File | | | | | Email on File | Email |
| 12175859 | Name on File | Address on File | | | | | Email on File | Email |
| 12175860 | Name on File | Address on File | | | | | Email on File | Email |
| 12224454 | Name on File | Address on File | | | | | Email on File | Email |
| 12224455 | Name on File | Address on File | | | | | Email on File | Email |
| 12230882 | Name on File | Address on File | | | | | Email on File | Email |
| 12229078 | Name on File | Address on File | | | | | Email on File | Email |
| 12229079 | Name on File | Address on File | | | | | Email on File | Email |
| 12230508 | Name on File | Address on File | | | | | Email on File | Email |
| 12230509 | Name on File | Address on File | | | | | Email on File | Email |
| 20696016 | Name on File | Address on File | | | | | Email on File | Email |
| 12228775 | Name on File | Address on File | | | | | Email on File | Email |
| 12228776 | Name on File | Address on File | | | | | Email on File | Email |
| 12214465 | Name on File | Address on File | | | | | Email on File | Email |
| 12214654 | Name on File | Address on File | | | | | Email on File | Email |
| 12214655 | Name on File | Address on File | | | | | Email on File | Email |
| 11620899 | Name on File | Address on File | | | | | Email on File | Email |
| 12223851 | Name on File | Address on File | | | | | Email on File | Email |
| 12223852 | Name on File | Address on File | | | | | Email on File | Email |
| 12159087 | Name on File | Address on File | | | | | Email on File | Email |
| 12220738 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B

Claimants Service List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 12220739 | Name on File | Address on File | | | | | Email on File | Email |
| 12225899 | Name on File | Address on File | | | | | Email on File | Email |
| 12225900 | Name on File | Address on File | | | | | Email on File | Email |
| 11611139 | Name on File | Address on File | | | | | Email on File | Email |
| 12222270 | Name on File | Address on File | | | | | Email on File | Email |
| 11732892 | Name on File | Address on File | | | | | Email on File | Email |
| 12225126 | Name on File | Address on File | | | | | Email on File | Email |
| 12225127 | Name on File | Address on File | | | | | Email on File | Email |
| 11925331 | Name on File | Address on File | | | | | Email on File | Email |
| 12244671 | Name on File | Address on File | | | | | Email on File | Email |
| 12214857 | Name on File | Address on File | | | | | Email on File | Email |
| 12214858 | Name on File | Address on File | | | | | Email on File | Email |
| 12235878 | Name on File | Address on File | | | | | Email on File | Email |
| 12235879 | Name on File | Address on File | | | | | Email on File | Email |
| 12227788 | Name on File | Address on File | | | | | Email on File | Email |
| 12227789 | Name on File | Address on File | | | | | Email on File | Email |
| 11586561 | Name on File | Address on File | | | | | Email on File | Email |
| 11584568 | Name on File | Address on File | | | | | Email on File | Email |
| 12176804 | Name on File | Address on File | | | | | Email on File | Email |
| 12215477 | Name on File | Address on File | | | | | Email on File | Email |
| 12224617 | Name on File | Address on File | | | | | | First class mail |
| 12224618 | Name on File | Address on File | | | | | | First class mail |
| 12216074 | Name on File | Address on File | | | | | Email on File | Email |
| 12216075 | Name on File | Address on File | | | | | Email on File | Email |
| 10591283 | Name on File | Address on File | | | | | Email on File | Email |
| 12234899 | Name on File | Address on File | | | | | Email on File | Email |
| 12234900 | Name on File | Address on File | | | | | Email on File | Email |
| 12218081 | Name on File | Address on File | | | | | Email on File | Email |
| 12218082 | Name on File | Address on File | | | | | Email on File | Email |
| 12224406 | Name on File | Address on File | | | | | Email on File | Email |
| 12224407 | Name on File | Address on File | | | | | Email on File | Email |
| 12144840 | Name on File | Address on File | | | | | Email on File | Email |
| 10550719 | Name on File | Address on File | | | | | Email on File | Email |
| 12226687 | Name on File | Address on File | | | | | Email on File | Email |
| 12226688 | Name on File | Address on File | | | | | Email on File | Email |
| 12234158 | Name on File | Address on File | | | | | Email on File | Email |
| 12234159 | Name on File | Address on File | | | | | Email on File | Email |
| 12160472 | Name on File | Address on File | | | | | Email on File | Email |
| 10548652 | Name on File | Address on File | | | | | Email on File | Email |
| 12235446 | Name on File | Address on File | | | | | Email on File | Email |
| 12234054 | Name on File | Address on File | | | | | Email on File | Email |
| 12234055 | Name on File | Address on File | | | | | Email on File | Email |
| 12231929 | Name on File | Address on File | | | | | Email on File | Email |
| 12235914 | Name on File | Address on File | | | | | Email on File | Email |
| 11549477 | Name on File | Address on File | | | | | Email on File | Email |
| 12163740 | Name on File | Address on File | | | | | Email on File | Email |
| 10588179 | Name on File | Address on File | | | | | Email on File | Email |
| 11594237 | Name on File | Address on File | | | | | Email on File | Email |
| 12044292 | Name on File | Address on File | | | | | Email on File | Email |
| 11588323 | Name on File | Address on File | | | | | Email on File | Email |
| 12233405 | Name on File | Address on File | | | | | Email on File | Email |
| 12233406 | Name on File | Address on File | | | | | Email on File | Email |
| 12224314 | Name on File | Address on File | | | | | Email on File | Email |
| 12224315 | Name on File | Address on File | | | | | Email on File | Email |
| 10290169 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B

Claimants Service List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 10285050 | Name on File | Address on File | | | | | Email on File | Email |
| 11604191 | Name on File | Address on File | | | | | Email on File | Email |
| 12244545 | Name on File | Address on File | | | | | Email on File | Email |
| 12234745 | Name on File | Address on File | | | | | Email on File | Email |
| 12234746 | Name on File | Address on File | | | | | Email on File | Email |
| 12223357 | Name on File | Address on File | | | | | Email on File | Email |
| 12223358 | Name on File | Address on File | | | | | Email on File | Email |
| 12230069 | Name on File | Address on File | | | | | Email on File | Email |
| 12230875 | Name on File | Address on File | | | | | Email on File | Email |
| 12230876 | Name on File | Address on File | | | | | Email on File | Email |
| 12232021 | Name on File | Address on File | | | | | Email on File | Email |
| 12232022 | Name on File | Address on File | | | | | Email on File | Email |
| 12163417 | Name on File | Address on File | | | | | Email on File | Email |
| 12228134 | Name on File | Address on File | | | | | Email on File | Email |
| 12228135 | Name on File | Address on File | | | | | Email on File | Email |
| 12223173 | Name on File | Address on File | | | | | Email on File | Email |
| 12223174 | Name on File | Address on File | | | | | Email on File | Email |
| 11821039 | Name on File | Address on File | | | | | Email on File | Email |
| 12245438 | Name on File | Address on File | | | | | Email on File | Email |
| 12245439 | Name on File | Address on File | | | | | Email on File | Email |
| 11570603 | Name on File | Address on File | | | | | Email on File | Email |
| 12234240 | Name on File | Address on File | | | | | Email on File | Email |
| 12234241 | Name on File | Address on File | | | | | Email on File | Email |
| 10288006 | Name on File | Address on File | | | | | Email on File | Email |
| 11445667 | Name on File | Address on File | | | | | Email on File | Email |
| 12187448 | Name on File | Address on File | | | | | Email on File | Email |
| 12219843 | Name on File | Address on File | | | | | Email on File | Email |
| 12219844 | Name on File | Address on File | | | | | Email on File | Email |
| 12214531 | Name on File | Address on File | | | | | | First class mail |
| 12232949 | Name on File | Address on File | | | | | Email on File | Email |
| 11552732 | Name on File | Address on File | | | | | Email on File | Email |
| 12223339 | Name on File | Address on File | | | | | Email on File | Email |
| 12220368 | Name on File | Address on File | | | | | Email on File | Email |
| 12220369 | Name on File | Address on File | | | | | Email on File | Email |
| 12150016 | Name on File | Address on File | | | | | Email on File | Email |
| 12218018 | Name on File | Address on File | | | | | Email on File | Email |
| 12218019 | Name on File | Address on File | | | | | Email on File | Email |
| 12232626 | Name on File | Address on File | | | | | Email on File | Email |
| 12232627 | Name on File | Address on File | | | | | Email on File | Email |
| 12233045 | Name on File | Address on File | | | | | Email on File | Email |
| 12215246 | Name on File | Address on File | | | | | Email on File | Email |
| 12236007 | Name on File | Address on File | | | | | Email on File | Email |
| 12236008 | Name on File | Address on File | | | | | Email on File | Email |
| 11542406 | Name on File | Address on File | | | | | Email on File | Email |
| 12215865 | Name on File | Address on File | | | | | Email on File | Email |
| 12215866 | Name on File | Address on File | | | | | Email on File | Email |
| 12232915 | Name on File | Address on File | | | | | Email on File | Email |
| 12223985 | Name on File | Address on File | | | | | Email on File | Email |
| 12223986 | Name on File | Address on File | | | | | Email on File | Email |
| 12235159 | Name on File | Address on File | | | | | Email on File | Email |
| 12235160 | Name on File | Address on File | | | | | Email on File | Email |
| 11663912 | Name on File | Address on File | | | | | Email on File | Email |
| 12185710 | Name on File | Address on File | | | | | Email on File | Email |
| 12224947 | Name on File | Address on File | | | | | Email on File | Email |
| 12224948 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B

Claimants Service List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 12224949 | Name on File | Address on File | | | | | Email on File | Email |
| 12223585 | Name on File | Address on File | | | | | Email on File | Email |
| 12223586 | Name on File | Address on File | | | | | Email on File | Email |
| 12227822 | Name on File | Address on File | | | | | Email on File | Email |
| 12227823 | Name on File | Address on File | | | | | Email on File | Email |
| 12227196 | Name on File | Address on File | | | | | Email on File | Email |
| 12227197 | Name on File | Address on File | | | | | Email on File | Email |
| 12225933 | Name on File | Address on File | | | | | | First class mail |
| 12044708 | Name on File | Address on File | | | | | Email on File | Email |
| 12225229 | Name on File | Address on File | | | | | Email on File | Email |
| 12225230 | Name on File | Address on File | | | | | Email on File | Email |
| 12225352 | Name on File | Address on File | | | | | Email on File | Email |
| 12225353 | Name on File | Address on File | | | | | Email on File | Email |
| 20652804 | Name on File | Address on File | | | | | Email on File | Email |
| 12234721 | Name on File | Address on File | | | | | Email on File | Email |
| 12234722 | Name on File | Address on File | | | | | Email on File | Email |
| 12160933 | Name on File | Address on File | | | | | Email on File | Email |
| 11725219 | Name on File | Address on File | | | | | Email on File | Email |
| 11445628 | Name on File | Address on File | | | | | Email on File | Email |
| 12227368 | Name on File | Address on File | | | | | Email on File | Email |
| 12227369 | Name on File | Address on File | | | | | Email on File | Email |
| 10288457 | Name on File | Address on File | | | | | Email on File | Email |
| 12156724 | Freshzilla Ltd | 10239 Pineland Dr | Houston | TX | 77024 | | cameron@worldsgarden.eu; cameron@worldsgarden.eu | Email |
| 12242530 | Freshzilla Ltd | International House 64 Nile Street | London | | N17SR | United Kingdom | cameron@worldsgarden.eu | Email |
| 12217605 | Name on File | Address on File | | | | | Email on File | Email |
| 12229344 | Name on File | Address on File | | | | | Email on File | Email |
| 12229345 | Name on File | Address on File | | | | | Email on File | Email |
| 12234295 | Name on File | Address on File | | | | | Email on File | Email |
| 12228207 | Name on File | Address on File | | | | | Email on File | Email |
| 12118610 | Name on File | Address on File | | | | | Email on File | Email |
| 12233983 | Name on File | Address on File | | | | | Email on File | Email |
| 12233984 | Name on File | Address on File | | | | | Email on File | Email |
| 12206413 | Name on File | Address on File | | | | | Email on File | Email |
| 12139949 | Name on File | Address on File | | | | | Email on File | Email |
| 12219834 | Name on File | Address on File | | | | | | First class mail |
| 12220705 | Name on File | Address on File | | | | | Email on File | Email |
| 12220706 | Name on File | Address on File | | | | | Email on File | Email |
| 12232628 | Name on File | Address on File | | | | | Email on File | Email |
| 12232629 | Name on File | Address on File | | | | | Email on File | Email |
| 10280569 | Name on File | Address on File | | | | | Email on File | Email |
| 12174835 | Name on File | Address on File | | | | | Email on File | Email |
| 12233178 | Name on File | Address on File | | | | | Email on File | Email |
| 12233179 | Name on File | Address on File | | | | | Email on File | Email |
| 11640617 | Name on File | Address on File | | | | | Email on File | Email |
| 12227146 | Name on File | Address on File | | | | | Email on File | Email |
| 22120951 | Name on File | Address on File | | | | | Email on File | Email |
| 12227147 | Name on File | Address on File | | | | | Email on File | Email |
| 10586131 | Name on File | Address on File | | | | | Email on File | Email |
| 12232576 | Name on File | Address on File | | | | | Email on File | Email |
| 12232577 | Name on File | Address on File | | | | | Email on File | Email |
| 12225170 | Name on File | Address on File | | | | | Email on File | Email |
| 12225171 | Name on File | Address on File | | | | | Email on File | Email |
| 12216812 | Name on File | Address on File | | | | | Email on File | Email |
| 12216813 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B

Claimants Service List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 12218111 | Name on File | Address on File | | | | | Email on File | Email |
| 12218112 | Name on File | Address on File | | | | | Email on File | Email |
| 12144323 | Name on File | Address on File | | | | | Email on File | Email |
| 12235918 | Name on File | Address on File | | | | | Email on File | Email |
| 12235919 | Name on File | Address on File | | | | | Email on File | Email |
| 12229661 | Name on File | Address on File | | | | | Email on File | Email |
| 12229662 | Name on File | Address on File | | | | | Email on File | Email |
| 12229663 | Name on File | Address on File | | | | | Email on File | Email |
| 12160701 | Name on File | Address on File | | | | | Email on File | Email |
| 12130253 | Name on File | Address on File | | | | | Email on File | Email |
| 12236452 | Name on File | Address on File | | | | | Email on File | Email |
| 12236453 | Name on File | Address on File | | | | | Email on File | Email |
| 12232466 | Name on File | Address on File | | | | | Email on File | Email |
| 12232465 | Name on File | Address on File | | | | | Email on File | Email |
| 12226416 | Name on File | Address on File | | | | | Email on File | Email |
| 12226417 | Name on File | Address on File | | | | | Email on File | Email |
| 10548703 | Name on File | Address on File | | | | | Email on File | Email |
| 10550646 | Name on File | Address on File | | | | | Email on File | Email |
| 12234394 | Name on File | Address on File | | | | | Email on File | Email |
| 12234395 | Name on File | Address on File | | | | | Email on File | Email |
| 20794630 | Name on File | Address on File | | | | | Email on File | Email |
| 10591412 | Name on File | Address on File | | | | | Email on File | Email |
| 20476135 | Name on File | Address on File | | | | | Email on File | Email |
| 11658980 | Name on File | Address on File | | | | | Email on File | Email |
| 11546724 | Name on File | Address on File | | | | | Email on File | Email |
| 12136809 | G & J Otte Lifetime Superfund | 17 Port Quays | Wannanup, WA | | 6210 | Australia | geoffotte1@icloud.com | Email |
| 12229436 | Name on File | Address on File | | | | | Email on File | Email |
| 12044792 | Name on File | Address on File | | | | | Email on File | Email |
| 12233493 | Name on File | Address on File | | | | | Email on File | Email |
| 12233494 | Name on File | Address on File | | | | | Email on File | Email |
| 12219737 | Name on File | Address on File | | | | | Email on File | Email |
| 12219738 | Name on File | Address on File | | | | | Email on File | Email |
| 12220591 | Name on File | Address on File | | | | | Email on File | Email |
| 12220592 | Name on File | Address on File | | | | | Email on File | Email |
| 12235632 | Name on File | Address on File | | | | | Email on File | Email |
| 12234817 | Name on File | Address on File | | | | | Email on File | Email |
| 12234818 | Name on File | Address on File | | | | | Email on File | Email |
| 12223183 | Name on File | Address on File | | | | | Email on File | Email |
| 12223184 | Name on File | Address on File | | | | | Email on File | Email |
| 12097937 | Name on File | Address on File | | | | | Email on File | Email |
| 12165506 | Name on File | Address on File | | | | | Email on File | Email |
| 12214747 | Name on File | Address on File | | | | | Email on File | Email |
| 12214748 | Name on File | Address on File | | | | | Email on File | Email |
| 12234146 | Name on File | Address on File | | | | | Email on File | Email |
| 12234147 | Name on File | Address on File | | | | | Email on File | Email |
| 12215898 | Name on File | Address on File | | | | | Email on File | Email |
| 12215899 | Name on File | Address on File | | | | | Email on File | Email |
| 12223650 | Name on File | Address on File | | | | | Email on File | Email |
| 12223651 | Name on File | Address on File | | | | | Email on File | Email |
| 12234645 | Name on File | Address on File | | | | | Email on File | Email |
| 12234646 | Name on File | Address on File | | | | | Email on File | Email |
| 12234252 | Name on File | Address on File | | | | | Email on File | Email |
| 12234253 | Name on File | Address on File | | | | | Email on File | Email |
| 12227699 | Name on File | Address on File | | | | | Email on File | Email |
| 12227700 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B
Claimants Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 12235240 | Name on File | Address on File | | | | | Email on File | Email |
| 12235241 | Name on File | Address on File | | | | | Email on File | Email |
| 12163033 | Name on File | Address on File | | | | | Email on File | Email |
| 12163053 | Name on File | Address on File | | | | | Email on File | Email |
| 12226166 | Name on File | Address on File | | | | | Email on File | Email |
| 10286749 | Name on File | Address on File | | | | | Email on File | Email |
| 12226875 | Name on File | Address on File | | | | | Email on File | Email |
| 12226876 | Name on File | Address on File | | | | | Email on File | Email |
| 11447587 | Name on File | Address on File | | | | | Email on File | Email |
| 11619126 | Name on File | Address on File | | | | | Email on File | Email |
| 12230473 | Name on File | Address on File | | | | | Email on File | Email |
| 12230474 | Name on File | Address on File | | | | | Email on File | Email |
| 10287165 | Name on File | Address on File | | | | | Email on File | Email |
| 12236456 | Name on File | Address on File | | | | | Email on File | Email |
| 12236457 | Name on File | Address on File | | | | | Email on File | Email |
| 12217741 | Name on File | Address on File | | | | | Email on File | Email |
| 12223351 | Name on File | Address on File | | | | | Email on File | Email |
| 12223352 | Name on File | Address on File | | | | | Email on File | Email |
| 11706616 | Name on File | Address on File | | | | | Email on File | Email |
| 12106628 | Name on File | Address on File | | | | | Email on File | Email |
| 12224756 | Name on File | Address on File | | | | | Email on File | Email |
| 10587323 | Name on File | Address on File | | | | | Email on File | Email |
| 12185833 | Name on File | Address on File | | | | | Email on File | Email |
| 12028641 | Name on File | Address on File | | | | | Email on File | Email |
| 12049599 | Name on File | Address on File | | | | | Email on File | Email |
| 12049588 | Name on File | Address on File | | | | | Email on File | Email |
| 12231186 | Name on File | Address on File | | | | | Email on File | Email |
| 12231187 | Name on File | Address on File | | | | | Email on File | Email |
| 12215076 | Name on File | Address on File | | | | | Email on File | Email |
| 12215077 | Name on File | Address on File | | | | | Email on File | Email |
| 12236598 | Name on File | Address on File | | | | | Email on File | Email |
| 12236599 | Name on File | Address on File | | | | | Email on File | Email |
| 11632680 | Name on File | Address on File | | | | | Email on File | Email |
| 18191378 | Name on File | Address on File | | | | | Email on File | Email |
| 12223068 | Name on File | Address on File | | | | | Email on File | Email |
| 12223069 | Name on File | Address on File | | | | | Email on File | Email |
| 12233144 | Name on File | Address on File | | | | | Email on File | Email |
| 12233145 | Name on File | Address on File | | | | | Email on File | Email |
| 12220298 | Name on File | Address on File | | | | | Email on File | Email |
| 12220299 | Name on File | Address on File | | | | | Email on File | Email |
| 12228964 | Name on File | Address on File | | | | | Email on File | Email |
| 12218865 | Name on File | Address on File | | | | | Email on File | Email |
| 12218866 | Name on File | Address on File | | | | | Email on File | Email |
| 12235344 | Name on File | Address on File | | | | | Email on File | Email |
| 12235345 | Name on File | Address on File | | | | | Email on File | Email |
| 12223479 | Name on File | Address on File | | | | | Email on File | Email |
| 12233305 | Name on File | Address on File | | | | | Email on File | Email |
| 12231226 | Name on File | Address on File | | | | | Email on File | Email |
| 12231227 | Name on File | Address on File | | | | | Email on File | Email |
| 12202332 | Name on File | Address on File | | | | | Email on File | Email |
| 10548758 | Name on File | Address on File | | | | | Email on File | Email |
| 10588481 | Name on File | Address on File | | | | | Email on File | Email |
| 12231395 | Name on File | Address on File | | | | | Email on File | Email |
| 12231396 | Name on File | Address on File | | | | | Email on File | Email |
| 12231397 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B

Claimants Service List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 12225303 | Name on File | Address on File | | | | | Email on File | Email |
| 12225304 | Name on File | Address on File | | | | | Email on File | Email |
| 12233126 | Name on File | Address on File | | | | | Email on File | Email |
| 12230525 | Name on File | Address on File | | | | | Email on File | Email |
| 12230526 | Name on File | Address on File | | | | | Email on File | Email |
| 12160515 | Name on File | Address on File | | | | | Email on File | Email |
| 12224471 | Name on File | Address on File | | | | | Email on File | Email |
| 12224772 | Name on File | Address on File | | | | | Email on File | Email |
| 11980631 | Name on File | Address on File | | | | | Email on File | Email |
| 12169707 | Name on File | Address on File | | | | | Email on File | Email |
| 12172864 | Name on File | Address on File | | | | | Email on File | Email |
| 12230400 | Name on File | Address on File | | | | | Email on File | Email |
| 12230401 | Name on File | Address on File | | | | | Email on File | Email |
| 12230402 | Name on File | Address on File | | | | | Email on File | Email |
| 12044482 | Name on File | Address on File | | | | | Email on File | Email |
| 11644816 | Name on File | Address on File | | | | | Email on File | Email |
| 12118379 | Name on File | Address on File | | | | | Email on File | Email |
| 12235991 | Name on File | Address on File | | | | | Email on File | Email |
| 12229624 | Name on File | Address on File | | | | | Email on File | Email |
| 12225785 | Name on File | Address on File | | | | | Email on File | Email |
| 12225786 | Name on File | Address on File | | | | | Email on File | Email |
| 12230426 | Name on File | Address on File | | | | | Email on File | Email |
| 12230427 | Name on File | Address on File | | | | | Email on File | Email |
| 11624517 | Name on File | Address on File | | | | | Email on File | Email |
| 12209634 | Name on File | Address on File | | | | | Email on File | Email |
| 12235846 | Name on File | Address on File | | | | | Email on File | Email |
| 12235847 | Name on File | Address on File | | | | | Email on File | Email |
| 12236701 | Name on File | Address on File | | | | | Email on File | Email |
| 12236702 | Name on File | Address on File | | | | | Email on File | Email |
| 12225964 | Name on File | Address on File | | | | | Email on File | Email |
| 12225965 | Name on File | Address on File | | | | | Email on File | Email |
| 12223534 | Name on File | Address on File | | | | | Email on File | Email |
| 12223535 | Name on File | Address on File | | | | | Email on File | Email |
| 12205816 | Name on File | Address on File | | | | | Email on File | Email |
| 12230026 | Name on File | Address on File | | | | | Email on File | Email |
| 10547738 | Name on File | Address on File | | | | | Email on File | Email |
| 12216787 | Name on File | Address on File | | | | | Email on File | Email |
| 12216788 | Name on File | Address on File | | | | | Email on File | Email |
| 20794788 | Name on File | Address on File | | | | | Email on File | Email |
| 12214908 | Name on File | Address on File | | | | | Email on File | Email |
| 10284324 | Name on File | Address on File | | | | | Email on File | Email |
| 12216547 | Name on File | Address on File | | | | | Email on File | Email |
| 12216548 | Name on File | Address on File | | | | | Email on File | Email |
| 11826808 | Name on File | Address on File | | | | | Email on File | Email |
| 12215869 | Name on File | Address on File | | | | | Email on File | Email |
| 12215870 | Name on File | Address on File | | | | | Email on File | Email |
| 11539126 | Name on File | Address on File | | | | | Email on File | Email |
| 12225522 | Name on File | Address on File | | | | | Email on File | Email |
| 11651723 | Name on File | Address on File | | | | | Email on File | Email |
| 12224035 | Name on File | Address on File | | | | | Email on File | Email |
| 12224036 | Name on File | Address on File | | | | | Email on File | Email |
| 12235676 | Name on File | Address on File | | | | | Email on File | Email |
| 12235677 | Name on File | Address on File | | | | | Email on File | Email |
| 10593244 | Name on File | Address on File | | | | | Email on File | Email |
| 12227225 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B
Claimants Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 10289241 | Name on File | Address on File | | | | | Email on File | Email |
| 10280649 | Name on File | Address on File | | | | | Email on File | Email |
| 12236124 | Name on File | Address on File | | | | | Email on File | Email |
| 12236125 | Name on File | Address on File | | | | | Email on File | Email |
| 11456366 | Name on File | Address on File | | | | | Email on File | Email |
| 12243142 | Name on File | Address on File | | | | | Email on File | Email |
| 12214631 | Name on File | Address on File | | | | | Email on File | Email |
| 12214632 | Name on File | Address on File | | | | | Email on File | Email |
| 12214610 | Name on File | Address on File | | | | | Email on File | Email |
| 12214611 | Name on File | Address on File | | | | | Email on File | Email |
| 12232657 | Name on File | Address on File | | | | | Email on File | Email |
| 12232658 | Name on File | Address on File | | | | | Email on File | Email |
| 12154083 | Name on File | Address on File | | | | | Email on File | Email |
| 12241022 | Name on File | Address on File | | | | | Email on File | Email |
| 12241021 | Name on File | Address on File | | | | | Email on File | Email |
| 12235838 | Name on File | Address on File | | | | | Email on File | Email |
| 12235839 | Name on File | Address on File | | | | | Email on File | Email |
| 12216776 | Name on File | Address on File | | | | | Email on File | Email |
| 12216777 | Name on File | Address on File | | | | | Email on File | Email |
| 10591230 | Name on File | Address on File | | | | | Email on File | Email |
| 11674706 | Name on File | Address on File | | | | | Email on File | Email |
| 10351632 | Name on File | Address on File | | | | | Email on File | Email |
| 12202796 | Name on File | Address on File | | | | | Email on File | Email |
| 12226260 | Name on File | Address on File | | | | | Email on File | Email |
| 12226261 | Name on File | Address on File | | | | | Email on File | Email |
| 10548246 | Name on File | Address on File | | | | | Email on File | Email |
| 12166577 | Name on File | Address on File | | | | | Email on File | Email |
| 12222933 | Name on File | Address on File | | | | | Email on File | Email |
| 12222932 | Name on File | Address on File | | | | | Email on File | Email |
| 12224886 | Name on File | Address on File | | | | | Email on File | Email |
| 12224887 | Name on File | Address on File | | | | | Email on File | Email |
| 12220779 | Name on File | Address on File | | | | | Email on File | Email |
| 12220780 | Name on File | Address on File | | | | | Email on File | Email |
| 12227027 | Name on File | Address on File | | | | | Email on File | Email |
| 12227028 | Name on File | Address on File | | | | | Email on File | Email |
| 12234469 | Name on File | Address on File | | | | | Email on File | Email |
| 12234470 | Name on File | Address on File | | | | | Email on File | Email |
| 12231672 | Name on File | Address on File | | | | | Email on File | Email |
| 12231673 | Name on File | Address on File | | | | | Email on File | Email |
| 11466288 | Name on File | Address on File | | | | | Email on File | Email |
| 12119733 | Name on File | Address on File | | | | | Email on File | Email |
| 10280826 | Name on File | Address on File | | | | | Email on File | Email |
| 12223175 | Name on File | Address on File | | | | | Email on File | Email |
| 12223176 | Name on File | Address on File | | | | | Email on File | Email |
| 12215938 | Name on File | Address on File | | | | | Email on File | Email |
| 12215939 | Name on File | Address on File | | | | | Email on File | Email |
| 12233947 | Name on File | Address on File | | | | | Email on File | Email |
| 12233948 | Name on File | Address on File | | | | | Email on File | Email |
| 12163538 | Name on File | Address on File | | | | | Email on File | Email |
| 12226116 | Name on File | Address on File | | | | | Email on File | Email |
| 12226117 | Name on File | Address on File | | | | | Email on File | Email |
| 12219037 | Name on File | Address on File | | | | | | First class mail |
| 12123567 | Name on File | Address on File | | | | | Email on File | Email |
| 12235870 | Name on File | Address on File | | | | | Email on File | Email |
| 12235871 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B

Claimants Service List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 12218585 | Name on File | Address on File | | | | | Email on File | Email |
| 12218586 | Name on File | Address on File | | | | | Email on File | Email |
| 12227627 | Name on File | Address on File | | | | | Email on File | Email |
| 12227628 | Name on File | Address on File | | | | | Email on File | Email |
| 12227748 | Name on File | Address on File | | | | | Email on File | Email |
| 12227749 | Name on File | Address on File | | | | | Email on File | Email |
| 12217414 | Name on File | Address on File | | | | | Email on File | Email |
| 12217415 | Name on File | Address on File | | | | | Email on File | Email |
| 12216482 | Name on File | Address on File | | | | | Email on File | Email |
| 12216483 | Name on File | Address on File | | | | | Email on File | Email |
| 12224908 | Name on File | Address on File | | | | | Email on File | Email |
| 12224909 | Name on File | Address on File | | | | | Email on File | Email |
| 11647361 | Name on File | Address on File | | | | | Email on File | Email |
| 12227166 | Name on File | Address on File | | | | | Email on File | Email |
| 12227167 | Name on File | Address on File | | | | | Email on File | Email |
| 12215586 | Name on File | Address on File | | | | | Email on File | Email |
| 12215587 | Name on File | Address on File | | | | | Email on File | Email |
| 11560709 | Name on File | Address on File | | | | | Email on File | Email |
| 12234603 | Name on File | Address on File | | | | | | First class mail |
| 12231561 | Name on File | Address on File | | | | | Email on File | Email |
| 12231562 | Name on File | Address on File | | | | | Email on File | Email |
| 10287141 | Name on File | Address on File | | | | | Email on File | Email |
| 12232175 | Name on File | Address on File | | | | | Email on File | Email |
| 12232176 | Name on File | Address on File | | | | | Email on File | Email |
| 12230859 | Name on File | Address on File | | | | | Email on File | Email |
| 12230860 | Name on File | Address on File | | | | | Email on File | Email |
| 12232732 | Name on File | Address on File | | | | | Email on File | Email |
| 12147028 | Name on File | Address on File | | | | | Email on File | Email |
| 12182577 | Name on File | Address on File | | | | | Email on File | Email |
| 12214757 | Name on File | Address on File | | | | | Email on File | Email |
| 12214758 | Name on File | Address on File | | | | | Email on File | Email |
| 12228474 | Name on File | Address on File | | | | | Email on File | Email |
| 12228475 | Name on File | Address on File | | | | | Email on File | Email |
| 12231046 | Name on File | Address on File | | | | | Email on File | Email |
| 12991272 | Name on File | Address on File | | | | | Email on File | Email |
| 12223752 | Name on File | Address on File | | | | | Email on File | Email |
| 12223753 | Name on File | Address on File | | | | | Email on File | Email |
| 12233529 | Name on File | Address on File | | | | | Email on File | Email |
| 12233530 | Name on File | Address on File | | | | | Email on File | Email |
| 10586395 | Name on File | Address on File | | | | | Email on File | Email |
| 12235450 | Name on File | Address on File | | | | | Email on File | Email |
| 12235451 | Name on File | Address on File | | | | | Email on File | Email |
| 12219414 | Name on File | Address on File | | | | | Email on File | Email |
| 12219415 | Name on File | Address on File | | | | | Email on File | Email |
| 12142884 | Name on File | Address on File | | | | | Email on File | Email |
| 12233654 | Name on File | Address on File | | | | | | First class mail |
| 12180388 | Name on File | Address on File | | | | | Email on File | Email |
| 11841376 | Name on File | Address on File | | | | | Email on File | Email |
| 12217432 | Name on File | Address on File | | | | | Email on File | Email |
| 12217433 | Name on File | Address on File | | | | | Email on File | Email |
| 12216736 | Name on File | Address on File | | | | | Email on File | Email |
| 12216737 | Name on File | Address on File | | | | | Email on File | Email |
| 12217926 | Name on File | Address on File | | | | | Email on File | Email |
| 12217924 | Name on File | Address on File | | | | | Email on File | Email |
| 12217925 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B

Claimants Service List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 12233458 | Name on File | Address on File | | | | | Email on File | Email |
| 12233459 | Name on File | Address on File | | | | | Email on File | Email |
| 12035864 | Name on File | Address on File | | | | | Email on File | Email |
| 12217203 | Name on File | Address on File | | | | | Email on File | Email |
| 10585953 | Name on File | Address on File | | | | | Email on File | Email |
| 12116284 | Name on File | Address on File | | | | | Email on File | Email |
| 12162456 | Name on File | Address on File | | | | | Email on File | Email |
| 12228503 | Name on File | Address on File | | | | | Email on File | Email |
| 12228504 | Name on File | Address on File | | | | | Email on File | Email |
| 12226358 | Name on File | Address on File | | | | | Email on File | Email |
| 12214129 | Name on File | Address on File | | | | | Email on File | Email |
| 12214130 | Name on File | Address on File | | | | | Email on File | Email |
| 12156132 | Name on File | Address on File | | | | | Email on File | Email |
| 12025082 | Name on File | Address on File | | | | | Email on File | Email |
| 12227142 | Name on File | Address on File | | | | | Email on File | Email |
| 12227143 | Name on File | Address on File | | | | | Email on File | Email |
| 12229776 | GH Blockchain Holdings LLC | 2620 Waterford | Camp Hill | PA | 17011-1205 | | gary@aroogas.com | Email |
| 12229777 | GH Blockchain Holdings LLC | 2620 Waterford | Camp Hill | PA | 17011 | | gary@aroogas.com | Email |
| 10585725 | Name on File | Address on File | | | | | Email on File | Email |
| 12230956 | Name on File | Address on File | | | | | Email on File | Email |
| 12230957 | Name on File | Address on File | | | | | Email on File | Email |
| 10288143 | Name on File | Address on File | | | | | Email on File | Email |
| 12157785 | Name on File | Address on File | | | | | Email on File | Email |
| 12049009 | Name on File | Address on File | | | | | Email on File | Email |
| 12228937 | Name on File | Address on File | | | | | Email on File | Email |
| 12228938 | Name on File | Address on File | | | | | Email on File | Email |
| 12216091 | Name on File | Address on File | | | | | Email on File | Email |
| 12225322 | Name on File | Address on File | | | | | Email on File | Email |
| 12225323 | Name on File | Address on File | | | | | Email on File | Email |
| 12225405 | Name on File | Address on File | | | | | Email on File | Email |
| 12225406 | Name on File | Address on File | | | | | Email on File | Email |
| 12198577 | Name on File | Address on File | | | | | Email on File | Email |
| 12219671 | Name on File | Address on File | | | | | Email on File | Email |
| 12219672 | Name on File | Address on File | | | | | Email on File | Email |
| 12231058 | Name on File | Address on File | | | | | Email on File | Email |
| 12231059 | Name on File | Address on File | | | | | Email on File | Email |
| 12199095 | Name on File | Address on File | | | | | Email on File | Email |
| 12216708 | Name on File | Address on File | | | | | Email on File | Email |
| 12216709 | Name on File | Address on File | | | | | Email on File | Email |
| 12166394 | Name on File | Address on File | | | | | Email on File | Email |
| 12175762 | Name on File | Address on File | | | | | Email on File | Email |
| 12230406 | Name on File | Address on File | | | | | Email on File | Email |
| 11853465 | Name on File | Address on File | | | | | Email on File | Email |
| 12218479 | Name on File | Address on File | | | | | Email on File | Email |
| 12218480 | Name on File | Address on File | | | | | Email on File | Email |
| 10546727 | Name on File | Address on File | | | | | Email on File | Email |
| 11692706 | Name on File | Address on File | | | | | Email on File | Email |
| 12215768 | Name on File | Address on File | | | | | Email on File | Email |
| 12215769 | Name on File | Address on File | | | | | Email on File | Email |
| 12187886 | Name on File | Address on File | | | | | Email on File | Email |
| 12221067 | Name on File | Address on File | | | | | Email on File | Email |
| 12221068 | Name on File | Address on File | | | | | Email on File | Email |
| 10590946 | Name on File | Address on File | | | | | Email on File | Email |
| 12163209 | Name on File | Address on File | | | | | Email on File | Email |
| 11548411 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B

Claimants Service List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 12244511 | Name on File | Address on File | | | | | Email on File | Email |
| 11574237 | Name on File | Address on File | | | | | Email on File | Email |
| 12233501 | Name on File | Address on File | | | | | Email on File | Email |
| 12233502 | Name on File | Address on File | | | | | Email on File | Email |
| 12234942 | Name on File | Address on File | | | | | Email on File | Email |
| 12234943 | Name on File | Address on File | | | | | Email on File | Email |
| 11992784 | Name on File | Address on File | | | | | Email on File | Email |
| 12197877 | Name on File | Address on File | | | | | Email on File | Email |
| 12215737 | Name on File | Address on File | | | | | Email on File | Email |
| 12215738 | Name on File | Address on File | | | | | Email on File | Email |
| 12232418 | Name on File | Address on File | | | | | Email on File | Email |
| 12232419 | Name on File | Address on File | | | | | Email on File | Email |
| 11549729 | Name on File | Address on File | | | | | Email on File | Email |
| 12232185 | Name on File | Address on File | | | | | Email on File | Email |
| 12232186 | Name on File | Address on File | | | | | Email on File | Email |
| 12218192 | Name on File | Address on File | | | | | Email on File | Email |
| 12114256 | Name on File | Address on File | | | | | Email on File | Email |
| 12145053 | Name on File | Address on File | | | | | Email on File | Email |
| 12218352 | Name on File | Address on File | | | | | Email on File | Email |
| 12218353 | Name on File | Address on File | | | | | Email on File | Email |
| 12225147 | Name on File | Address on File | | | | | Email on File | Email |
| 12225148 | Name on File | Address on File | | | | | Email on File | Email |
| 12154049 | Name on File | Address on File | | | | | Email on File | Email |
| 11643384 | Name on File | Address on File | | | | | Email on File | Email |
| 12215604 | Name on File | Address on File | | | | | Email on File | Email |
| 12215605 | Name on File | Address on File | | | | | Email on File | Email |
| 12223231 | Name on File | Address on File | | | | | Email on File | Email |
| 12223232 | Name on File | Address on File | | | | | Email on File | Email |
| 10297514 | Name on File | Address on File | | | | | Email on File | Email |
| 12220008 | Name on File | Address on File | | | | | Email on File | Email |
| 12220009 | Name on File | Address on File | | | | | Email on File | Email |
| 12114071 | Name on File | Address on File | | | | | Email on File | Email |
| 12220559 | Name on File | Address on File | | | | | Email on File | Email |
| 12217679 | Name on File | Address on File | | | | | Email on File | Email |
| 12217680 | Name on File | Address on File | | | | | Email on File | Email |
| 12218559 | Name on File | Address on File | | | | | Email on File | Email |
| 12218560 | Name on File | Address on File | | | | | Email on File | Email |
| 12235374 | Name on File | Address on File | | | | | Email on File | Email |
| 12180044 | Name on File | Address on File | | | | | Email on File | Email |
| 12239806 | Name on File | Address on File | | | | | Email on File | Email |
| 10594281 | Name on File | Address on File | | | | | Email on File | Email |
| 12229082 | Name on File | Address on File | | | | | Email on File | Email |
| 12229083 | Name on File | Address on File | | | | | Email on File | Email |
| 12229084 | Name on File | Address on File | | | | | Email on File | Email |
| 12991102 | Name on File | Address on File | | | | | Email on File | Email |
| 12045781 | Name on File | Address on File | | | | | Email on File | Email |
| 12244901 | Name on File | Address on File | | | | | Email on File | Email |
| 11520131 | Name on File | Address on File | | | | | Email on File | Email |
| 12212353 | Name on File | Address on File | | | | | Email on File | Email |
| 12236618 | Name on File | Address on File | | | | | Email on File | Email |
| 12236619 | Name on File | Address on File | | | | | Email on File | Email |
| 11842484 | Name on File | Address on File | | | | | Email on File | Email |
| 12045140 | Name on File | Address on File | | | | | Email on File | Email |
| 12114249 | Name on File | Address on File | | | | | Email on File | Email |
| 12229483 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B
Claimants Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 12229484 | Name on File | Address on File | | | | | Email on File | Email |
| 12005899 | Name on File | Address on File | | | | | Email on File | Email |
| 12228050 | Name on File | Address on File | | | | | Email on File | Email |
| 12228051 | Name on File | Address on File | | | | | Email on File | Email |
| 12103431 | Name on File | Address on File | | | | | Email on File | Email |
| 10286826 | Name on File | Address on File | | | | | Email on File | Email |
| 12217995 | Name on File | Address on File | | | | | Email on File | Email |
| 12217996 | Name on File | Address on File | | | | | Email on File | Email |
| 12128285 | Name on File | Address on File | | | | | Email on File | Email |
| 12234702 | Name on File | Address on File | | | | | Email on File | Email |
| 12234703 | Name on File | Address on File | | | | | Email on File | Email |
| 12215539 | Name on File | Address on File | | | | | Email on File | Email |
| 10550174 | Name on File | Address on File | | | | | Email on File | Email |
| 12236519 | Name on File | Address on File | | | | | Email on File | Email |
| 12236520 | Name on File | Address on File | | | | | Email on File | Email |
| 11760808 | Name on File | Address on File | | | | | Email on File | Email |
| 12227029 | Name on File | Address on File | | | | | Email on File | Email |
| 12227030 | Name on File | Address on File | | | | | Email on File | Email |
| 12232515 | Name on File | Address on File | | | | | Email on File | Email |
| 12232516 | Name on File | Address on File | | | | | Email on File | Email |
| 12231721 | Name on File | Address on File | | | | | Email on File | Email |
| 12231722 | Name on File | Address on File | | | | | Email on File | Email |
| 12216391 | Name on File | Address on File | | | | | Email on File | Email |
| 12216392 | Name on File | Address on File | | | | | Email on File | Email |
| 10593174 | Name on File | Address on File | | | | | Email on File | Email |
| 12218420 | Name on File | Address on File | | | | | Email on File | Email |
| 12218419 | Name on File | Address on File | | | | | Email on File | Email |
| 12220242 | Name on File | Address on File | | | | | Email on File | Email |
| 12220243 | Name on File | Address on File | | | | | Email on File | Email |
| 12220244 | Name on File | Address on File | | | | | Email on File | Email |
| 11662539 | Name on File | Address on File | | | | | Email on File | Email |
| 12215773 | Name on File | Address on File | | | | | | First class mail |
| 12235728 | Name on File | Address on File | | | | | Email on File | Email |
| 12235729 | Name on File | Address on File | | | | | Email on File | Email |
| 12231666 | Name on File | Address on File | | | | | Email on File | Email |
| 12231667 | Name on File | Address on File | | | | | Email on File | Email |
| 11589248 | Name on File | Address on File | | | | | Email on File | Email |
| 12224410 | Name on File | Address on File | | | | | Email on File | Email |
| 12224411 | Name on File | Address on File | | | | | Email on File | Email |
| 12224348 | Name on File | Address on File | | | | | Email on File | Email |
| 12224349 | Name on File | Address on File | | | | | Email on File | Email |
| 11564318 | Name on File | Address on File | | | | | Email on File | Email |
| 10303436 | Name on File | Address on File | | | | | Email on File | Email |
| 12233636 | Name on File | Address on File | | | | | Email on File | Email |
| 12233637 | Name on File | Address on File | | | | | Email on File | Email |
| 10548612 | Name on File | Address on File | | | | | Email on File | Email |
| 10548479 | Name on File | Address on File | | | | | Email on File | Email |
| 12224777 | Name on File | Address on File | | | | | Email on File | Email |
| 12224778 | Name on File | Address on File | | | | | Email on File | Email |
| 11611810 | Name on File | Address on File | | | | | Email on File | Email |
| 12225863 | Name on File | Address on File | | | | | Email on File | Email |
| 12225864 | Name on File | Address on File | | | | | Email on File | Email |
| 11839410 | Name on File | Address on File | | | | | Email on File | Email |
| 12236656 | Name on File | Address on File | | | | | Email on File | Email |
| 12236657 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B

Claimants Service List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 12236658 | Name on File | Address on File | | | | | Email on File | Email |
| 12232997 | Name on File | Address on File | | | | | Email on File | Email |
| 12231418 | Name on File | Address on File | | | | | Email on File | Email |
| 12231419 | Name on File | Address on File | | | | | Email on File | Email |
| 10591135 | Name on File | Address on File | | | | | Email on File | Email |
| 12235794 | Name on File | Address on File | | | | | Email on File | Email |
| 12235795 | Name on File | Address on File | | | | | Email on File | Email |
| 12220572 | Name on File | Address on File | | | | | Email on File | Email |
| 12220573 | Name on File | Address on File | | | | | Email on File | Email |
| 12236535 | Name on File | Address on File | | | | | Email on File | Email |
| 12236536 | Name on File | Address on File | | | | | Email on File | Email |
| 12221430 | Name on File | Address on File | | | | | Email on File | Email |
| 12235884 | Name on File | Address on File | | | | | | First class mail |
| 12235885 | Name on File | Address on File | | | | | | First class mail |
| 12179197 | Name on File | Address on File | | | | | Email on File | Email |
| 12224928 | Name on File | Address on File | | | | | Email on File | Email |
| 12224929 | Name on File | Address on File | | | | | Email on File | Email |
| 12219176 | Name on File | Address on File | | | | | Email on File | Email |
| 12219177 | Name on File | Address on File | | | | | Email on File | Email |
| 12215607 | Name on File | Address on File | | | | | Email on File | Email |
| 12194433 | Name on File | Address on File | | | | | Email on File | Email |
| 12160782 | Name on File | Address on File | | | | | Email on File | Email |
| 12218042 | Name on File | Address on File | | | | | Email on File | Email |
| 12234872 | Name on File | Address on File | | | | | Email on File | Email |
| 12234873 | Name on File | Address on File | | | | | Email on File | Email |
| 10590226 | Name on File | Address on File | | | | | Email on File | Email |
| 12193972 | Name on File | Address on File | | | | | Email on File | Email |
| 12225402 | Name on File | Address on File | | | | | | First class mail |
| 10289339 | Name on File | Address on File | | | | | Email on File | Email |
| 12049386 | Name on File | Address on File | | | | | Email on File | Email |
| 11556124 | Name on File | Address on File | | | | | Email on File | Email |
| 12134463 | Name on File | Address on File | | | | | Email on File | Email |
| 12218065 | Name on File | Address on File | | | | | Email on File | Email |
| 12218066 | Name on File | Address on File | | | | | Email on File | Email |
| 12224956 | Name on File | Address on File | | | | | Email on File | Email |
| 12224957 | Name on File | Address on File | | | | | Email on File | Email |
| 12224721 | Name on File | Address on File | | | | | Email on File | Email |
| 20797747 | Name on File | Address on File | | | | | Email on File | Email |
| 12106566 | Name on File | Address on File | | | | | Email on File | Email |
| 12226788 | Name on File | Address on File | | | | | Email on File | Email |
| 12235405 | Name on File | Address on File | | | | | Email on File | Email |
| 12221057 | Name on File | Address on File | | | | | Email on File | Email |
| 12221058 | Name on File | Address on File | | | | | Email on File | Email |
| 12218153 | Name on File | Address on File | | | | | Email on File | Email |
| 12218154 | Name on File | Address on File | | | | | Email on File | Email |
| 12219429 | Name on File | Address on File | | | | | Email on File | Email |
| 12219430 | Name on File | Address on File | | | | | Email on File | Email |
| 12094131 | Name on File | Address on File | | | | | Email on File | Email |
| 11616753 | Name on File | Address on File | | | | | Email on File | Email |
| 12216420 | Name on File | Address on File | | | | | Email on File | Email |
| 12216421 | Name on File | Address on File | | | | | Email on File | Email |
| 12230759 | Name on File | Address on File | | | | | Email on File | Email |
| 12230760 | Name on File | Address on File | | | | | Email on File | Email |
| 12206915 | Name on File | Address on File | | | | | Email on File | Email |
| 12224643 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B
Claimants Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 12224644 | Name on File | Address on File | | | | | Email on File | Email |
| 12230886 | Name on File | Address on File | | | | | Email on File | Email |
| 12230887 | Name on File | Address on File | | | | | Email on File | Email |
| 12220183 | Name on File | Address on File | | | | | Email on File | Email |
| 12220184 | Name on File | Address on File | | | | | Email on File | Email |
| 12218478 | Name on File | Address on File | | | | | Email on File | Email |
| 11517110 | Name on File | Address on File | | | | | Email on File | Email |
| 12048680 | Name on File | Address on File | | | | | Email on File | Email |
| 12225729 | Name on File | Address on File | | | | | Email on File | Email |
| 12225730 | Name on File | Address on File | | | | | Email on File | Email |
| 12123691 | Name on File | Address on File | | | | | Email on File | Email |
| 12224298 | Name on File | Address on File | | | | | Email on File | Email |
| 12224299 | Name on File | Address on File | | | | | Email on File | Email |
| 12223698 | Name on File | Address on File | | | | | Email on File | Email |
| 12223699 | Name on File | Address on File | | | | | Email on File | Email |
| 10283914 | Name on File | Address on File | | | | | Email on File | Email |
| 12834979 | Name on File | Address on File | | | | | Email on File | Email |
| 12220160 | Name on File | Address on File | | | | | Email on File | Email |
| 12220161 | Name on File | Address on File | | | | | Email on File | Email |
| 12218243 | Name on File | Address on File | | | | | Email on File | Email |
| 12218244 | Name on File | Address on File | | | | | Email on File | Email |
| 12219112 | Name on File | Address on File | | | | | Email on File | Email |
| 12219113 | Name on File | Address on File | | | | | Email on File | Email |
| 12168525 | Name on File | Address on File | | | | | Email on File | Email |
| 11824301 | Name on File | Address on File | | | | | Email on File | Email |
| 12223084 | Name on File | Address on File | | | | | Email on File | Email |
| 12223085 | Name on File | Address on File | | | | | Email on File | Email |
| 12235350 | Name on File | Address on File | | | | | Email on File | Email |
| 12217593 | Name on File | Address on File | | | | | Email on File | Email |
| 12217594 | Name on File | Address on File | | | | | Email on File | Email |
| 12219473 | Name on File | Address on File | | | | | Email on File | Email |
| 12219474 | Name on File | Address on File | | | | | Email on File | Email |
| 12225995 | Name on File | Address on File | | | | | Email on File | Email |
| 12225996 | Name on File | Address on File | | | | | Email on File | Email |
| 12172779 | Name on File | Address on File | | | | | Email on File | Email |
| 12139568 | Name on File | Address on File | | | | | Email on File | Email |
| 12116505 | Name on File | Address on File | | | | | Email on File | Email |
| 12095763 | Name on File | Address on File | | | | | Email on File | Email |
| 12219422 | Name on File | Address on File | | | | | Email on File | Email |
| 12219423 | Name on File | Address on File | | | | | Email on File | Email |
| 12234453 | Name on File | Address on File | | | | | Email on File | Email |
| 12234454 | Name on File | Address on File | | | | | Email on File | Email |
| 11576970 | Name on File | Address on File | | | | | Email on File | Email |
| 12184897 | Name on File | Address on File | | | | | Email on File | Email |
| 12228771 | Name on File | Address on File | | | | | Email on File | Email |
| 12228772 | Name on File | Address on File | | | | | Email on File | Email |
| 12234038 | Name on File | Address on File | | | | | Email on File | Email |
| 12234039 | Name on File | Address on File | | | | | Email on File | Email |
| 12229964 | Name on File | Address on File | | | | | Email on File | Email |
| 12229965 | Name on File | Address on File | | | | | Email on File | Email |
| 20694406 | Name on File | Address on File | | | | | Email on File | Email |
| 12214950 | Name on File | Address on File | | | | | Email on File | Email |
| 12214951 | Name on File | Address on File | | | | | Email on File | Email |
| 12227216 | Name on File | Address on File | | | | | Email on File | Email |
| 12228337 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B

Claimants Service List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 12228338 | Name on File | Address on File | | | | | Email on File | Email |
| 11614171 | Name on File | Address on File | | | | | Email on File | Email |
| 12202045 | Name on File | Address on File | | | | | Email on File | Email |
| 12185768 | Name on File | Address on File | | | | | Email on File | Email |
| 12245150 | Name on File | Address on File | | | | | Email on File | Email |
| 12231206 | Name on File | Address on File | | | | | Email on File | Email |
| 12231207 | Name on File | Address on File | | | | | Email on File | Email |
| 12234334 | Name on File | Address on File | | | | | Email on File | Email |
| 12234335 | Name on File | Address on File | | | | | Email on File | Email |
| 10287919 | Name on File | Address on File | | | | | Email on File | Email |
| 10592559 | Name on File | Address on File | | | | | Email on File | Email |
| 11810258 | Name on File | Address on File | | | | | Email on File | Email |
| 12132377 | Name on File | Address on File | | | | | Email on File | Email |
| 12220966 | Name on File | Address on File | | | | | Email on File | Email |
| 12215481 | Name on File | Address on File | | | | | Email on File | Email |
| 12215482 | Name on File | Address on File | | | | | Email on File | Email |
| 11998553 | Name on File | Address on File | | | | | Email on File | Email |
| 12218273 | Name on File | Address on File | | | | | Email on File | Email |
| 12218274 | Name on File | Address on File | | | | | Email on File | Email |
| 12186315 | Name on File | Address on File | | | | | | First class mail |
| 12110280 | Name on File | Address on File | | | | | Email on File | Email |
| 12226400 | Name on File | Address on File | | | | | Email on File | Email |
| 12226401 | Name on File | Address on File | | | | | Email on File | Email |
| 12114271 | Name on File | Address on File | | | | | Email on File | Email |
| 12160112 | Name on File | Address on File | | | | | Email on File | Email |
| 12215741 | Name on File | Address on File | | | | | Email on File | Email |
| 12215742 | Name on File | Address on File | | | | | Email on File | Email |
| 12231555 | Name on File | Address on File | | | | | Email on File | Email |
| 12231556 | Name on File | Address on File | | | | | Email on File | Email |
| 12223327 | Name on File | Address on File | | | | | Email on File | Email |
| 12213525 | Name on File | Address on File | | | | | Email on File | Email |
| 12215519 | Name on File | Address on File | | | | | Email on File | Email |
| 12215520 | Name on File | Address on File | | | | | Email on File | Email |
| 12175403 | Name on File | Address on File | | | | | Email on File | Email |
| 12232738 | Name on File | Address on File | | | | | Email on File | Email |
| 12230550 | Name on File | Address on File | | | | | Email on File | Email |
| 12230551 | Name on File | Address on File | | | | | Email on File | Email |
| 11842407 | Name on File | Address on File | | | | | Email on File | Email |
| 12236582 | Name on File | Address on File | | | | | Email on File | Email |
| 12236583 | Name on File | Address on File | | | | | Email on File | Email |
| 12219003 | Name on File | Address on File | | | | | Email on File | Email |
| 12219004 | Name on File | Address on File | | | | | Email on File | Email |
| 12226737 | Name on File | Address on File | | | | | Email on File | Email |
| 12225683 | Name on File | Address on File | | | | | Email on File | Email |
| 12225684 | Name on File | Address on File | | | | | Email on File | Email |
| 12048328 | Name on File | Address on File | | | | | Email on File | Email |
| 12048128 | Name on File | Address on File | | | | | Email on File | Email |
| 11584913 | Name on File | Address on File | | | | | Email on File | Email |
| 12216137 | Name on File | Address on File | | | | | Email on File | Email |
| 12216138 | Name on File | Address on File | | | | | Email on File | Email |
| 12234108 | Name on File | Address on File | | | | | Email on File | Email |
| 12234109 | Name on File | Address on File | | | | | Email on File | Email |
| 12048361 | Name on File | Address on File | | | | | Email on File | Email |
| 12214878 | Name on File | Address on File | | | | | Email on File | Email |
| 12214879 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B

Claimants Service List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 12227771 | Name on File | Address on File | | | | | Email on File | Email |
| 12227772 | Name on File | Address on File | | | | | Email on File | Email |
| 12218984 | Name on File | Address on File | | | | | Email on File | Email |
| 12218985 | Name on File | Address on File | | | | | Email on File | Email |
| 12218986 | Name on File | Address on File | | | | | Email on File | Email |
| 12226120 | Name on File | Address on File | | | | | Email on File | Email |
| 12226121 | Name on File | Address on File | | | | | Email on File | Email |
| 11445700 | Name on File | Address on File | | | | | Email on File | Email |
| 10546010 | Name on File | Address on File | | | | | Email on File | Email |
| 12229795 | Name on File | Address on File | | | | | Email on File | Email |
| 12229796 | Name on File | Address on File | | | | | Email on File | Email |
| 12144143 | Name on File | Address on File | | | | | Email on File | Email |
| 12224738 | Name on File | Address on File | | | | | Email on File | Email |
| 12224739 | Name on File | Address on File | | | | | Email on File | Email |
| 12176281 | Name on File | Address on File | | | | | Email on File | Email |
| 12218424 | Name on File | Address on File | | | | | Email on File | Email |
| 12218425 | Name on File | Address on File | | | | | Email on File | Email |
| 12218426 | Name on File | Address on File | | | | | Email on File | Email |
| 12186774 | Name on File | Address on File | | | | | Email on File | Email |
| 12019471 | Name on File | Address on File | | | | | Email on File | Email |
| 12097943 | Name on File | Address on File | | | | | Email on File | Email |
| 12223086 | Name on File | Address on File | | | | | Email on File | Email |
| 12223087 | Name on File | Address on File | | | | | Email on File | Email |
| 12235696 | Name on File | Address on File | | | | | Email on File | Email |
| 12235697 | Name on File | Address on File | | | | | Email on File | Email |
| 12226329 | Name on File | Address on File | | | | | Email on File | Email |
| 12232659 | Name on File | Address on File | | | | | Email on File | Email |
| 12232660 | Name on File | Address on File | | | | | Email on File | Email |
| 12232661 | Name on File | Address on File | | | | | Email on File | Email |
| 12229835 | Name on File | Address on File | | | | | Email on File | Email |
| 12229836 | Name on File | Address on File | | | | | Email on File | Email |
| 12239469 | Name on File | Address on File | | | | | Email on File | Email |
| 12232220 | Name on File | Address on File | | | | | Email on File | Email |
| 10592563 | Name on File | Address on File | | | | | Email on File | Email |
| 12232219 | Name on File | Address on File | | | | | Email on File | Email |
| 12225038 | Name on File | Address on File | | | | | Email on File | Email |
| 10547986 | Name on File | Address on File | | | | | Email on File | Email |
| 10547114 | Name on File | Address on File | | | | | Email on File | Email |
| 10286638 | Name on File | Address on File | | | | | Email on File | Email |
| 12231554 | Name on File | Address on File | | | | | Email on File | Email |
| 12231553 | Name on File | Address on File | | | | | Email on File | Email |
| 12966306 | Name on File | Address on File | | | | | Email on File | Email |
| 10548295 | Name on File | Address on File | | | | | Email on File | Email |
| 12115084 | Name on File | Address on File | | | | | Email on File | Email |
| 12225492 | Name on File | Address on File | | | | | Email on File | Email |
| 11515615 | Name on File | Address on File | | | | | Email on File | Email |
| 12217390 | Name on File | Address on File | | | | | Email on File | Email |
| 12217391 | Name on File | Address on File | | | | | Email on File | Email |
| 12229360 | Name on File | Address on File | | | | | Email on File | Email |
| 12229361 | Name on File | Address on File | | | | | Email on File | Email |
| 12228415 | Name on File | Address on File | | | | | Email on File | Email |
| 12228416 | Name on File | Address on File | | | | | Email on File | Email |
| 11689174 | Name on File | Address on File | | | | | Email on File | Email |
| 12203032 | Name on File | Address on File | | | | | Email on File | Email |
| 12228175 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B

Claimants Service List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 12228176 | Name on File | Address on File | | | | | Email on File | Email |
| 10279840 | Name on File | Address on File | | | | | Email on File | Email |
| 12103449 | Name on File | Address on File | | | | | Email on File | Email |
| 12226151 | Name on File | Address on File | | | | | Email on File | Email |
| 12226152 | Name on File | Address on File | | | | | Email on File | Email |
| 12236496 | Name on File | Address on File | | | | | Email on File | Email |
| 12236497 | Name on File | Address on File | | | | | Email on File | Email |
| 20798022 | Name on File | Address on File | | | | | Email on File | Email |
| 11768310 | Name on File | Address on File | | | | | Email on File | Email |
| 11806609 | Name on File | Address on File | | | | | Email on File | Email |
| 12234988 | Name on File | Address on File | | | | | Email on File | Email |
| 12234989 | Name on File | Address on File | | | | | Email on File | Email |
| 12229270 | Name on File | Address on File | | | | | Email on File | Email |
| 12229271 | Name on File | Address on File | | | | | Email on File | Email |
| 12229272 | Name on File | Address on File | | | | | Email on File | Email |
| 12207881 | Name on File | Address on File | | | | | Email on File | Email |
| 12215968 | Name on File | Address on File | | | | | Email on File | Email |
| 12215969 | Name on File | Address on File | | | | | Email on File | Email |
| 12214310 | Name on File | Address on File | | | | | Email on File | Email |
| 12214311 | Name on File | Address on File | | | | | Email on File | Email |
| 10283823 | Name on File | Address on File | | | | | Email on File | Email |
| 12235042 | Name on File | Address on File | | | | | Email on File | Email |
| 12235043 | Name on File | Address on File | | | | | Email on File | Email |
| 12226228 | Name on File | Address on File | | | | | Email on File | Email |
| 12226229 | Name on File | Address on File | | | | | Email on File | Email |
| 11560446 | Name on File | Address on File | | | | | Email on File | Email |
| 12226243 | Name on File | Address on File | | | | | Email on File | Email |
| 12226244 | Name on File | Address on File | | | | | Email on File | Email |
| 12236382 | Name on File | Address on File | | | | | Email on File | Email |
| 12236383 | Name on File | Address on File | | | | | Email on File | Email |
| 12217187 | Name on File | Address on File | | | | | Email on File | Email |
| 12217188 | Name on File | Address on File | | | | | Email on File | Email |
| 12225662 | Name on File | Address on File | | | | | Email on File | Email |
| 12225663 | Name on File | Address on File | | | | | Email on File | Email |
| 12223481 | Name on File | Address on File | | | | | Email on File | Email |
| 12223482 | Name on File | Address on File | | | | | Email on File | Email |
| 12214710 | Name on File | Address on File | | | | | Email on File | Email |
| 12228363 | Name on File | Address on File | | | | | Email on File | Email |
| 12228364 | Name on File | Address on File | | | | | Email on File | Email |
| 12224699 | Name on File | Address on File | | | | | Email on File | Email |
| 12224700 | Name on File | Address on File | | | | | Email on File | Email |
| 12234087 | Name on File | Address on File | | | | | Email on File | Email |
| 12234088 | Name on File | Address on File | | | | | Email on File | Email |
| 12214993 | Name on File | Address on File | | | | | Email on File | Email |
| 12240932 | Name on File | Address on File | | | | | | First class mail |
| 10548271 | Name on File | Address on File | | | | | Email on File | Email |
| 12235936 | Name on File | Address on File | | | | | Email on File | Email |
| 12235937 | Name on File | Address on File | | | | | Email on File | Email |
| 12201583 | Name on File | Address on File | | | | | Email on File | Email |
| 12224074 | Name on File | Address on File | | | | | Email on File | Email |
| 12224075 | Name on File | Address on File | | | | | Email on File | Email |
| 11637205 | Name on File | Address on File | | | | | Email on File | Email |
| 12232330 | Name on File | Address on File | | | | | Email on File | Email |
| 12232331 | Name on File | Address on File | | | | | Email on File | Email |
| 12215006 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B

Claimants Service List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 12215007 | Name on File | Address on File | | | | | Email on File | Email |
| 12234213 | Name on File | Address on File | | | | | Email on File | Email |
| 12234214 | Name on File | Address on File | | | | | Email on File | Email |
| 12233618 | Name on File | Address on File | | | | | Email on File | Email |
| 12233619 | Name on File | Address on File | | | | | Email on File | Email |
| 12118907 | Name on File | Address on File | | | | | Email on File | Email |
| 12129218 | Name on File | Address on File | | | | | Email on File | Email |
| 12171736 | Name on File | Address on File | | | | | Email on File | Email |
| 12223364 | Name on File | Address on File | | | | | Email on File | Email |
| 12223365 | Name on File | Address on File | | | | | Email on File | Email |
| 12224572 | Name on File | Address on File | | | | | Email on File | Email |
| 12224573 | Name on File | Address on File | | | | | Email on File | Email |
| 12220681 | Name on File | Address on File | | | | | Email on File | Email |
| 12220682 | Name on File | Address on File | | | | | Email on File | Email |
| 12215562 | Name on File | Address on File | | | | | Email on File | Email |
| 12215563 | Name on File | Address on File | | | | | Email on File | Email |
| 12211295 | Name on File | Address on File | | | | | Email on File | Email |
| 20690989 | Name on File | Address on File | | | | | Email on File | Email |
| 12215074 | Name on File | Address on File | | | | | Email on File | Email |
| 12215075 | Name on File | Address on File | | | | | Email on File | Email |
| 12223389 | Name on File | Address on File | | | | | Email on File | Email |
| 12123886 | Name on File | Address on File | | | | | Email on File | Email |
| 11805700 | Name on File | Address on File | | | | | Email on File | Email |
| 11782040 | Name on File | Address on File | | | | | Email on File | Email |
| 10547909 | Name on File | Address on File | | | | | Email on File | Email |
| 12234503 | Name on File | Address on File | | | | | Email on File | Email |
| 12234504 | Name on File | Address on File | | | | | Email on File | Email |
| 10289906 | Name on File | Address on File | | | | | Email on File | Email |
| 12219424 | Name on File | Address on File | | | | | Email on File | Email |
| 12219425 | Name on File | Address on File | | | | | Email on File | Email |
| 12224111 | Name on File | Address on File | | | | | Email on File | Email |
| 12234784 | Name on File | Address on File | | | | | Email on File | Email |
| 12234785 | Name on File | Address on File | | | | | Email on File | Email |
| 12210245 | Name on File | Address on File | | | | | Email on File | Email |
| 12226158 | Name on File | Address on File | | | | | Email on File | Email |
| 12226159 | Name on File | Address on File | | | | | Email on File | Email |
| 12182848 | Name on File | Address on File | | | | | Email on File | Email |
| 12228735 | Name on File | Address on File | | | | | Email on File | Email |
| 12228736 | Name on File | Address on File | | | | | Email on File | Email |
| 12216183 | Name on File | Address on File | | | | | Email on File | Email |
| 12216184 | Name on File | Address on File | | | | | Email on File | Email |
| 12207465 | Name on File | Address on File | | | | | Email on File | Email |
| 12245479 | Name on File | Address on File | | | | | Email on File | Email |
| 12223943 | Name on File | Address on File | | | | | Email on File | Email |
| 12223944 | Name on File | Address on File | | | | | Email on File | Email |
| 12115098 | Name on File | Address on File | | | | | Email on File | Email |
| 12201321 | Name on File | Address on File | | | | | Email on File | Email |
| 12234359 | Name on File | Address on File | | | | | Email on File | Email |
| 12234360 | Name on File | Address on File | | | | | Email on File | Email |
| 11445271 | Name on File | Address on File | | | | | Email on File | Email |
| 11527400 | Name on File | Address on File | | | | | Email on File | Email |
| 12223118 | Name on File | Address on File | | | | | Email on File | Email |
| 12223119 | Name on File | Address on File | | | | | Email on File | Email |
| 10675353 | Name on File | Address on File | | | | | Email on File | Email |
| 10675378 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B

Claimants Service List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 11552793 | Name on File | Address on File | | | | | Email on File | Email |
| 12224072 | Name on File | Address on File | | | | | Email on File | Email |
| 12224073 | Name on File | Address on File | | | | | Email on File | Email |
| 11554358 | Name on File | Address on File | | | | | Email on File | Email |
| 12231733 | Name on File | Address on File | | | | | Email on File | Email |
| 12231734 | Name on File | Address on File | | | | | Email on File | Email |
| 12200075 | Name on File | Address on File | | | | | Email on File | Email |
| 12219350 | Name on File | Address on File | | | | | Email on File | Email |
| 12219351 | Name on File | Address on File | | | | | Email on File | Email |
| 11629554 | Name on File | Address on File | | | | | Email on File | Email |
| 10547619 | Name on File | Address on File | | | | | Email on File | Email |
| 12231701 | Name on File | Address on File | | | | | Email on File | Email |
| 12231702 | Name on File | Address on File | | | | | Email on File | Email |
| 12233347 | Name on File | Address on File | | | | | Email on File | Email |
| 12185208 | Name on File | Address on File | | | | | Email on File | Email |
| 12235792 | Name on File | Address on File | | | | | Email on File | Email |
| 12235793 | Name on File | Address on File | | | | | Email on File | Email |
| 10303396 | Name on File | Address on File | | | | | Email on File | Email |
| 12223287 | Name on File | Address on File | | | | | Email on File | Email |
| 12223288 | Name on File | Address on File | | | | | Email on File | Email |
| 12231613 | Name on File | Address on File | | | | | Email on File | Email |
| 12231614 | Name on File | Address on File | | | | | Email on File | Email |
| 12194011 | Name on File | Address on File | | | | | Email on File | Email |
| 12214701 | Name on File | Address on File | | | | | Email on File | Email |
| 12214702 | Name on File | Address on File | | | | | Email on File | Email |
| 12218170 | Name on File | Address on File | | | | | Email on File | Email |
| 12218171 | Name on File | Address on File | | | | | Email on File | Email |
| 12235928 | Name on File | Address on File | | | | | Email on File | Email |
| 12235929 | Name on File | Address on File | | | | | Email on File | Email |
| 12227495 | Name on File | Address on File | | | | | Email on File | Email |
| 12227496 | Name on File | Address on File | | | | | Email on File | Email |
| 12226452 | Name on File | Address on File | | | | | Email on File | Email |
| 12227021 | Name on File | Address on File | | | | | Email on File | Email |
| 12235912 | Name on File | Address on File | | | | | Email on File | Email |
| 12235913 | Name on File | Address on File | | | | | Email on File | Email |
| 12223728 | Name on File | Address on File | | | | | Email on File | Email |
| 12223729 | Name on File | Address on File | | | | | Email on File | Email |
| 12216405 | Name on File | Address on File | | | | | Email on File | Email |
| 12216406 | Name on File | Address on File | | | | | Email on File | Email |
| 12230716 | Name on File | Address on File | | | | | Email on File | Email |
| 12230717 | Name on File | Address on File | | | | | Email on File | Email |
| 12229696 | Name on File | Address on File | | | | | Email on File | Email |
| 12229697 | Name on File | Address on File | | | | | Email on File | Email |
| 12229508 | Name on File | Address on File | | | | | Email on File | Email |
| 12229509 | Name on File | Address on File | | | | | Email on File | Email |
| 12045268 | Name on File | Address on File | | | | | Email on File | Email |
| 12237938 | Name on File | Address on File | | | | | Email on File | Email |
| 12237940 | Name on File | Address on File | | | | | Email on File | Email |
| 10285303 | Name on File | Address on File | | | | | Email on File | Email |
| 12233934 | Name on File | Address on File | | | | | Email on File | Email |
| 12233935 | Name on File | Address on File | | | | | Email on File | Email |
| 12178508 | Name on File | Address on File | | | | | Email on File | Email |
| 12169830 | Name on File | Address on File | | | | | Email on File | Email |
| 12131027 | Name on File | Address on File | | | | | Email on File | Email |
| 12219525 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B
Claimants Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 12219526 | Name on File | Address on File | | | | | Email on File | Email |
| 12234827 | Name on File | Address on File | | | | | Email on File | Email |
| 12234828 | Name on File | Address on File | | | | | Email on File | Email |
| 12160001 | Name on File | Address on File | | | | | Email on File | Email |
| 12236474 | Name on File | Address on File | | | | | Email on File | Email |
| 12236475 | Name on File | Address on File | | | | | Email on File | Email |
| 12236476 | Name on File | Address on File | | | | | Email on File | Email |
| 12215196 | Name on File | Address on File | | | | | Email on File | Email |
| 12215197 | Name on File | Address on File | | | | | Email on File | Email |
| 12215420 | Name on File | Address on File | | | | | Email on File | Email |
| 12215421 | Name on File | Address on File | | | | | Email on File | Email |
| 10279814 | Name on File | Address on File | | | | | Email on File | Email |
| 12223610 | Name on File | Address on File | | | | | Email on File | Email |
| 12223611 | Name on File | Address on File | | | | | Email on File | Email |
| 12217962 | Name on File | Address on File | | | | | Email on File | Email |
| 12216258 | Name on File | Address on File | | | | | Email on File | Email |
| 12218674 | Name on File | Address on File | | | | | Email on File | Email |
| 12218675 | Name on File | Address on File | | | | | Email on File | Email |
| 11555716 | Name on File | Address on File | | | | | Email on File | Email |
| 12187816 | Name on File | Address on File | | | | | Email on File | Email |
| 10284574 | Name on File | Address on File | | | | | Email on File | Email |
| 12225731 | Name on File | Address on File | | | | | Email on File | Email |
| 12225732 | Name on File | Address on File | | | | | Email on File | Email |
| 12235595 | Name on File | Address on File | | | | | Email on File | Email |
| 12235596 | Name on File | Address on File | | | | | Email on File | Email |
| 12216567 | Name on File | Address on File | | | | | | First class mail |
| 12146571 | Name on File | Address on File | | | | | Email on File | Email |
| 12236494 | Name on File | Address on File | | | | | Email on File | Email |
| 12236495 | Name on File | Address on File | | | | | Email on File | Email |
| 12225583 | Name on File | Address on File | | | | | Email on File | Email |
| 11596877 | Name on File | Address on File | | | | | Email on File | Email |
| 11802481 | Name on File | Address on File | | | | | Email on File | Email |
| 12229028 | Name on File | Address on File | | | | | Email on File | Email |
| 12229029 | Name on File | Address on File | | | | | Email on File | Email |
| 10588279 | Name on File | Address on File | | | | | Email on File | Email |
| 10521520 | Name on File | Address on File | | | | | Email on File | Email |
| 12113958 | Name on File | Address on File | | | | | Email on File | Email |
| 12232004 | Name on File | Address on File | | | | | Email on File | Email |
| 12232005 | Name on File | Address on File | | | | | Email on File | Email |
| 12115681 | Name on File | Address on File | | | | | Email on File | Email |
| 12235767 | Name on File | Address on File | | | | | Email on File | Email |
| 12235768 | Name on File | Address on File | | | | | Email on File | Email |
| 12231088 | Name on File | Address on File | | | | | Email on File | Email |
| 12231089 | Name on File | Address on File | | | | | Email on File | Email |
| 12217997 | Name on File | Address on File | | | | | Email on File | Email |
| 12217998 | Name on File | Address on File | | | | | Email on File | Email |
| 12234691 | Name on File | Address on File | | | | | Email on File | Email |
| 12234692 | Name on File | Address on File | | | | | Email on File | Email |
| 12234693 | Name on File | Address on File | | | | | Email on File | Email |
| 12228395 | Name on File | Address on File | | | | | Email on File | Email |
| 12228396 | Name on File | Address on File | | | | | Email on File | Email |
| 12228397 | Name on File | Address on File | | | | | Email on File | Email |
| 11796076 | Name on File | Address on File | | | | | Email on File | Email |
| 12192851 | Name on File | Address on File | | | | | Email on File | Email |
| 12241836 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B
Claimants Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 12141436 | Name on File | Address on File | | | | | Email on File | Email |
| 12215004 | Name on File | Address on File | | | | | Email on File | Email |
| 12215005 | Name on File | Address on File | | | | | Email on File | Email |
| 12232724 | Name on File | Address on File | | | | | Email on File | Email |
| 12232725 | Name on File | Address on File | | | | | Email on File | Email |
| 12193160 | Name on File | Address on File | | | | | Email on File | Email |
| 12215559 | Name on File | Address on File | | | | | Email on File | Email |
| 12105023 | Name on File | Address on File | | | | | Email on File | Email |
| 12106077 | Name on File | Address on File | | | | | Email on File | Email |
| 12229168 | Name on File | Address on File | | | | | Email on File | Email |
| 12229169 | Name on File | Address on File | | | | | Email on File | Email |
| 12236350 | Name on File | Address on File | | | | | Email on File | Email |
| 12134755 | Name on File | Address on File | | | | | Email on File | Email |
| 12221237 | Name on File | Address on File | | | | | Email on File | Email |
| 12224962 | Name on File | Address on File | | | | | Email on File | Email |
| 12224963 | Name on File | Address on File | | | | | Email on File | Email |
| 12159817 | Name on File | Address on File | | | | | Email on File | Email |
| 12215378 | Name on File | Address on File | | | | | Email on File | Email |
| 12215379 | Name on File | Address on File | | | | | Email on File | Email |
| 12219245 | Name on File | Address on File | | | | | Email on File | Email |
| 12219246 | Name on File | Address on File | | | | | Email on File | Email |
| 11526552 | Name on File | Address on File | | | | | Email on File | Email |
| 12219926 | Name on File | Address on File | | | | | Email on File | Email |
| 12219927 | Name on File | Address on File | | | | | Email on File | Email |
| 12219928 | Name on File | Address on File | | | | | Email on File | Email |
| 12217640 | Name on File | Address on File | | | | | Email on File | Email |
| 12217641 | Name on File | Address on File | | | | | Email on File | Email |
| 12045997 | Name on File | Address on File | | | | | Email on File | Email |
| 12219689 | Name on File | Address on File | | | | | Email on File | Email |
| 12219690 | Name on File | Address on File | | | | | Email on File | Email |
| 12217706 | Name on File | Address on File | | | | | Email on File | Email |
| 12217707 | Name on File | Address on File | | | | | Email on File | Email |
| 12043974 | Name on File | Address on File | | | | | Email on File | Email |
| 12115401 | Name on File | Address on File | | | | | Email on File | Email |
| 12235664 | Name on File | Address on File | | | | | Email on File | Email |
| 12235665 | Name on File | Address on File | | | | | Email on File | Email |
| 12047952 | Name on File | Address on File | | | | | Email on File | Email |
| 12223578 | Name on File | Address on File | | | | | Email on File | Email |
| 12223579 | Name on File | Address on File | | | | | Email on File | Email |
| 12046064 | Name on File | Address on File | | | | | Email on File | Email |
| 12046161 | Name on File | Address on File | | | | | Email on File | Email |
| 12220990 | Name on File | Address on File | | | | | Email on File | Email |
| 12220991 | Name on File | Address on File | | | | | Email on File | Email |
| 12162243 | Name on File | Address on File | | | | | Email on File | Email |
| 12234862 | Name on File | Address on File | | | | | Email on File | Email |
| 12234863 | Name on File | Address on File | | | | | Email on File | Email |
| 12215123 | Name on File | Address on File | | | | | Email on File | Email |
| 12215124 | Name on File | Address on File | | | | | Email on File | Email |
| 12217864 | Name on File | Address on File | | | | | | First class mail |
| 12149653 | Name on File | Address on File | | | | | Email on File | Email |
| 12226910 | Name on File | Address on File | | | | | Email on File | Email |
| 12226911 | Name on File | Address on File | | | | | Email on File | Email |
| 12226503 | Name on File | Address on File | | | | | Email on File | Email |
| 12217270 | Name on File | Address on File | | | | | Email on File | Email |
| 12217269 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B
Claimants Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 12228862 | Name on File | Address on File | | | | | Email on File | Email |
| 12228863 | Name on File | Address on File | | | | | Email on File | Email |
| 12216173 | Name on File | Address on File | | | | | Email on File | Email |
| 12216174 | Name on File | Address on File | | | | | Email on File | Email |
| 12049712 | Name on File | Address on File | | | | | Email on File | Email |
| 12226373 | Name on File | Address on File | | | | | Email on File | Email |
| 12226374 | Name on File | Address on File | | | | | Email on File | Email |
| 12226375 | Name on File | Address on File | | | | | Email on File | Email |
| 12235428 | Name on File | Address on File | | | | | Email on File | Email |
| 12235429 | Name on File | Address on File | | | | | Email on File | Email |
| 12225051 | Name on File | Address on File | | | | | Email on File | Email |
| 12225052 | Name on File | Address on File | | | | | Email on File | Email |
| 12217229 | Name on File | Address on File | | | | | Email on File | Email |
| 12217230 | Name on File | Address on File | | | | | Email on File | Email |
| 10588908 | Name on File | Address on File | | | | | Email on File | Email |
| 12117367 | Name on File | Address on File | | | | | Email on File | Email |
| 11560702 | Name on File | Address on File | | | | | Email on File | Email |
| 12223670 | Name on File | Address on File | | | | | Email on File | Email |
| 12223671 | Name on File | Address on File | | | | | Email on File | Email |
| 12191139 | Name on File | Address on File | | | | | Email on File | Email |
| 12232801 | Name on File | Address on File | | | | | Email on File | Email |
| 10286844 | Name on File | Address on File | | | | | Email on File | Email |
| 12228844 | Name on File | Address on File | | | | | Email on File | Email |
| 10289253 | Name on File | Address on File | | | | | Email on File | Email |
| 12232187 | Name on File | Address on File | | | | | Email on File | Email |
| 12232188 | Name on File | Address on File | | | | | Email on File | Email |
| 12230934 | Name on File | Address on File | | | | | Email on File | Email |
| 12230935 | Name on File | Address on File | | | | | Email on File | Email |
| 12232273 | Name on File | Address on File | | | | | Email on File | Email |
| 12232274 | Name on File | Address on File | | | | | Email on File | Email |
| 12225981 | Name on File | Address on File | | | | | Email on File | Email |
| 12225982 | Name on File | Address on File | | | | | Email on File | Email |
| 12223368 | Name on File | Address on File | | | | | Email on File | Email |
| 12223369 | Name on File | Address on File | | | | | Email on File | Email |
| 12235279 | Name on File | Address on File | | | | | Email on File | Email |
| 12235280 | Name on File | Address on File | | | | | Email on File | Email |
| 12234774 | Name on File | Address on File | | | | | Email on File | Email |
| 12234775 | Name on File | Address on File | | | | | Email on File | Email |
| 22152444 | Name on File | Address on File | | | | | Email on File | Email |
| 12107444 | Name on File | Address on File | | | | | Email on File | Email |
| 12107317 | Name on File | Address on File | | | | | Email on File | Email |
| 12228179 | Name on File | Address on File | | | | | Email on File | Email |
| 12228180 | Name on File | Address on File | | | | | Email on File | Email |
| 12225987 | Name on File | Address on File | | | | | Email on File | Email |
| 12225988 | Name on File | Address on File | | | | | Email on File | Email |
| 12215262 | Name on File | Address on File | | | | | Email on File | Email |
| 12220225 | Name on File | Address on File | | | | | Email on File | Email |
| 12220226 | Name on File | Address on File | | | | | Email on File | Email |
| 12129861 | Name on File | Address on File | | | | | Email on File | Email |
| 10284377 | Name on File | Address on File | | | | | Email on File | Email |
| 10593666 | Name on File | Address on File | | | | | Email on File | Email |
| 12230940 | Name on File | Address on File | | | | | Email on File | Email |
| 12230941 | Name on File | Address on File | | | | | Email on File | Email |
| 12220570 | Name on File | Address on File | | | | | Email on File | Email |
| 12236300 | Hacker Enterprises LLC | 3704 Kentfield Place | Valrico | Fl | 33596 | | donhacker32@gmail.com | Email |

In re: BlockFi Inc., et al.
Case No. 22-19361 (MBK)

Page 104 of 309

Exhibit B

Claimants Service List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 12236301 | Hacker Enterprises LLC | 3704 Kentfield Place | Valrico | FL | 33596 | | donhacker32@gmail.com | Email |
| 12215627 | Name on File | Address on File | | | | | Email on File | Email |
| 12215628 | Name on File | Address on File | | | | | Email on File | Email |
| 11741260 | Name on File | Address on File | | | | | Email on File | Email |
| 11841451 | Name on File | Address on File | | | | | Email on File | Email |
| 12232400 | Name on File | Address on File | | | | | Email on File | Email |
| 12226806 | Name on File | Address on File | | | | | Email on File | Email |
| 12226807 | Name on File | Address on File | | | | | Email on File | Email |
| 10590674 | Name on File | Address on File | | | | | Email on File | Email |
| 12229241 | Name on File | Address on File | | | | | Email on File | Email |
| 11746209 | Name on File | Address on File | | | | | Email on File | Email |
| 10548370 | Name on File | Address on File | | | | | Email on File | Email |
| 10548563 | Name on File | Address on File | | | | | Email on File | Email |
| 12214456 | Name on File | Address on File | | | | | Email on File | Email |
| 12214457 | Name on File | Address on File | | | | | Email on File | Email |
| 10285497 | Name on File | Address on File | | | | | Email on File | Email |
| 12096756 | Name on File | Address on File | | | | | Email on File | Email |
| 12234833 | Name on File | Address on File | | | | | Email on File | Email |
| 12234834 | Name on File | Address on File | | | | | Email on File | Email |
| 10591035 | Name on File | Address on File | | | | | Email on File | Email |
| 10591792 | Name on File | Address on File | | | | | Email on File | Email |
| 12223140 | Name on File | Address on File | | | | | Email on File | Email |
| 12223141 | Name on File | Address on File | | | | | Email on File | Email |
| 12240119 | Name on File | Address on File | | | | | Email on File | Email |
| 12231628 | Name on File | Address on File | | | | | Email on File | Email |
| 12048861 | Name on File | Address on File | | | | | Email on File | Email |
| 12217560 | Name on File | Address on File | | | | | Email on File | Email |
| 12150051 | Name on File | Address on File | | | | | Email on File | Email |
| 11653336 | Name on File | Address on File | | | | | Email on File | Email |
| 12232098 | Name on File | Address on File | | | | | Email on File | Email |
| 12232099 | Name on File | Address on File | | | | | Email on File | Email |
| 12234459 | Name on File | Address on File | | | | | Email on File | Email |
| 12234460 | Name on File | Address on File | | | | | Email on File | Email |
| 12231470 | Name on File | Address on File | | | | | Email on File | Email |
| 12231471 | Name on File | Address on File | | | | | Email on File | Email |
| 12226842 | Name on File | Address on File | | | | | Email on File | Email |
| 12226843 | Name on File | Address on File | | | | | Email on File | Email |
| 12233598 | Name on File | Address on File | | | | | Email on File | Email |
| 12233599 | Name on File | Address on File | | | | | Email on File | Email |
| 12103495 | Name on File | Address on File | | | | | Email on File | Email |
| 11803960 | Name on File | Address on File | | | | | Email on File | Email |
| 12142910 | Name on File | Address on File | | | | | Email on File | Email |
| 12231256 | Name on File | Address on File | | | | | Email on File | Email |
| 12231257 | Name on File | Address on File | | | | | Email on File | Email |
| 12093137 | Name on File | Address on File | | | | | Email on File | Email |
| 12215853 | Name on File | Address on File | | | | | Email on File | Email |
| 12215854 | Name on File | Address on File | | | | | Email on File | Email |
| 12220532 | Name on File | Address on File | | | | | Email on File | Email |
| 12220534 | Name on File | Address on File | | | | | Email on File | Email |
| 12219061 | Name on File | Address on File | | | | | Email on File | Email |
| 12219062 | Name on File | Address on File | | | | | Email on File | Email |
| 12228390 | Name on File | Address on File | | | | | Email on File | Email |
| 12228389 | Name on File | Address on File | | | | | Email on File | Email |
| 12131820 | Name on File | Address on File | | | | | Email on File | Email |
| 12093997 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B

Claimants Service List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 12227321 | Name on File | Address on File | | | | | Email on File | Email |
| 12227322 | Name on File | Address on File | | | | | Email on File | Email |
| 12235520 | Name on File | Address on File | | | | | Email on File | Email |
| 12235521 | Name on File | Address on File | | | | | Email on File | Email |
| 12179086 | Name on File | Address on File | | | | | Email on File | Email |
| 12231023 | Name on File | Address on File | | | | | Email on File | Email |
| 12231024 | Name on File | Address on File | | | | | Email on File | Email |
| 12170014 | Name on File | Address on File | | | | | Email on File | Email |
| 12203241 | Name on File | Address on File | | | | | Email on File | Email |
| 12211423 | Name on File | Address on File | | | | | Email on File | Email |
| 12193341 | Name on File | Address on File | | | | | Email on File | Email |
| 12236727 | Name on File | Address on File | | | | | Email on File | Email |
| 12236728 | Name on File | Address on File | | | | | Email on File | Email |
| 12235029 | Name on File | Address on File | | | | | Email on File | Email |
| 12235028 | Name on File | Address on File | | | | | Email on File | Email |
| 12231459 | Name on File | Address on File | | | | | Email on File | Email |
| 12231460 | Name on File | Address on File | | | | | Email on File | Email |
| 12231461 | Name on File | Address on File | | | | | Email on File | Email |
| 12232115 | Name on File | Address on File | | | | | Email on File | Email |
| 12232116 | Name on File | Address on File | | | | | Email on File | Email |
| 12235175 | Name on File | Address on File | | | | | Email on File | Email |
| 12235176 | Name on File | Address on File | | | | | Email on File | Email |
| 12176210 | Name on File | Address on File | | | | | Email on File | Email |
| 11627774 | Name on File | Address on File | | | | | Email on File | Email |
| 12226028 | Name on File | Address on File | | | | | Email on File | Email |
| 12226029 | Name on File | Address on File | | | | | Email on File | Email |
| 12193468 | Name on File | Address on File | | | | | Email on File | Email |
| 12226635 | Name on File | Address on File | | | | | Email on File | Email |
| 12226634 | Name on File | Address on File | | | | | Email on File | Email |
| 12225296 | Name on File | Address on File | | | | | Email on File | Email |
| 12225297 | Name on File | Address on File | | | | | Email on File | Email |
| 12225298 | Name on File | Address on File | | | | | Email on File | Email |
| 10588301 | Name on File | Address on File | | | | | Email on File | Email |
| 12222584 | Name on File | Address on File | | | | | Email on File | Email |
| 12176031 | Name on File | Address on File | | | | | Email on File | Email |
| 10289384 | Name on File | Address on File | | | | | Email on File | Email |
| 10351572 | Name on File | Address on File | | | | | Email on File | Email |
| 12178729 | Name on File | Address on File | | | | | Email on File | Email |
| 12144521 | Name on File | Address on File | | | | | Email on File | Email |
| 12232071 | Name on File | Address on File | | | | | Email on File | Email |
| 12232072 | Name on File | Address on File | | | | | Email on File | Email |
| 11633101 | Name on File | Address on File | | | | | Email on File | Email |
| 12226201 | Name on File | Address on File | | | | | Email on File | Email |
| 12226202 | Name on File | Address on File | | | | | Email on File | Email |
| 12226203 | Name on File | Address on File | | | | | Email on File | Email |
| 12166738 | Name on File | Address on File | | | | | Email on File | Email |
| 12226135 | Name on File | Address on File | | | | | Email on File | Email |
| 12226136 | Name on File | Address on File | | | | | Email on File | Email |
| 12163674 | Name on File | Address on File | | | | | Email on File | Email |
| 12215691 | Name on File | Address on File | | | | | Email on File | Email |
| 12215692 | Name on File | Address on File | | | | | Email on File | Email |
| 10593732 | Name on File | Address on File | | | | | Email on File | Email |
| 12232305 | Name on File | Address on File | | | | | Email on File | Email |
| 12232306 | Name on File | Address on File | | | | | Email on File | Email |
| 12232307 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B

Claimants Service List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 10588308 | Name on File | Address on File | | | | | Email on File | Email |
| 12224859 | Name on File | Address on File | | | | | Email on File | Email |
| 12224860 | Name on File | Address on File | | | | | Email on File | Email |
| 12231066 | Name on File | Address on File | | | | | Email on File | Email |
| 12231067 | Name on File | Address on File | | | | | Email on File | Email |
| 12174974 | Name on File | Address on File | | | | | Email on File | Email |
| 12216246 | Name on File | Address on File | | | | | Email on File | Email |
| 12216247 | Name on File | Address on File | | | | | Email on File | Email |
| 12232705 | Name on File | Address on File | | | | | Email on File | Email |
| 12232706 | Name on File | Address on File | | | | | Email on File | Email |
| 12045459 | Name on File | Address on File | | | | | Email on File | Email |
| 11812035 | Name on File | Address on File | | | | | | First class mail |
| 12223995 | Name on File | Address on File | | | | | Email on File | Email |
| 12223996 | Name on File | Address on File | | | | | Email on File | Email |
| 11794194 | Name on File | Address on File | | | | | Email on File | Email |
| 10289897 | Name on File | Address on File | | | | | Email on File | Email |
| 12041315 | Name on File | Address on File | | | | | Email on File | Email |
| 12204829 | Name on File | Address on File | | | | | Email on File | Email |
| 12223093 | Name on File | Address on File | | | | | Email on File | Email |
| 12224516 | Name on File | Address on File | | | | | Email on File | Email |
| 12224517 | Name on File | Address on File | | | | | Email on File | Email |
| 12227031 | Name on File | Address on File | | | | | Email on File | Email |
| 12227032 | Name on File | Address on File | | | | | Email on File | Email |
| 10545984 | Name on File | Address on File | | | | | Email on File | Email |
| 12236840 | Name on File | Address on File | | | | | Email on File | Email |
| 12236841 | Name on File | Address on File | | | | | Email on File | Email |
| 12216689 | Name on File | Address on File | | | | | Email on File | Email |
| 12216690 | Name on File | Address on File | | | | | Email on File | Email |
| 12216691 | Name on File | Address on File | | | | | Email on File | Email |
| 12226941 | Name on File | Address on File | | | | | Email on File | Email |
| 12226942 | Name on File | Address on File | | | | | Email on File | Email |
| 12234002 | Name on File | Address on File | | | | | Email on File | Email |
| 12234003 | Name on File | Address on File | | | | | Email on File | Email |
| 12214209 | Name on File | Address on File | | | | | Email on File | Email |
| 12214210 | Name on File | Address on File | | | | | Email on File | Email |
| 10546751 | Name on File | Address on File | | | | | Email on File | Email |
| 12219122 | Name on File | Address on File | | | | | Email on File | Email |
| 12219123 | Name on File | Address on File | | | | | Email on File | Email |
| 12217672 | Name on File | Address on File | | | | | Email on File | Email |
| 12217673 | Name on File | Address on File | | | | | Email on File | Email |
| 12229519 | Name on File | Address on File | | | | | Email on File | Email |
| 12214544 | Name on File | Address on File | | | | | Email on File | Email |
| 12214545 | Name on File | Address on File | | | | | Email on File | Email |
| 12217223 | Name on File | Address on File | | | | | Email on File | Email |
| 12217224 | Name on File | Address on File | | | | | Email on File | Email |
| 10288263 | Name on File | Address on File | | | | | Email on File | Email |
| 10288208 | Name on File | Address on File | | | | | Email on File | Email |
| 12223235 | Name on File | Address on File | | | | | Email on File | Email |
| 12229283 | Name on File | Address on File | | | | | Email on File | Email |
| 12229284 | Name on File | Address on File | | | | | Email on File | Email |
| 12218007 | Name on File | Address on File | | | | | Email on File | Email |
| 11651862 | Name on File | Address on File | | | | | Email on File | Email |
| 10585682 | Name on File | Address on File | | | | | Email on File | Email |
| 12234068 | Name on File | Address on File | | | | | Email on File | Email |
| 12234069 | Name on File | Address on File | | | | | Email on File | Email |

In re: BlockFi Inc., et al.
Case No. 22-19361 (MBK)

Page 107 of 309

Exhibit B

Claimants Service List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 12223483 | Name on File | Address on File | | | | | Email on File | Email |
| 12223484 | Name on File | Address on File | | | | | Email on File | Email |
| 11635836 | Name on File | Address on File | | | | | Email on File | Email |
| 12220616 | Name on File | Address on File | | | | | Email on File | Email |
| 12220617 | Name on File | Address on File | | | | | Email on File | Email |
| 12123809 | Name on File | Address on File | | | | | Email on File | Email |
| 12184015 | Name on File | Address on File | | | | | Email on File | Email |
| 12226367 | Name on File | Address on File | | | | | Email on File | Email |
| 12226368 | Name on File | Address on File | | | | | Email on File | Email |
| 12231462 | Harbor Storage LLC | 20977 Fairwoods Ct | Cupertino | CA | 95014 | | verghoasset@gmail.com | Email |
| 12231463 | Harbor Storage LLC | 20977 Fairwoods CT | Cupertino | CA | 95014 | | verghoasset@gmail.com | Email |
| 12218481 | Name on File | Address on File | | | | | Email on File | Email |
| 12218482 | Name on File | Address on File | | | | | Email on File | Email |
| 10593476 | Name on File | Address on File | | | | | Email on File | Email |
| 12227888 | Name on File | Address on File | | | | | Email on File | Email |
| 12227889 | Name on File | Address on File | | | | | Email on File | Email |
| 10588315 | Name on File | Address on File | | | | | Email on File | Email |
| 11771000 | Name on File | Address on File | | | | | Email on File | Email |
| 12226923 | Name on File | Address on File | | | | | Email on File | Email |
| 12226924 | Name on File | Address on File | | | | | Email on File | Email |
| 12234884 | Name on File | Address on File | | | | | Email on File | Email |
| 12234885 | Name on File | Address on File | | | | | Email on File | Email |
| 12224941 | Name on File | Address on File | | | | | Email on File | Email |
| 12224942 | Name on File | Address on File | | | | | Email on File | Email |
| 12225590 | Name on File | Address on File | | | | | Email on File | Email |
| 12225591 | Name on File | Address on File | | | | | Email on File | Email |
| 12232100 | Name on File | Address on File | | | | | Email on File | Email |
| 12232101 | Name on File | Address on File | | | | | Email on File | Email |
| 12236864 | Name on File | Address on File | | | | | Email on File | Email |
| 12236865 | Name on File | Address on File | | | | | Email on File | Email |
| 12191299 | Name on File | Address on File | | | | | Email on File | Email |
| 12147967 | Name on File | Address on File | | | | | Email on File | Email |
| 11570962 | Name on File | Address on File | | | | | Email on File | Email |
| 12203890 | Name on File | Address on File | | | | | Email on File | Email |
| 12218227 | Name on File | Address on File | | | | | Email on File | Email |
| 12218228 | Name on File | Address on File | | | | | Email on File | Email |
| 11563479 | Name on File | Address on File | | | | | Email on File | Email |
| 12231440 | Name on File | Address on File | | | | | Email on File | Email |
| 12231441 | Name on File | Address on File | | | | | Email on File | Email |
| 12049128 | Name on File | Address on File | | | | | Email on File | Email |
| 12218020 | Name on File | Address on File | | | | | Email on File | Email |
| 12234659 | Name on File | Address on File | | | | | Email on File | Email |
| 12234660 | Name on File | Address on File | | | | | Email on File | Email |
| 12224584 | Name on File | Address on File | | | | | Email on File | Email |
| 12224585 | Name on File | Address on File | | | | | Email on File | Email |
| 12236568 | Name on File | Address on File | | | | | Email on File | Email |
| 12236569 | Name on File | Address on File | | | | | Email on File | Email |
| 12857919 | Name on File | Address on File | | | | | Email on File | Email |
| 12220415 | Name on File | Address on File | | | | | Email on File | Email |
| 12220416 | Name on File | Address on File | | | | | Email on File | Email |
| 12217421 | Name on File | Address on File | | | | | Email on File | Email |
| 12217422 | Name on File | Address on File | | | | | Email on File | Email |
| 12217423 | Name on File | Address on File | | | | | Email on File | Email |
| 12218795 | Name on File | Address on File | | | | | | First class mail |
| 12228385 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B

Claimants Service List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 12228386 | Name on File | Address on File | | | | | Email on File | Email |
| 11578732 | Name on File | Address on File | | | | | Email on File | Email |
| 10546684 | Name on File | Address on File | | | | | Email on File | Email |
| 12226593 | Name on File | Address on File | | | | | Email on File | Email |
| 12226594 | Name on File | Address on File | | | | | Email on File | Email |
| 12132713 | Name on File | Address on File | | | | | Email on File | Email |
| 12219352 | Name on File | Address on File | | | | | Email on File | Email |
| 12219353 | Name on File | Address on File | | | | | Email on File | Email |
| 11625146 | Name on File | Address on File | | | | | Email on File | Email |
| 12230201 | Name on File | Address on File | | | | | Email on File | Email |
| 12230202 | Name on File | Address on File | | | | | Email on File | Email |
| 12225875 | Name on File | Address on File | | | | | Email on File | Email |
| 12225876 | Name on File | Address on File | | | | | Email on File | Email |
| 11536698 | Name on File | Address on File | | | | | Email on File | Email |
| 12225488 | Name on File | Address on File | | | | | Email on File | Email |
| 12221050 | Name on File | Address on File | | | | | Email on File | Email |
| 12221051 | Name on File | Address on File | | | | | Email on File | Email |
| 12216093 | Name on File | Address on File | | | | | Email on File | Email |
| 12216094 | Name on File | Address on File | | | | | Email on File | Email |
| 12215422 | Name on File | Address on File | | | | | Email on File | Email |
| 12215423 | Name on File | Address on File | | | | | Email on File | Email |
| 12227155 | Name on File | Address on File | | | | | Email on File | Email |
| 12227156 | Name on File | Address on File | | | | | Email on File | Email |
| 12208587 | Name on File | Address on File | | | | | Email on File | Email |
| 12236822 | Name on File | Address on File | | | | | Email on File | Email |
| 12236823 | Name on File | Address on File | | | | | Email on File | Email |
| 12216381 | Name on File | Address on File | | | | | Email on File | Email |
| 12216382 | Name on File | Address on File | | | | | Email on File | Email |
| 12226892 | Name on File | Address on File | | | | | Email on File | Email |
| 12226893 | Name on File | Address on File | | | | | Email on File | Email |
| 12221061 | Name on File | Address on File | | | | | Email on File | Email |
| 12221062 | Name on File | Address on File | | | | | Email on File | Email |
| 12223454 | Name on File | Address on File | | | | | Email on File | Email |
| 12223455 | Name on File | Address on File | | | | | Email on File | Email |
| 12045697 | Name on File | Address on File | | | | | Email on File | Email |
| 10588313 | Name on File | Address on File | | | | | Email on File | Email |
| 12224542 | Name on File | Address on File | | | | | Email on File | Email |
| 12224543 | Name on File | Address on File | | | | | Email on File | Email |
| 12168924 | Name on File | Address on File | | | | | Email on File | Email |
| 12224820 | Name on File | Address on File | | | | | Email on File | Email |
| 12224821 | Name on File | Address on File | | | | | Email on File | Email |
| 12048709 | Name on File | Address on File | | | | | Email on File | Email |
| 12236793 | Name on File | Address on File | | | | | Email on File | Email |
| 12236794 | Name on File | Address on File | | | | | Email on File | Email |
| 12216295 | Name on File | Address on File | | | | | Email on File | Email |
| 12216296 | Name on File | Address on File | | | | | Email on File | Email |
| 12227112 | Name on File | Address on File | | | | | Email on File | Email |
| 12227113 | Name on File | Address on File | | | | | Email on File | Email |
| 12235418 | Name on File | Address on File | | | | | Email on File | Email |
| 12235419 | Name on File | Address on File | | | | | Email on File | Email |
| 12235420 | Name on File | Address on File | | | | | Email on File | Email |
| 11582016 | Name on File | Address on File | | | | | Email on File | Email |
| 12225356 | Name on File | Address on File | | | | | Email on File | Email |
| 12225357 | Name on File | Address on File | | | | | Email on File | Email |
| 12118539 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B
Claimants Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 12125697 | Name on File | Address on File | | | | | Email on File | Email |
| 12218286 | Name on File | Address on File | | | | | Email on File | Email |
| 12234823 | Name on File | Address on File | | | | | Email on File | Email |
| 12234824 | Name on File | Address on File | | | | | Email on File | Email |
| 12218667 | Name on File | Address on File | | | | | Email on File | Email |
| 12218668 | Name on File | Address on File | | | | | Email on File | Email |
| 10284348 | Name on File | Address on File | | | | | Email on File | Email |
| 12190466 | Name on File | Address on File | | | | | Email on File | Email |
| 12181056 | Name on File | Address on File | | | | | Email on File | Email |
| 12026584 | Name on File | Address on File | | | | | Email on File | Email |
| 12245486 | Name on File | Address on File | | | | | Email on File | Email |
| 12222896 | Name on File | Address on File | | | | | Email on File | Email |
| 12222897 | Name on File | Address on File | | | | | Email on File | Email |
| 12222894 | Name on File | Address on File | | | | | Email on File | Email |
| 12222895 | Name on File | Address on File | | | | | Email on File | Email |
| 12224143 | Name on File | Address on File | | | | | Email on File | Email |
| 12224144 | Name on File | Address on File | | | | | Email on File | Email |
| 12230936 | Name on File | Address on File | | | | | Email on File | Email |
| 12230937 | Name on File | Address on File | | | | | Email on File | Email |
| 12024491 | Name on File | Address on File | | | | | Email on File | Email |
| 12231530 | Name on File | Address on File | | | | | Email on File | Email |
| 12231531 | Name on File | Address on File | | | | | Email on File | Email |
| 12231532 | Name on File | Address on File | | | | | Email on File | Email |
| 12231424 | Name on File | Address on File | | | | | Email on File | Email |
| 12231425 | Name on File | Address on File | | | | | Email on File | Email |
| 12231426 | Name on File | Address on File | | | | | Email on File | Email |
| 12172350 | Name on File | Address on File | | | | | Email on File | Email |
| 11810616 | Name on File | Address on File | | | | | Email on File | Email |
| 12233116 | Name on File | Address on File | | | | | Email on File | Email |
| 12049511 | Name on File | Address on File | | | | | Email on File | Email |
| 12199960 | Name on File | Address on File | | | | | Email on File | Email |
| 12245303 | Name on File | Address on File | | | | | Email on File | Email |
| 12245808 | Name on File | Address on File | | | | | Email on File | Email |
| 12218933 | Name on File | Address on File | | | | | Email on File | Email |
| 12160905 | Name on File | Address on File | | | | | Email on File | Email |
| 12227132 | Name on File | Address on File | | | | | Email on File | Email |
| 12227133 | Name on File | Address on File | | | | | Email on File | Email |
| 12198918 | Name on File | Address on File | | | | | Email on File | Email |
| 10544935 | Name on File | Address on File | | | | | Email on File | Email |
| 10517644 | Name on File | Address on File | | | | | Email on File | Email |
| 12226428 | Name on File | Address on File | | | | | Email on File | Email |
| 12226429 | Name on File | Address on File | | | | | Email on File | Email |
| 11445541 | Name on File | Address on File | | | | | Email on File | Email |
| 12234439 | Name on File | Address on File | | | | | Email on File | Email |
| 12234440 | Name on File | Address on File | | | | | Email on File | Email |
| 12183657 | Name on File | Address on File | | | | | Email on File | Email |
| 12219793 | Name on File | Address on File | | | | | Email on File | Email |
| 12219794 | Name on File | Address on File | | | | | Email on File | Email |
| 12214249 | Name on File | Address on File | | | | | Email on File | Email |
| 12214248 | Name on File | Address on File | | | | | Email on File | Email |
| 10550302 | Name on File | Address on File | | | | | Email on File | Email |
| 12215548 | Name on File | Address on File | | | | | Email on File | Email |
| 12229128 | Name on File | Address on File | | | | | Email on File | Email |
| 12229129 | Name on File | Address on File | | | | | Email on File | Email |
| 12160846 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B

Claimants Service List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 12243737 | Name on File | Address on File | | | | | Email on File | Email |
| 12233963 | Name on File | Address on File | | | | | Email on File | Email |
| 12233964 | Name on File | Address on File | | | | | Email on File | Email |
| 12233032 | Name on File | Address on File | | | | | Email on File | Email |
| 12233034 | Name on File | Address on File | | | | | Email on File | Email |
| 12234089 | Name on File | Address on File | | | | | Email on File | Email |
| 12234090 | Name on File | Address on File | | | | | Email on File | Email |
| 11528265 | Name on File | Address on File | | | | | Email on File | Email |
| 12221100 | Name on File | Address on File | | | | | Email on File | Email |
| 12221101 | Name on File | Address on File | | | | | Email on File | Email |
| 12229698 | Name on File | Address on File | | | | | Email on File | Email |
| 12229699 | Name on File | Address on File | | | | | Email on File | Email |
| 12236678 | HB Superfund | 45 Talford Street | The Range | QLD | 4700 | Australia | hbsuperfund@outlook.com | Email |
| 10588239 | Name on File | Address on File | | | | | Email on File | Email |
| 12196123 | Name on File | Address on File | | | | | Email on File | Email |
| 10289615 | Name on File | Address on File | | | | | Email on File | Email |
| 12141172 | Name on File | Address on File | | | | | Email on File | Email |
| 12203686 | Name on File | Address on File | | | | | Email on File | Email |
| 12219335 | Name on File | Address on File | | | | | Email on File | Email |
| 11701903 | Name on File | Address on File | | | | | Email on File | Email |
| 12236320 | Name on File | Address on File | | | | | Email on File | Email |
| 12236321 | Name on File | Address on File | | | | | Email on File | Email |
| 11594445 | Name on File | Address on File | | | | | Email on File | Email |
| 11926295 | Name on File | Address on File | | | | | Email on File | Email |
| 12220891 | Name on File | Address on File | | | | | Email on File | Email |
| 12220892 | Name on File | Address on File | | | | | Email on File | Email |
| 12220604 | Name on File | Address on File | | | | | Email on File | Email |
| 12236069 | Name on File | Address on File | | | | | Email on File | Email |
| 12236070 | Name on File | Address on File | | | | | Email on File | Email |
| 10587528 | Name on File | Address on File | | | | | Email on File | Email |
| 12229909 | Name on File | Address on File | | | | | Email on File | Email |
| 12229910 | Name on File | Address on File | | | | | Email on File | Email |
| 10548656 | Name on File | Address on File | | | | | Email on File | Email |
| 10549263 | Name on File | Address on File | | | | | Email on File | Email |
| 12229572 | Name on File | Address on File | | | | | Email on File | Email |
| 12229573 | Name on File | Address on File | | | | | Email on File | Email |
| 12235850 | Name on File | Address on File | | | | | Email on File | Email |
| 12235851 | Name on File | Address on File | | | | | Email on File | Email |
| 12214658 | Name on File | Address on File | | | | | Email on File | Email |
| 12214659 | Name on File | Address on File | | | | | Email on File | Email |
| 11841446 | Name on File | Address on File | | | | | Email on File | Email |
| 12159679 | Name on File | Address on File | | | | | Email on File | Email |
| 12159346 | Name on File | Address on File | | | | | Email on File | Email |
| 12244015 | Name on File | Address on File | | | | | Email on File | Email |
| 12199408 | Name on File | Address on File | | | | | Email on File | Email |
| 12129558 | Name on File | Address on File | | | | | Email on File | Email |
| 10547659 | Name on File | Address on File | | | | | Email on File | Email |
| 12234215 | Name on File | Address on File | | | | | Email on File | Email |
| 12230920 | Name on File | Address on File | | | | | Email on File | Email |
| 12230921 | Name on File | Address on File | | | | | Email on File | Email |
| 12231339 | Name on File | Address on File | | | | | Email on File | Email |
| 12231340 | Name on File | Address on File | | | | | Email on File | Email |
| 12230184 | Name on File | Address on File | | | | | Email on File | Email |
| 12230185 | Name on File | Address on File | | | | | Email on File | Email |
| 12219392 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B
Claimants Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 12219393 | Name on File | Address on File | | | | | Email on File | Email |
| 12229383 | Name on File | Address on File | | | | | Email on File | Email |
| 12229384 | Name on File | Address on File | | | | | Email on File | Email |
| 12230192 | Name on File | Address on File | | | | | Email on File | Email |
| 12230193 | Name on File | Address on File | | | | | Email on File | Email |
| 12231747 | Name on File | Address on File | | | | | Email on File | Email |
| 12231748 | Name on File | Address on File | | | | | Email on File | Email |
| 12219587 | Name on File | Address on File | | | | | Email on File | Email |
| 12219588 | Name on File | Address on File | | | | | Email on File | Email |
| 12219586 | Name on File | Address on File | | | | | Email on File | Email |
| 12232152 | Name on File | Address on File | | | | | Email on File | Email |
| 12220062 | Name on File | Address on File | | | | | Email on File | Email |
| 12220063 | Name on File | Address on File | | | | | Email on File | Email |
| 12221210 | Name on File | Address on File | | | | | Email on File | Email |
| 11573819 | Name on File | Address on File | | | | | Email on File | Email |
| 12226862 | Name on File | Address on File | | | | | Email on File | Email |
| 12226863 | Name on File | Address on File | | | | | Email on File | Email |
| 11531580 | Name on File | Address on File | | | | | Email on File | Email |
| 12190827 | Name on File | Address on File | | | | | Email on File | Email |
| 12232940 | Name on File | Address on File | | | | | Email on File | Email |
| 12045218 | Name on File | Address on File | | | | | Email on File | Email |
| 10588388 | Name on File | Address on File | | | | | Email on File | Email |
| 12224026 | Name on File | Address on File | | | | | Email on File | Email |
| 12229620 | Name on File | Address on File | | | | | Email on File | Email |
| 12229621 | Name on File | Address on File | | | | | Email on File | Email |
| 12117562 | Name on File | Address on File | | | | | Email on File | Email |
| 11663077 | Name on File | Address on File | | | | | Email on File | Email |
| 11720951 | Name on File | Address on File | | | | | Email on File | Email |
| 12236003 | Name on File | Address on File | | | | | Email on File | Email |
| 12236004 | Name on File | Address on File | | | | | Email on File | Email |
| 12220331 | Name on File | Address on File | | | | | Email on File | Email |
| 12220332 | Name on File | Address on File | | | | | Email on File | Email |
| 12217519 | Name on File | Address on File | | | | | Email on File | Email |
| 12217520 | Name on File | Address on File | | | | | Email on File | Email |
| 12177565 | Name on File | Address on File | | | | | Email on File | Email |
| 12226504 | Name on File | Address on File | | | | | Email on File | Email |
| 12226505 | Name on File | Address on File | | | | | Email on File | Email |
| 12226506 | Name on File | Address on File | | | | | Email on File | Email |
| 10590766 | Name on File | Address on File | | | | | Email on File | Email |
| 12187711 | Name on File | Address on File | | | | | Email on File | Email |
| 12227609 | Name on File | Address on File | | | | | Email on File | Email |
| 12227610 | Name on File | Address on File | | | | | Email on File | Email |
| 12187211 | Name on File | Address on File | | | | | Email on File | Email |
| 10287617 | Name on File | Address on File | | | | | Email on File | Email |
| 11841794 | Name on File | Address on File | | | | | Email on File | Email |
| 10289639 | Name on File | Address on File | | | | | Email on File | Email |
| 12217581 | Name on File | Address on File | | | | | Email on File | Email |
| 12217582 | Name on File | Address on File | | | | | Email on File | Email |
| 12218131 | Name on File | Address on File | | | | | Email on File | Email |
| 12218132 | Name on File | Address on File | | | | | Email on File | Email |
| 10303365 | Name on File | Address on File | | | | | Email on File | Email |
| 11612922 | Name on File | Address on File | | | | | Email on File | Email |
| 11600123 | Name on File | Address on File | | | | | Email on File | Email |
| 12103455 | Name on File | Address on File | | | | | Email on File | Email |
| 12228806 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B

Claimants Service List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 12228807 | Name on File | Address on File | | | | | Email on File | Email |
| 12163493 | Name on File | Address on File | | | | | Email on File | Email |
| 12187123 | Name on File | Address on File | | | | | Email on File | Email |
| 10288323 | Name on File | Address on File | | | | | Email on File | Email |
| 12220800 | Name on File | Address on File | | | | | Email on File | Email |
| 12220799 | Name on File | Address on File | | | | | Email on File | Email |
| 10586418 | Name on File | Address on File | | | | | Email on File | Email |
| 12220026 | Name on File | Address on File | | | | | Email on File | Email |
| 12220027 | Name on File | Address on File | | | | | Email on File | Email |
| 11645486 | Name on File | Address on File | | | | | Email on File | Email |
| 12093226 | Name on File | Address on File | | | | | Email on File | Email |
| 12160687 | Name on File | Address on File | | | | | Email on File | Email |
| 12224937 | Name on File | Address on File | | | | | Email on File | Email |
| 12224938 | Name on File | Address on File | | | | | Email on File | Email |
| 12198460 | Name on File | Address on File | | | | | Email on File | Email |
| 12114287 | Name on File | Address on File | | | | | Email on File | Email |
| 12216318 | Name on File | Address on File | | | | | Email on File | Email |
| 12216319 | Name on File | Address on File | | | | | Email on File | Email |
| 12161238 | Name on File | Address on File | | | | | Email on File | Email |
| 12216219 | Name on File | Address on File | | | | | Email on File | Email |
| 12216220 | Name on File | Address on File | | | | | Email on File | Email |
| 12093970 | Name on File | Address on File | | | | | Email on File | Email |
| 12227938 | Name on File | Address on File | | | | | Email on File | Email |
| 12227939 | Name on File | Address on File | | | | | Email on File | Email |
| 12227378 | Name on File | Address on File | | | | | Email on File | Email |
| 12227379 | Name on File | Address on File | | | | | Email on File | Email |
| 12232038 | Name on File | Address on File | | | | | Email on File | Email |
| 12217752 | Name on File | Address on File | | | | | Email on File | Email |
| 12217753 | Name on File | Address on File | | | | | Email on File | Email |
| 11551885 | Name on File | Address on File | | | | | Email on File | Email |
| 12103477 | Name on File | Address on File | | | | | Email on File | Email |
| 12095618 | Name on File | Address on File | | | | | Email on File | Email |
| 11713785 | Name on File | Address on File | | | | | Email on File | Email |
| 12218790 | Name on File | Address on File | | | | | Email on File | Email |
| 12218791 | Name on File | Address on File | | | | | Email on File | Email |
| 12214961 | Name on File | Address on File | | | | | Email on File | Email |
| 12214962 | Name on File | Address on File | | | | | Email on File | Email |
| 12228467 | Name on File | Address on File | | | | | Email on File | Email |
| 12228468 | Name on File | Address on File | | | | | Email on File | Email |
| 12236397 | Name on File | Address on File | | | | | | First class mail |
| 11686611 | Name on File | Address on File | | | | | Email on File | Email |
| 12217189 | Name on File | Address on File | | | | | Email on File | Email |
| 12217190 | Name on File | Address on File | | | | | Email on File | Email |
| 12216428 | Name on File | Address on File | | | | | Email on File | Email |
| 12231080 | Name on File | Address on File | | | | | Email on File | Email |
| 12231081 | Name on File | Address on File | | | | | Email on File | Email |
| 20648270 | Name on File | Address on File | | | | | Email on File | Email |
| 12227828 | Name on File | Address on File | | | | | Email on File | Email |
| 12227829 | Name on File | Address on File | | | | | Email on File | Email |
| 12236282 | Name on File | Address on File | | | | | Email on File | Email |
| 12236283 | Name on File | Address on File | | | | | Email on File | Email |
| 12230733 | Name on File | Address on File | | | | | Email on File | Email |
| 12230734 | Name on File | Address on File | | | | | Email on File | Email |
| 12230502 | Name on File | Address on File | | | | | Email on File | Email |
| 12230503 | Name on File | Address on File | | | | | Email on File | Email |

In re: BlockFi Inc., et al.
Case No. 22-19361 (MBK)

Page 113 of 309

Exhibit B

Claimants Service List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 12235440 | Name on File | Address on File | | | | | Email on File | Email |
| 12235441 | Name on File | Address on File | | | | | Email on File | Email |
| 10348957 | Name on File | Address on File | | | | | Email on File | Email |
| 12137566 | Name on File | Address on File | | | | | Email on File | Email |
| 12151216 | Name on File | Address on File | | | | | Email on File | Email |
| 12093097 | Name on File | Address on File | | | | | Email on File | Email |
| 12228902 | Name on File | Address on File | | | | | Email on File | Email |
| 12228903 | Name on File | Address on File | | | | | Email on File | Email |
| 20690958 | Name on File | Address on File | | | | | Email on File | Email |
| 10289162 | Name on File | Address on File | | | | | Email on File | Email |
| 12021753 | Name on File | Address on File | | | | | Email on File | Email |
| 12209951 | Name on File | Address on File | | | | | Email on File | Email |
| 12173191 | Name on File | Address on File | | | | | Email on File | Email |
| 12229401 | Name on File | Address on File | | | | | Email on File | Email |
| 12229402 | Name on File | Address on File | | | | | Email on File | Email |
| 11531679 | Name on File | Address on File | | | | | Email on File | Email |
| 11546661 | Name on File | Address on File | | | | | Email on File | Email |
| 12235844 | Name on File | Address on File | | | | | Email on File | Email |
| 12235845 | Name on File | Address on File | | | | | Email on File | Email |
| 11726388 | Name on File | Address on File | | | | | Email on File | Email |
| 12217499 | Name on File | Address on File | | | | | Email on File | Email |
| 12217500 | Name on File | Address on File | | | | | Email on File | Email |
| 10280355 | Name on File | Address on File | | | | | Email on File | Email |
| 11445147 | Name on File | Address on File | | | | | Email on File | Email |
| 12044931 | Name on File | Address on File | | | | | Email on File | Email |
| 12140398 | Name on File | Address on File | | | | | Email on File | Email |
| 12093143 | Name on File | Address on File | | | | | Email on File | Email |
| 12225644 | Name on File | Address on File | | | | | Email on File | Email |
| 12225645 | Name on File | Address on File | | | | | Email on File | Email |
| 12228110 | Name on File | Address on File | | | | | Email on File | Email |
| 12228111 | Name on File | Address on File | | | | | Email on File | Email |
| 11830714 | Name on File | Address on File | | | | | Email on File | Email |
| 12232365 | Name on File | Address on File | | | | | Email on File | Email |
| 12232366 | Name on File | Address on File | | | | | Email on File | Email |
| 12230217 | Name on File | Address on File | | | | | Email on File | Email |
| 12230218 | Name on File | Address on File | | | | | Email on File | Email |
| 12221735 | Name on File | Address on File | | | | | Email on File | Email |
| 12169433 | Name on File | Address on File | | | | | Email on File | Email |
| 12197195 | Name on File | Address on File | | | | | Email on File | Email |
| 12149749 | Name on File | Address on File | | | | | Email on File | Email |
| 10546313 | Name on File | Address on File | | | | | Email on File | Email |
| 12225775 | Name on File | Address on File | | | | | Email on File | Email |
| 12225776 | Name on File | Address on File | | | | | Email on File | Email |
| 11528569 | Name on File | Address on File | | | | | Email on File | Email |
| 12234914 | Name on File | Address on File | | | | | | First class mail |
| 12227204 | Name on File | Address on File | | | | | Email on File | Email |
| 12227205 | Name on File | Address on File | | | | | Email on File | Email |
| 12203270 | Name on File | Address on File | | | | | Email on File | Email |
| 12217523 | Name on File | Address on File | | | | | Email on File | Email |
| 12217524 | Name on File | Address on File | | | | | Email on File | Email |
| 12219655 | Name on File | Address on File | | | | | Email on File | Email |
| 12219656 | Name on File | Address on File | | | | | Email on File | Email |
| 12162871 | Name on File | Address on File | | | | | Email on File | Email |
| 12133012 | Name on File | Address on File | | | | | Email on File | Email |
| 12229391 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B

Claimants Service List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 12229392 | Name on File | Address on File | | | | | Email on File | Email |
| 12007516 | Name on File | Address on File | | | | | Email on File | Email |
| 11782770 | Name on File | Address on File | | | | | Email on File | Email |
| 12244077 | Name on File | Address on File | | | | | Email on File | Email |
| 20655427 | Name on File | Address on File | | | | | Email on File | Email |
| 12035018 | Name on File | Address on File | | | | | Email on File | Email |
| 12232067 | Name on File | Address on File | | | | | Email on File | Email |
| 12227843 | Name on File | Address on File | | | | | Email on File | Email |
| 12227844 | Name on File | Address on File | | | | | Email on File | Email |
| 12216782 | Name on File | Address on File | | | | | Email on File | Email |
| 12216784 | Name on File | Address on File | | | | | Email on File | Email |
| 12141430 | Name on File | Address on File | | | | | Email on File | Email |
| 12223508 | Name on File | Address on File | | | | | Email on File | Email |
| 12223509 | Name on File | Address on File | | | | | Email on File | Email |
| 12115453 | Name on File | Address on File | | | | | Email on File | Email |
| 12231383 | Name on File | Address on File | | | | | Email on File | Email |
| 12231384 | Name on File | Address on File | | | | | Email on File | Email |
| 12217386 | Name on File | Address on File | | | | | Email on File | Email |
| 12217387 | Name on File | Address on File | | | | | Email on File | Email |
| 12142463 | Name on File | Address on File | | | | | Email on File | Email |
| 12133521 | Name on File | Address on File | | | | | Email on File | Email |
| 12216795 | Name on File | Address on File | | | | | Email on File | Email |
| 12216796 | Name on File | Address on File | | | | | Email on File | Email |
| 12232745 | Name on File | Address on File | | | | | Email on File | Email |
| 12232744 | Name on File | Address on File | | | | | Email on File | Email |
| 12230830 | Name on File | Address on File | | | | | Email on File | Email |
| 12230831 | Name on File | Address on File | | | | | Email on File | Email |
| 12234471 | Name on File | Address on File | | | | | Email on File | Email |
| 12234472 | Name on File | Address on File | | | | | Email on File | Email |
| 12231400 | Name on File | Address on File | | | | | Email on File | Email |
| 12231401 | Name on File | Address on File | | | | | Email on File | Email |
| 12226848 | Name on File | Address on File | | | | | Email on File | Email |
| 12226849 | Name on File | Address on File | | | | | Email on File | Email |
| 12228880 | Name on File | Address on File | | | | | Email on File | Email |
| 12228881 | Name on File | Address on File | | | | | Email on File | Email |
| 12220281 | Name on File | Address on File | | | | | Email on File | Email |
| 12220282 | Name on File | Address on File | | | | | Email on File | Email |
| 12103401 | Name on File | Address on File | | | | | Email on File | Email |
| 12219144 | Name on File | Address on File | | | | | | First class mail |
| 12219145 | Name on File | Address on File | | | | | | First class mail |
| 11640435 | Name on File | Address on File | | | | | Email on File | Email |
| 11536140 | Name on File | Address on File | | | | | Email on File | Email |
| 12232119 | Name on File | Address on File | | | | | Email on File | Email |
| 11590074 | Name on File | Address on File | | | | | Email on File | Email |
| 12180185 | Name on File | Address on File | | | | | Email on File | Email |
| 12045896 | Name on File | Address on File | | | | | Email on File | Email |
| 12220953 | Name on File | Address on File | | | | | Email on File | Email |
| 12220954 | Name on File | Address on File | | | | | Email on File | Email |
| 12225810 | Name on File | Address on File | | | | | Email on File | Email |
| 12157716 | Name on File | Address on File | | | | | Email on File | Email |
| 12175309 | Name on File | Address on File | | | | | Email on File | Email |
| 12225483 | Name on File | Address on File | | | | | Email on File | Email |
| 12225484 | Name on File | Address on File | | | | | Email on File | Email |
| 12236139 | Name on File | Address on File | | | | | Email on File | Email |
| 12236140 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B
Claimants Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 12236141 | Name on File | Address on File | | | | | Email on File | Email |
| 10288718 | Name on File | Address on File | | | | | Email on File | Email |
| 12224920 | Name on File | Address on File | | | | | Email on File | Email |
| 12224921 | Name on File | Address on File | | | | | Email on File | Email |
| 11598022 | Name on File | Address on File | | | | | Email on File | Email |
| 12236468 | Name on File | Address on File | | | | | Email on File | Email |
| 10299558 | Name on File | Address on File | | | | | Email on File | Email |
| 12214419 | Name on File | Address on File | | | | | Email on File | Email |
| 12214420 | Name on File | Address on File | | | | | Email on File | Email |
| 11619488 | Name on File | Address on File | | | | | Email on File | Email |
| 12217597 | Name on File | Address on File | | | | | Email on File | Email |
| 12217598 | Name on File | Address on File | | | | | Email on File | Email |
| 20795479 | Name on File | Address on File | | | | | Email on File | Email |
| 12021184 | Name on File | Address on File | | | | | Email on File | Email |
| 12226266 | Name on File | Address on File | | | | | Email on File | Email |
| 12226267 | Name on File | Address on File | | | | | Email on File | Email |
| 12234878 | Name on File | Address on File | | | | | Email on File | Email |
| 12234879 | Name on File | Address on File | | | | | Email on File | Email |
| 12998588 | Name on File | Address on File | | | | | Email on File | Email |
| 12220907 | Name on File | Address on File | | | | | Email on File | Email |
| 12220906 | Name on File | Address on File | | | | | Email on File | Email |
| 11692901 | Name on File | Address on File | | | | | Email on File | Email |
| 10287540 | Name on File | Address on File | | | | | Email on File | Email |
| 11809782 | Name on File | Address on File | | | | | Email on File | Email |
| 11548467 | Name on File | Address on File | | | | | Email on File | Email |
| 12044571 | Name on File | Address on File | | | | | Email on File | Email |
| 12219156 | Name on File | Address on File | | | | | Email on File | Email |
| 12219157 | Name on File | Address on File | | | | | Email on File | Email |
| 10303343 | Name on File | Address on File | | | | | Email on File | Email |
| 12235032 | Name on File | Address on File | | | | | Email on File | Email |
| 12235033 | Name on File | Address on File | | | | | Email on File | Email |
| 12235034 | Name on File | Address on File | | | | | Email on File | Email |
| 10299586 | Name on File | Address on File | | | | | Email on File | Email |
| 10545860 | Name on File | Address on File | | | | | Email on File | Email |
| 12174297 | Name on File | Address on File | | | | | Email on File | Email |
| 12224553 | Name on File | Address on File | | | | | Email on File | Email |
| 11646065 | Name on File | Address on File | | | | | Email on File | Email |
| 12234893 | Name on File | Address on File | | | | | Email on File | Email |
| 12234894 | Name on File | Address on File | | | | | Email on File | Email |
| 12230306 | Name on File | Address on File | | | | | Email on File | Email |
| 12230307 | Name on File | Address on File | | | | | Email on File | Email |
| 12227304 | Name on File | Address on File | | | | | Email on File | Email |
| 12227305 | Name on File | Address on File | | | | | Email on File | Email |
| 11842757 | Name on File | Address on File | | | | | Email on File | Email |
| 12236425 | Name on File | Address on File | | | | | Email on File | Email |
| 12236426 | Name on File | Address on File | | | | | Email on File | Email |
| 12236427 | Name on File | Address on File | | | | | Email on File | Email |
| 12214995 | Name on File | Address on File | | | | | Email on File | Email |
| 12214996 | Name on File | Address on File | | | | | Email on File | Email |
| 12230496 | Name on File | Address on File | | | | | Email on File | Email |
| 12093619 | Name on File | Address on File | | | | | Email on File | Email |
| 12116018 | Name on File | Address on File | | | | | Email on File | Email |
| 12230621 | Name on File | Address on File | | | | | Email on File | Email |
| 12230622 | Name on File | Address on File | | | | | Email on File | Email |
| 12193803 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B
Claimants Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 12150757 | Name on File | Address on File | | | | | Email on File | Email |
| 12232453 | Name on File | Address on File | | | | | Email on File | Email |
| 12232454 | Name on File | Address on File | | | | | Email on File | Email |
| 12039274 | Name on File | Address on File | | | | | Email on File | Email |
| 12235954 | Name on File | Address on File | | | | | Email on File | Email |
| 12235955 | Name on File | Address on File | | | | | Email on File | Email |
| 12229002 | Name on File | Address on File | | | | | Email on File | Email |
| 12229003 | Name on File | Address on File | | | | | Email on File | Email |
| 12021073 | Name on File | Address on File | | | | | Email on File | Email |
| 10285143 | Name on File | Address on File | | | | | Email on File | Email |
| 12216620 | Name on File | Address on File | | | | | Email on File | Email |
| 12216621 | Name on File | Address on File | | | | | Email on File | Email |
| 12216236 | Name on File | Address on File | | | | | Email on File | Email |
| 12216237 | Name on File | Address on File | | | | | Email on File | Email |
| 12235163 | Name on File | Address on File | | | | | Email on File | Email |
| 12163422 | Name on File | Address on File | | | | | Email on File | Email |
| 11599429 | Name on File | Address on File | | | | | Email on File | Email |
| 12217568 | Name on File | Address on File | | | | | Email on File | Email |
| 12217569 | Name on File | Address on File | | | | | Email on File | Email |
| 20767187 | Name on File | Address on File | | | | | Email on File | Email |
| 20767440 | Name on File | Address on File | | | | | Email on File | Email |
| 12230609 | Name on File | Address on File | | | | | Email on File | Email |
| 12230610 | Name on File | Address on File | | | | | Email on File | Email |
| 10587956 | Name on File | Address on File | | | | | Email on File | Email |
| 11680419 | Name on File | Address on File | | | | | Email on File | Email |
| 12144028 | Name on File | Address on File | | | | | Email on File | Email |
| 11445574 | Name on File | Address on File | | | | | Email on File | Email |
| 11651544 | Name on File | Address on File | | | | | Email on File | Email |
| 12223827 | Name on File | Address on File | | | | | Email on File | Email |
| 12223828 | Name on File | Address on File | | | | | Email on File | Email |
| 12224220 | Name on File | Address on File | | | | | Email on File | Email |
| 12224221 | Name on File | Address on File | | | | | Email on File | Email |
| 12204167 | Name on File | Address on File | | | | | Email on File | Email |
| 12229734 | Name on File | Address on File | | | | | Email on File | Email |
| 12229735 | Name on File | Address on File | | | | | Email on File | Email |
| 10286726 | Name on File | Address on File | | | | | Email on File | Email |
| 12191900 | Name on File | Address on File | | | | | Email on File | Email |
| 12136651 | Name on File | Address on File | | | | | Email on File | Email |
| 12232111 | Name on File | Address on File | | | | | Email on File | Email |
| 12232112 | Name on File | Address on File | | | | | Email on File | Email |
| 12179819 | Name on File | Address on File | | | | | Email on File | Email |
| 12232886 | Name on File | Address on File | | | | | Email on File | Email |
| 12232887 | Name on File | Address on File | | | | | Email on File | Email |
| 12232888 | Name on File | Address on File | | | | | Email on File | Email |
| 10586051 | Name on File | Address on File | | | | | Email on File | Email |
| 12219757 | Name on File | Address on File | | | | | Email on File | Email |
| 12235683 | Name on File | Address on File | | | | | Email on File | Email |
| 12242409 | Name on File | Address on File | | | | | Email on File | Email |
| 12883225 | Name on File | Address on File | | | | | Email on File | Email |
| 12165693 | Name on File | Address on File | | | | | Email on File | Email |
| 12215350 | Name on File | Address on File | | | | | Email on File | Email |
| 12215351 | Name on File | Address on File | | | | | Email on File | Email |
| 11554085 | Name on File | Address on File | | | | | Email on File | Email |
| 12235353 | Name on File | Address on File | | | | | Email on File | Email |
| 12235354 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B
Claimants Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 12219047 | Name on File | Address on File | | | | | Email on File | Email |
| 12219048 | Name on File | Address on File | | | | | Email on File | Email |
| 12235564 | Name on File | Address on File | | | | | Email on File | Email |
| 12235565 | Name on File | Address on File | | | | | Email on File | Email |
| 12215084 | Name on File | Address on File | | | | | Email on File | Email |
| 12215085 | Name on File | Address on File | | | | | Email on File | Email |
| 12044802 | Name on File | Address on File | | | | | Email on File | Email |
| 12041539 | Name on File | Address on File | | | | | Email on File | Email |
| 10288146 | House on Belles, Limited Liabilty Company | Aleli Coniker , 315 Belles Landing CT | Cary | NC | 27519 | | wagonwheel2017@gmail.com; wagonwheel2017@gmail.com | Email |
| 12228393 | Name on File | Address on File | | | | | Email on File | Email |
| 12228394 | Name on File | Address on File | | | | | Email on File | Email |
| 12218721 | Name on File | Address on File | | | | | Email on File | Email |
| 12218722 | Name on File | Address on File | | | | | Email on File | Email |
| 12162905 | Name on File | Address on File | | | | | Email on File | Email |
| 12219753 | Name on File | Address on File | | | | | Email on File | Email |
| 12219754 | Name on File | Address on File | | | | | Email on File | Email |
| 12226665 | Name on File | Address on File | | | | | Email on File | Email |
| 12226666 | Name on File | Address on File | | | | | Email on File | Email |
| 10587111 | Name on File | Address on File | | | | | Email on File | Email |
| 12235217 | Name on File | Address on File | | | | | Email on File | Email |
| 12235218 | Name on File | Address on File | | | | | Email on File | Email |
| 11631020 | Name on File | Address on File | | | | | Email on File | Email |
| 12209757 | Name on File | Address on File | | | | | Email on File | Email |
| 12226206 | Name on File | Address on File | | | | | Email on File | Email |
| 12226207 | Name on File | Address on File | | | | | Email on File | Email |
| 12118857 | Name on File | Address on File | | | | | Email on File | Email |
| 10547400 | Name on File | Address on File | | | | | Email on File | Email |
| 12049732 | Name on File | Address on File | | | | | Email on File | Email |
| 12234717 | Name on File | Address on File | | | | | Email on File | Email |
| 12234718 | Name on File | Address on File | | | | | Email on File | Email |
| 12232248 | Name on File | Address on File | | | | | Email on File | Email |
| 12232249 | Name on File | Address on File | | | | | Email on File | Email |
| 12223266 | Name on File | Address on File | | | | | Email on File | Email |
| 12223267 | Name on File | Address on File | | | | | Email on File | Email |
| 12224468 | Name on File | Address on File | | | | | Email on File | Email |
| 12224469 | Name on File | Address on File | | | | | Email on File | Email |
| 12162890 | Name on File | Address on File | | | | | Email on File | Email |
| 20691822 | Name on File | Address on File | | | | | Email on File | Email |
| 12235024 | Name on File | Address on File | | | | | Email on File | Email |
| 12235025 | Name on File | Address on File | | | | | Email on File | Email |
| 12230239 | Name on File | Address on File | | | | | Email on File | Email |
| 12230240 | Name on File | Address on File | | | | | Email on File | Email |
| 12233622 | Name on File | Address on File | | | | | Email on File | Email |
| 12233623 | Name on File | Address on File | | | | | Email on File | Email |
| 12214801 | Name on File | Address on File | | | | | Email on File | Email |
| 12214802 | Name on File | Address on File | | | | | Email on File | Email |
| 12150825 | Name on File | Address on File | | | | | Email on File | Email |
| 11842839 | Name on File | Address on File | | | | | Email on File | Email |
| 12048501 | Name on File | Address on File | | | | | Email on File | Email |
| 12230497 | Name on File | Address on File | | | | | Email on File | Email |
| 12230498 | Name on File | Address on File | | | | | Email on File | Email |
| 12230499 | Name on File | Address on File | | | | | Email on File | Email |
| 12134036 | Name on File | Address on File | | | | | Email on File | Email |
| 12229645 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B
Claimants Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 12229646 | Name on File | Address on File | | | | | Email on File | Email |
| 12097908 | Name on File | Address on File | | | | | Email on File | Email |
| 12219726 | Name on File | Address on File | | | | | Email on File | Email |
| 12215584 | Name on File | Address on File | | | | | Email on File | Email |
| 12215585 | Name on File | Address on File | | | | | Email on File | Email |
| 12233942 | Name on File | Address on File | | | | | Email on File | Email |
| 12227406 | Name on File | Address on File | | | | | Email on File | Email |
| 12227407 | Name on File | Address on File | | | | | Email on File | Email |
| 12235771 | Name on File | Address on File | | | | | Email on File | Email |
| 12235772 | Name on File | Address on File | | | | | Email on File | Email |
| 12225757 | Name on File | Address on File | | | | | Email on File | Email |
| 12225758 | Name on File | Address on File | | | | | Email on File | Email |
| 12048722 | Name on File | Address on File | | | | | Email on File | Email |
| 12229725 | Name on File | Address on File | | | | | Email on File | Email |
| 12229726 | Name on File | Address on File | | | | | Email on File | Email |
| 12117744 | Name on File | Address on File | | | | | Email on File | Email |
| 12218219 | Name on File | Address on File | | | | | Email on File | Email |
| 12218220 | Name on File | Address on File | | | | | Email on File | Email |
| 12218421 | Name on File | Address on File | | | | | Email on File | Email |
| 12218422 | Name on File | Address on File | | | | | Email on File | Email |
| 11725694 | Name on File | Address on File | | | | | Email on File | Email |
| 11536582 | Name on File | Address on File | | | | | Email on File | Email |
| 12211056 | Name on File | Address on File | | | | | Email on File | Email |
| 12245326 | Name on File | Address on File | | | | | Email on File | Email |
| 12220785 | Name on File | Address on File | | | | | Email on File | Email |
| 12220786 | Name on File | Address on File | | | | | Email on File | Email |
| 12224685 | Name on File | Address on File | | | | | Email on File | Email |
| 12224686 | Name on File | Address on File | | | | | Email on File | Email |
| 12225021 | Name on File | Address on File | | | | | Email on File | Email |
| 12225022 | Name on File | Address on File | | | | | Email on File | Email |
| 12219014 | Name on File | Address on File | | | | | Email on File | Email |
| 12219015 | Name on File | Address on File | | | | | Email on File | Email |
| 10353245 | Name on File | Address on File | | | | | Email on File | Email |
| 11746689 | Name on File | Address on File | | | | | Email on File | Email |
| 12215344 | Name on File | Address on File | | | | | Email on File | Email |
| 12215345 | Name on File | Address on File | | | | | Email on File | Email |
| 12228037 | Name on File | Address on File | | | | | Email on File | Email |
| 12228038 | Name on File | Address on File | | | | | Email on File | Email |
| 12158369 | Name on File | Address on File | | | | | Email on File | Email |
| 12229365 | Name on File | Address on File | | | | | Email on File | Email |
| 12229366 | Name on File | Address on File | | | | | Email on File | Email |
| 12215861 | Name on File | Address on File | | | | | Email on File | Email |
| 12215862 | Name on File | Address on File | | | | | Email on File | Email |
| 10287409 | Name on File | Address on File | | | | | Email on File | Email |
| 12114246 | Name on File | Address on File | | | | | Email on File | Email |
| 12145234 | Name on File | Address on File | | | | | Email on File | Email |
| 12225959 | Name on File | Address on File | | | | | Email on File | Email |
| 12220736 | Name on File | Address on File | | | | | Email on File | Email |
| 12220737 | Name on File | Address on File | | | | | Email on File | Email |
| 10591742 | Name on File | Address on File | | | | | Email on File | Email |
| 12231416 | Name on File | Address on File | | | | | Email on File | Email |
| 12231417 | Name on File | Address on File | | | | | Email on File | Email |
| 11746982 | Name on File | Address on File | | | | | Email on File | Email |
| 12185176 | Name on File | Address on File | | | | | Email on File | Email |
| 12219659 | Name on File | Address on File | | | | | Email on File | Email |

In re: BlockFi Inc., et al.
Case No. 22-19361 (MBK)

Page 119 of 309

Exhibit B
Claimants Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 12219660 | Name on File | Address on File | | | | | Email on File | Email |
| 12211563 | Name on File | Address on File | | | | | Email on File | Email |
| 12217589 | Name on File | Address on File | | | | | Email on File | Email |
| 12147236 | Name on File | Address on File | | | | | Email on File | Email |
| 12227553 | Name on File | Address on File | | | | | Email on File | Email |
| 12227552 | Name on File | Address on File | | | | | Email on File | Email |
| 12223901 | Name on File | Address on File | | | | | Email on File | Email |
| 12223900 | Name on File | Address on File | | | | | Email on File | Email |
| 12219199 | Name on File | Address on File | | | | | Email on File | Email |
| 12219200 | Name on File | Address on File | | | | | Email on File | Email |
| 12219877 | Name on File | Address on File | | | | | Email on File | Email |
| 12219878 | Name on File | Address on File | | | | | Email on File | Email |
| 12232691 | Name on File | Address on File | | | | | Email on File | Email |
| 12232692 | Name on File | Address on File | | | | | Email on File | Email |
| 12231472 | Name on File | Address on File | | | | | Email on File | Email |
| 12231473 | Name on File | Address on File | | | | | Email on File | Email |
| 12231520 | Name on File | Address on File | | | | | Email on File | Email |
| 12231521 | Name on File | Address on File | | | | | Email on File | Email |
| 12226884 | Name on File | Address on File | | | | | Email on File | Email |
| 12235097 | Name on File | Address on File | | | | | Email on File | Email |
| 12235098 | Name on File | Address on File | | | | | Email on File | Email |
| 12225270 | Name on File | Address on File | | | | | Email on File | Email |
| 12225271 | Name on File | Address on File | | | | | Email on File | Email |
| 12219252 | Name on File | Address on File | | | | | Email on File | Email |
| 12219253 | Name on File | Address on File | | | | | Email on File | Email |
| 12220787 | Name on File | Address on File | | | | | Email on File | Email |
| 12220788 | Name on File | Address on File | | | | | Email on File | Email |
| 12226513 | Name on File | Address on File | | | | | Email on File | Email |
| 12226514 | Name on File | Address on File | | | | | Email on File | Email |
| 12146545 | Name on File | Address on File | | | | | Email on File | Email |
| 11629290 | Name on File | Address on File | | | | | Email on File | Email |
| 11637336 | Name on File | Address on File | | | | | Email on File | Email |
| 12227003 | Name on File | Address on File | | | | | Email on File | Email |
| 12227004 | Name on File | Address on File | | | | | Email on File | Email |
| 12228845 | Name on File | Address on File | | | | | Email on File | Email |
| 12228846 | Name on File | Address on File | | | | | Email on File | Email |
| 11565555 | Name on File | Address on File | | | | | Email on File | Email |
| 12048984 | Name on File | Address on File | | | | | Email on File | Email |
| 10590264 | Name on File | Address on File | | | | | Email on File | Email |
| 11558810 | Name on File | Address on File | | | | | Email on File | Email |
| 12234144 | Name on File | Address on File | | | | | Email on File | Email |
| 12234145 | Name on File | Address on File | | | | | Email on File | Email |
| 10548445 | Name on File | Address on File | | | | | Email on File | Email |
| 11604003 | Name on File | Address on File | | | | | Email on File | Email |
| 12226661 | Name on File | Address on File | | | | | Email on File | Email |
| 12226662 | Name on File | Address on File | | | | | Email on File | Email |
| 12147345 | Name on File | Address on File | | | | | Email on File | Email |
| 12216189 | Name on File | Address on File | | | | | Email on File | Email |
| 12216190 | Name on File | Address on File | | | | | Email on File | Email |
| 12004539 | Name on File | Address on File | | | | | Email on File | Email |
| 12223718 | Name on File | Address on File | | | | | Email on File | Email |
| 12223719 | Name on File | Address on File | | | | | Email on File | Email |
| 12219134 | Name on File | Address on File | | | | | Email on File | Email |
| 12219135 | Name on File | Address on File | | | | | Email on File | Email |
| 12233898 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B
Claimants Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 12233899 | Name on File | Address on File | | | | | Email on File | Email |
| 12225575 | Name on File | Address on File | | | | | Email on File | Email |
| 12225576 | Name on File | Address on File | | | | | Email on File | Email |
| 12230358 | Name on File | Address on File | | | | | Email on File | Email |
| 12218399 | Name on File | Address on File | | | | | Email on File | Email |
| 12218400 | Name on File | Address on File | | | | | Email on File | Email |
| 12228796 | Name on File | Address on File | | | | | Email on File | Email |
| 12228797 | Name on File | Address on File | | | | | Email on File | Email |
| 12177419 | Name on File | Address on File | | | | | Email on File | Email |
| 12219410 | Name on File | Address on File | | | | | Email on File | Email |
| 12219411 | Name on File | Address on File | | | | | Email on File | Email |
| 11648351 | Name on File | Address on File | | | | | Email on File | Email |
| 12235059 | Name on File | Address on File | | | | | Email on File | Email |
| 12220197 | Name on File | Address on File | | | | | | First class mail |
| 12220198 | Name on File | Address on File | | | | | | First class mail |
| 12222983 | Name on File | Address on File | | | | | Email on File | Email |
| 12224120 | Name on File | Address on File | | | | | Email on File | Email |
| 12224121 | Name on File | Address on File | | | | | Email on File | Email |
| 12215857 | Name on File | Address on File | | | | | Email on File | Email |
| 12215858 | Name on File | Address on File | | | | | Email on File | Email |
| 12224844 | Name on File | Address on File | | | | | Email on File | Email |
| 12224843 | Name on File | Address on File | | | | | Email on File | Email |
| 12224335 | Name on File | Address on File | | | | | Email on File | Email |
| 12224334 | Name on File | Address on File | | | | | Email on File | Email |
| 12186193 | Name on File | Address on File | | | | | Email on File | Email |
| 12148086 | Name on File | Address on File | | | | | Email on File | Email |
| 12234140 | Name on File | Address on File | | | | | Email on File | Email |
| 12234141 | Name on File | Address on File | | | | | Email on File | Email |
| 12219055 | Name on File | Address on File | | | | | Email on File | Email |
| 12219056 | Name on File | Address on File | | | | | Email on File | Email |
| 12157594 | Name on File | Address on File | | | | | Email on File | Email |
| 12140821 | Name on File | Address on File | | | | | Email on File | Email |
| 12231817 | Name on File | Address on File | | | | | Email on File | Email |
| 12231818 | Name on File | Address on File | | | | | Email on File | Email |
| 12233383 | Name on File | Address on File | | | | | Email on File | Email |
| 12233384 | Name on File | Address on File | | | | | Email on File | Email |
| 12228554 | Name on File | Address on File | | | | | Email on File | Email |
| 12228555 | Name on File | Address on File | | | | | Email on File | Email |
| 12228556 | Name on File | Address on File | | | | | Email on File | Email |
| 12217570 | Name on File | Address on File | | | | | Email on File | Email |
| 12225214 | Name on File | Address on File | | | | | Email on File | Email |
| 12225215 | Name on File | Address on File | | | | | Email on File | Email |
| 12225216 | Name on File | Address on File | | | | | Email on File | Email |
| 12219533 | Name on File | Address on File | | | | | Email on File | Email |
| 12219531 | Name on File | Address on File | | | | | Email on File | Email |
| 12219532 | Name on File | Address on File | | | | | Email on File | Email |
| 12226566 | Name on File | Address on File | | | | | Email on File | Email |
| 12226565 | Name on File | Address on File | | | | | Email on File | Email |
| 12228027 | Name on File | Address on File | | | | | Email on File | Email |
| 12228028 | Name on File | Address on File | | | | | Email on File | Email |
| 11532707 | Name on File | Address on File | | | | | Email on File | Email |
| 12216604 | Name on File | Address on File | | | | | Email on File | Email |
| 12216605 | Name on File | Address on File | | | | | Email on File | Email |
| 12229764 | Name on File | Address on File | | | | | Email on File | Email |
| 12229765 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B

Claimants Service List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 12229763 | Name on File | Address on File | | | | | Email on File | Email |
| 10286850 | ILG Trust | Alexander Sonkin, PO Box 1054 | Rancho Santa Fe | CA | 92067 | | info@vfohub.com; info@vfohub.com | Email |
| 12146275 | Name on File | Address on File | | | | | Email on File | Email |
| 12223677 | Name on File | Address on File | | | | | Email on File | Email |
| 12223678 | Name on File | Address on File | | | | | Email on File | Email |
| 12203261 | Name on File | Address on File | | | | | Email on File | Email |
| 12234260 | Name on File | Address on File | | | | | Email on File | Email |
| 12234261 | Name on File | Address on File | | | | | Email on File | Email |
| 12130039 | Name on File | Address on File | | | | | Email on File | Email |
| 20652859 | Name on File | Address on File | | | | | Email on File | Email |
| 11617769 | Name on File | Address on File | | | | | Email on File | Email |
| 12240586 | Name on File | Address on File | | | | | Email on File | Email |
| 12224031 | Name on File | Address on File | | | | | Email on File | Email |
| 12224032 | Name on File | Address on File | | | | | Email on File | Email |
| 12218185 | Name on File | Address on File | | | | | Email on File | Email |
| 12218186 | Name on File | Address on File | | | | | Email on File | Email |
| 12202793 | Indomus Limited | C/O Becker Glynn, 299 Park Av. 16 floor | New York | NY | 10171 | | marcocollovati@me.com | Email |
| 12231765 | Name on File | Address on File | | | | | Email on File | Email |
| 12230536 | Name on File | Address on File | | | | | Email on File | Email |
| 12230535 | Name on File | Address on File | | | | | Email on File | Email |
| 12236818 | Name on File | Address on File | | | | | Email on File | Email |
| 12236819 | Name on File | Address on File | | | | | Email on File | Email |
| 12220810 | Inflection Points Inc | 1101 Brickell Avenue N1500 | Miami | FL | 33131 | | anthony.pompliano@gmail.com | Email |
| 12172871 | Name on File | Address on File | | | | | Email on File | Email |
| 12025354 | Name on File | Address on File | | | | | Email on File | Email |
| 12196018 | Name on File | Address on File | | | | | Email on File | Email |
| 12219873 | Name on File | Address on File | | | | | Email on File | Email |
| 12234630 | Innor Enterprises LLC | 3330 FAIRCHILD GARDENS AVE, Suite 32881 | palm beach gardens | FL | 33420 | | bdn_llc@yahoo.com | Email |
| 12220734 | Name on File | Address on File | | | | | Email on File | Email |
| 12220735 | Name on File | Address on File | | | | | Email on File | Email |
| 12216244 | Name on File | Address on File | | | | | Email on File | Email |
| 12216245 | Name on File | Address on File | | | | | Email on File | Email |
| 12251456 | Name on File | Address on File | | | | | Email on File | Email |
| 12228972 | Name on File | Address on File | | | | | Email on File | Email |
| 12228973 | Name on File | Address on File | | | | | Email on File | Email |
| 12224231 | Name on File | Address on File | | | | | Email on File | Email |
| 12224232 | Name on File | Address on File | | | | | Email on File | Email |
| 12224882 | Name on File | Address on File | | | | | Email on File | Email |
| 12224883 | Name on File | Address on File | | | | | Email on File | Email |
| 10283265 | Name on File | Address on File | | | | | Email on File | Email |
| 12215952 | Name on File | Address on File | | | | | Email on File | Email |
| 12215953 | Name on File | Address on File | | | | | Email on File | Email |
| 12214434 | Name on File | Address on File | | | | | Email on File | Email |
| 12214435 | Name on File | Address on File | | | | | Email on File | Email |
| 12218619 | IOV Labs Ltd | Suite 23 Portland House | Glacis Road | | GX 11 1AA | Gibraltar | finance@iovlabs.org | Email |
| 12218487 | Name on File | Address on File | | | | | Email on File | Email |
| 12226527 | Name on File | Address on File | | | | | Email on File | Email |
| 12226528 | Name on File | Address on File | | | | | Email on File | Email |
| 12141031 | Name on File | Address on File | | | | | Email on File | Email |
| 12244030 | Name on File | Address on File | | | | | Email on File | Email |
| 10285387 | Name on File | Address on File | | | | | Email on File | Email |
| 12220131 | Name on File | Address on File | | | | | Email on File | Email |
| 11842673 | Name on File | Address on File | | | | | Email on File | Email |
| 12096521 | Name on File | Address on File | | | | | Email on File | Email |
| 12218311 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B
Claimants Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 12218312 | Name on File | Address on File | | | | | Email on File | Email |
| 12223524 | Name on File | Address on File | | | | | Email on File | Email |
| 12223525 | Name on File | Address on File | | | | | Email on File | Email |
| 12234755 | Name on File | Address on File | | | | | Email on File | Email |
| 12174558 | Name on File | Address on File | | | | | Email on File | Email |
| 11661552 | Name on File | Address on File | | | | | Email on File | Email |
| 12236905 | Name on File | Address on File | | | | | Email on File | Email |
| 12236906 | Name on File | Address on File | | | | | Email on File | Email |
| 12215915 | Name on File | Address on File | | | | | Email on File | Email |
| 12215916 | Name on File | Address on File | | | | | Email on File | Email |
| 12221889 | Name on File | Address on File | | | | | Email on File | Email |
| 12132172 | Name on File | Address on File | | | | | Email on File | Email |
| 10590707 | Name on File | Address on File | | | | | Email on File | Email |
| 10590726 | Name on File | Address on File | | | | | Email on File | Email |
| 12234344 | Name on File | Address on File | | | | | Email on File | Email |
| 12234345 | Name on File | Address on File | | | | | Email on File | Email |
| 12236325 | Name on File | Address on File | | | | | Email on File | Email |
| 12218575 | Name on File | Address on File | | | | | Email on File | Email |
| 12218576 | Name on File | Address on File | | | | | Email on File | Email |
| 12049037 | Name on File | Address on File | | | | | Email on File | Email |
| 10550484 | Name on File | Address on File | | | | | Email on File | Email |
| 12226052 | Name on File | Address on File | | | | | Email on File | Email |
| 12226053 | Name on File | Address on File | | | | | Email on File | Email |
| 12227644 | Name on File | Address on File | | | | | Email on File | Email |
| 11842307 | Name on File | Address on File | | | | | Email on File | Email |
| 12242520 | Name on File | Address on File | | | | | Email on File | Email |
| 12157556 | Name on File | Address on File | | | | | Email on File | Email |
| 12235056 | Name on File | Address on File | | | | | Email on File | Email |
| 12235057 | Name on File | Address on File | | | | | Email on File | Email |
| 12171980 | Name on File | Address on File | | | | | Email on File | Email |
| 12224718 | Name on File | Address on File | | | | | Email on File | Email |
| 12224719 | Name on File | Address on File | | | | | Email on File | Email |
| 10285130 | J Desrosiers Enterprises, LLC | 88 Camelot Drive STE #24 | Plymouth | MA | 02360 | | jaresiah@jollybeancafe.com; jaresiah@jollybeancafe.com | Email |
| 10548601 | Name on File | Address on File | | | | | Email on File | Email |
| 12153221 | Name on File | Address on File | | | | | Email on File | Email |
| 12047707 | Name on File | Address on File | | | | | Email on File | Email |
| 12216224 | Name on File | Address on File | | | | | Email on File | Email |
| 12216225 | Name on File | Address on File | | | | | Email on File | Email |
| 12130037 | Name on File | Address on File | | | | | Email on File | Email |
| 12225516 | Name on File | Address on File | | | | | Email on File | Email |
| 12225517 | Name on File | Address on File | | | | | Email on File | Email |
| 12214898 | Name on File | Address on File | | | | | Email on File | Email |
| 12215756 | Name on File | Address on File | | | | | Email on File | Email |
| 12215757 | Name on File | Address on File | | | | | Email on File | Email |
| 10288742 | Name on File | Address on File | | | | | Email on File | Email |
| 12226404 | Name on File | Address on File | | | | | Email on File | Email |
| 12226405 | Name on File | Address on File | | | | | Email on File | Email |
| 10280548 | Name on File | Address on File | | | | | Email on File | Email |
| 12218634 | Name on File | Address on File | | | | | Email on File | Email |
| 12218635 | Name on File | Address on File | | | | | Email on File | Email |
| 11557889 | Name on File | Address on File | | | | | Email on File | Email |
| 12216656 | Name on File | Address on File | | | | | Email on File | Email |
| 12216726 | Name on File | Address on File | | | | | Email on File | Email |
| 11608439 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B
Claimants Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 12214584 | Name on File | Address on File | | | | | Email on File | Email |
| 12214585 | Name on File | Address on File | | | | | Email on File | Email |
| 12218287 | Name on File | Address on File | | | | | Email on File | Email |
| 12218288 | Name on File | Address on File | | | | | Email on File | Email |
| 10591017 | Name on File | Address on File | | | | | Email on File | Email |
| 12137743 | Name on File | Address on File | | | | | Email on File | Email |
| 10546530 | Name on File | Address on File | | | | | Email on File | Email |
| 12236762 | Name on File | Address on File | | | | | Email on File | Email |
| 12236763 | Name on File | Address on File | | | | | Email on File | Email |
| 12166708 | Name on File | Address on File | | | | | Email on File | Email |
| 10588878 | Name on File | Address on File | | | | | Email on File | Email |
| 12217195 | Name on File | Address on File | | | | | Email on File | Email |
| 12217196 | Name on File | Address on File | | | | | Email on File | Email |
| 11593417 | Name on File | Address on File | | | | | Email on File | Email |
| 12227319 | Name on File | Address on File | | | | | Email on File | Email |
| 12227320 | Name on File | Address on File | | | | | Email on File | Email |
| 12226531 | Name on File | Address on File | | | | | Email on File | Email |
| 12226532 | Name on File | Address on File | | | | | Email on File | Email |
| 12215117 | Name on File | Address on File | | | | | Email on File | Email |
| 12215118 | Name on File | Address on File | | | | | Email on File | Email |
| 12214488 | Name on File | Address on File | | | | | Email on File | Email |
| 12214489 | Name on File | Address on File | | | | | Email on File | Email |
| 12234853 | Name on File | Address on File | | | | | Email on File | Email |
| 12234854 | Name on File | Address on File | | | | | Email on File | Email |
| 12178201 | Name on File | Address on File | | | | | Email on File | Email |
| 10287432 | Name on File | Address on File | | | | | Email on File | Email |
| 10287723 | Name on File | Address on File | | | | | Email on File | Email |
| 20796770 | Name on File | Address on File | | | | | Email on File | Email |
| 12233202 | Name on File | Address on File | | | | | Email on File | Email |
| 11527678 | Name on File | Address on File | | | | | Email on File | Email |
| 12183454 | Name on File | Address on File | | | | | Email on File | Email |
| 12236359 | Name on File | Address on File | | | | | Email on File | Email |
| 12236360 | Name on File | Address on File | | | | | Email on File | Email |
| 12234322 | Name on File | Address on File | | | | | Email on File | Email |
| 12234323 | Name on File | Address on File | | | | | Email on File | Email |
| 12235908 | Name on File | Address on File | | | | | Email on File | Email |
| 12235909 | Name on File | Address on File | | | | | Email on File | Email |
| 12184548 | Name on File | Address on File | | | | | Email on File | Email |
| 12229855 | Name on File | Address on File | | | | | Email on File | Email |
| 12229856 | Name on File | Address on File | | | | | Email on File | Email |
| 12217652 | Name on File | Address on File | | | | | Email on File | Email |
| 12214841 | Name on File | Address on File | | | | | Email on File | Email |
| 12214842 | Name on File | Address on File | | | | | Email on File | Email |
| 10589455 | Name on File | Address on File | | | | | Email on File | Email |
| 11973796 | Name on File | Address on File | | | | | Email on File | Email |
| 11668783 | Name on File | Address on File | | | | | Email on File | Email |
| 12199047 | Name on File | Address on File | | | | | Email on File | Email |
| 12179976 | Name on File | Address on File | | | | | Email on File | Email |
| 12242605 | Name on File | Address on File | | | | | Email on File | Email |
| 10288373 | Name on File | Address on File | | | | | Email on File | Email |
| 12214444 | Name on File | Address on File | | | | | Email on File | Email |
| 12214445 | Name on File | Address on File | | | | | Email on File | Email |
| 12226380 | Name on File | Address on File | | | | | Email on File | Email |
| 12226381 | Name on File | Address on File | | | | | Email on File | Email |
| 12221082 | Janet Tuft Pty Ltd | 14 Karoo Avenue | East Lindfield, NSW | | 2070 | Australia | janettuft@hotmail.com | Email |

Exhibit B

Claimants Service List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 12221083 | Janet Tuft Pty Ltd | 14 Karoo Avenue | East Lindfield | NSW | 2070 | Australia | janettuft@hotmail.com | Email |
| 12157818 | Name on File | Address on File | | | | | Email on File | Email |
| 12223743 | Name on File | Address on File | | | | | Email on File | Email |
| 12223744 | Name on File | Address on File | | | | | Email on File | Email |
| 12219324 | Name on File | Address on File | | | | | Email on File | Email |
| 12219325 | Name on File | Address on File | | | | | Email on File | Email |
| 10346446 | Name on File | Address on File | | | | | Email on File | Email |
| 12234269 | Name on File | Address on File | | | | | Email on File | Email |
| 12234270 | Name on File | Address on File | | | | | Email on File | Email |
| 11536209 | Name on File | Address on File | | | | | Email on File | Email |
| 12208143 | Name on File | Address on File | | | | | Email on File | Email |
| 12245420 | Name on File | Address on File | | | | | Email on File | Email |
| 12245421 | Name on File | Address on File | | | | | Email on File | Email |
| 12236700 | Name on File | Address on File | | | | | Email on File | Email |
| 12236699 | Name on File | Address on File | | | | | Email on File | Email |
| 12109130 | Name on File | Address on File | | | | | Email on File | Email |
| 12029323 | Name on File | Address on File | | | | | Email on File | Email |
| 12225573 | Name on File | Address on File | | | | | Email on File | Email |
| 12225574 | Name on File | Address on File | | | | | Email on File | Email |
| 12230506 | Name on File | Address on File | | | | | Email on File | Email |
| 12230507 | Name on File | Address on File | | | | | Email on File | Email |
| 12224264 | Name on File | Address on File | | | | | Email on File | Email |
| 12224265 | Name on File | Address on File | | | | | Email on File | Email |
| 12224943 | Name on File | Address on File | | | | | Email on File | Email |
| 12224944 | Name on File | Address on File | | | | | Email on File | Email |
| 10289179 | Name on File | Address on File | | | | | Email on File | Email |
| 12225717 | Name on File | Address on File | | | | | Email on File | Email |
| 12225718 | Name on File | Address on File | | | | | Email on File | Email |
| 12228253 | Name on File | Address on File | | | | | Email on File | Email |
| 12228254 | Name on File | Address on File | | | | | Email on File | Email |
| 12234112 | Name on File | Address on File | | | | | Email on File | Email |
| 12234113 | Name on File | Address on File | | | | | Email on File | Email |
| 11616867 | Name on File | Address on File | | | | | Email on File | Email |
| 12232756 | Name on File | Address on File | | | | | Email on File | Email |
| 12231302 | Name on File | Address on File | | | | | Email on File | Email |
| 12231303 | Name on File | Address on File | | | | | Email on File | Email |
| 10588513 | Name on File | Address on File | | | | | Email on File | Email |
| 11804566 | Name on File | Address on File | | | | | Email on File | Email |
| 12205465 | Name on File | Address on File | | | | | Email on File | Email |
| 12157348 | Name on File | Address on File | | | | | Email on File | Email |
| 12217763 | Name on File | Address on File | | | | | Email on File | Email |
| 12217764 | Name on File | Address on File | | | | | Email on File | Email |
| 12209296 | Name on File | Address on File | | | | | Email on File | Email |
| 12233564 | Name on File | Address on File | | | | | Email on File | Email |
| 12233565 | Name on File | Address on File | | | | | Email on File | Email |
| 12221052 | Name on File | Address on File | | | | | Email on File | Email |
| 12221053 | Name on File | Address on File | | | | | Email on File | Email |
| 12228230 | Name on File | Address on File | | | | | Email on File | Email |
| 12228231 | Name on File | Address on File | | | | | Email on File | Email |
| 12231870 | Name on File | Address on File | | | | | Email on File | Email |
| 12233580 | Name on File | Address on File | | | | | Email on File | Email |
| 12233581 | Name on File | Address on File | | | | | Email on File | Email |
| 12227806 | Name on File | Address on File | | | | | Email on File | Email |
| 12227807 | Name on File | Address on File | | | | | Email on File | Email |
| 12225380 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B

Claimants Service List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 12225381 | Name on File | Address on File | | | | | Email on File | Email |
| 10279708 | Name on File | Address on File | | | | | Email on File | Email |
| 10593508 | Name on File | Address on File | | | | | Email on File | Email |
| 12233073 | Name on File | Address on File | | | | | Email on File | Email |
| 12233074 | Name on File | Address on File | | | | | Email on File | Email |
| 12230710 | Name on File | Address on File | | | | | Email on File | Email |
| 12230711 | Name on File | Address on File | | | | | Email on File | Email |
| 11548071 | Name on File | Address on File | | | | | Email on File | Email |
| 12227356 | Name on File | Address on File | | | | | Email on File | Email |
| 12227357 | Name on File | Address on File | | | | | Email on File | Email |
| 10287509 | Name on File | Address on File | | | | | Email on File | Email |
| 11823572 | Name on File | Address on File | | | | | Email on File | Email |
| 12225741 | Name on File | Address on File | | | | | Email on File | Email |
| 12225742 | Name on File | Address on File | | | | | Email on File | Email |
| 12215129 | Name on File | Address on File | | | | | Email on File | Email |
| 12215130 | Name on File | Address on File | | | | | Email on File | Email |
| 10353248 | Name on File | Address on File | | | | | Email on File | Email |
| 12238323 | Name on File | Address on File | | | | | Email on File | Email |
| 12214687 | Name on File | Address on File | | | | | Email on File | Email |
| 12207095 | Name on File | Address on File | | | | | Email on File | Email |
| 12220347 | Name on File | Address on File | | | | | Email on File | Email |
| 12220348 | Name on File | Address on File | | | | | Email on File | Email |
| 12234647 | Name on File | Address on File | | | | | Email on File | Email |
| 12234648 | Name on File | Address on File | | | | | Email on File | Email |
| 10591796 | Name on File | Address on File | | | | | Email on File | Email |
| 12162312 | Name on File | Address on File | | | | | Email on File | Email |
| 12243605 | Name on File | Address on File | | | | | Email on File | Email |
| 12227074 | Name on File | Address on File | | | | | Email on File | Email |
| 12232609 | Name on File | Address on File | | | | | Email on File | Email |
| 12232610 | Name on File | Address on File | | | | | Email on File | Email |
| 12232430 | Name on File | Address on File | | | | | Email on File | Email |
| 12232431 | Name on File | Address on File | | | | | Email on File | Email |
| 12230872 | Name on File | Address on File | | | | | Email on File | Email |
| 12230871 | Name on File | Address on File | | | | | Email on File | Email |
| 12235466 | Name on File | Address on File | | | | | Email on File | Email |
| 12235467 | Name on File | Address on File | | | | | Email on File | Email |
| 12219734 | Name on File | Address on File | | | | | Email on File | Email |
| 12219733 | Name on File | Address on File | | | | | Email on File | Email |
| 12235816 | Name on File | Address on File | | | | | Email on File | Email |
| 12235817 | Name on File | Address on File | | | | | Email on File | Email |
| 11775550 | Name on File | Address on File | | | | | Email on File | Email |
| 11529534 | Name on File | Address on File | | | | | Email on File | Email |
| 12228527 | Name on File | Address on File | | | | | Email on File | Email |
| 12228528 | Name on File | Address on File | | | | | Email on File | Email |
| 12116094 | Name on File | Address on File | | | | | Email on File | Email |
| 12223522 | Name on File | Address on File | | | | | Email on File | Email |
| 12223523 | Name on File | Address on File | | | | | Email on File | Email |
| 12191302 | Name on File | Address on File | | | | | Email on File | Email |
| 12220383 | Name on File | Address on File | | | | | | First class mail |
| 12095676 | Name on File | Address on File | | | | | Email on File | Email |
| 12160711 | Name on File | Address on File | | | | | Email on File | Email |
| 10283556 | Name on File | Address on File | | | | | Email on File | Email |
| 12214703 | Name on File | Address on File | | | | | Email on File | Email |
| 12214704 | Name on File | Address on File | | | | | Email on File | Email |
| 12219845 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B
Claimants Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 12219846 | Name on File | Address on File | | | | | Email on File | Email |
| 12219875 | Name on File | Address on File | | | | | Email on File | Email |
| 12219876 | Name on File | Address on File | | | | | Email on File | Email |
| 12093194 | Name on File | Address on File | | | | | Email on File | Email |
| 12229948 | Name on File | Address on File | | | | | Email on File | Email |
| 12229949 | Name on File | Address on File | | | | | Email on File | Email |
| 12165699 | Name on File | Address on File | | | | | Email on File | Email |
| 12219988 | Name on File | Address on File | | | | | Email on File | Email |
| 12219989 | Name on File | Address on File | | | | | Email on File | Email |
| 12214781 | Name on File | Address on File | | | | | Email on File | Email |
| 12214782 | Name on File | Address on File | | | | | Email on File | Email |
| 12236513 | Name on File | Address on File | | | | | Email on File | Email |
| 12236514 | Name on File | Address on File | | | | | Email on File | Email |
| 12232035 | Name on File | Address on File | | | | | Email on File | Email |
| 12183181 | Name on File | Address on File | | | | | Email on File | Email |
| 12229921 | Name on File | Address on File | | | | | Email on File | Email |
| 12229922 | Name on File | Address on File | | | | | Email on File | Email |
| 12229923 | Name on File | Address on File | | | | | Email on File | Email |
| 12236417 | Name on File | Address on File | | | | | | First class mail |
| 12236418 | Name on File | Address on File | | | | | | First class mail |
| 12224608 | Name on File | Address on File | | | | | Email on File | Email |
| 11951792 | Name on File | Address on File | | | | | Email on File | Email |
| 11824953 | Name on File | Address on File | | | | | Email on File | Email |
| 12214252 | Name on File | Address on File | | | | | Email on File | Email |
| 12214253 | Name on File | Address on File | | | | | Email on File | Email |
| 12232570 | Name on File | Address on File | | | | | Email on File | Email |
| 12232571 | Name on File | Address on File | | | | | Email on File | Email |
| 12199454 | Name on File | Address on File | | | | | Email on File | Email |
| 12229055 | Name on File | Address on File | | | | | Email on File | Email |
| 12229056 | Name on File | Address on File | | | | | Email on File | Email |
| 12229833 | Name on File | Address on File | | | | | Email on File | Email |
| 12229834 | Name on File | Address on File | | | | | Email on File | Email |
| 11941432 | Name on File | Address on File | | | | | Email on File | Email |
| 11596026 | Name on File | Address on File | | | | | Email on File | Email |
| 12219835 | Name on File | Address on File | | | | | Email on File | Email |
| 12219836 | Name on File | Address on File | | | | | Email on File | Email |
| 12106533 | Name on File | Address on File | | | | | Email on File | Email |
| 10590885 | Name on File | Address on File | | | | | Email on File | Email |
| 11660474 | Name on File | Address on File | | | | | Email on File | Email |
| 11761713 | Name on File | Address on File | | | | | Email on File | Email |
| 12224229 | Name on File | Address on File | | | | | Email on File | Email |
| 12224230 | Name on File | Address on File | | | | | Email on File | Email |
| 12218294 | Name on File | Address on File | | | | | Email on File | Email |
| 12218295 | Name on File | Address on File | | | | | Email on File | Email |
| 11554058 | Name on File | Address on File | | | | | Email on File | Email |
| 12222998 | Name on File | Address on File | | | | | Email on File | Email |
| 12222999 | Name on File | Address on File | | | | | Email on File | Email |
| 12216440 | Name on File | Address on File | | | | | Email on File | Email |
| 12216441 | Name on File | Address on File | | | | | Email on File | Email |
| 11445023 | Name on File | Address on File | | | | | Email on File | Email |
| 12214969 | Name on File | Address on File | | | | | Email on File | Email |
| 12214970 | Name on File | Address on File | | | | | Email on File | Email |
| 11482221 | Name on File | Address on File | | | | | Email on File | Email |
| 12218713 | Name on File | Address on File | | | | | Email on File | Email |
| 12218714 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B
Claimants Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 10586212 | Name on File | Address on File | | | | | Email on File | Email |
| 12235173 | Name on File | Address on File | | | | | Email on File | Email |
| 12235174 | Name on File | Address on File | | | | | Email on File | Email |
| 11580374 | Name on File | Address on File | | | | | Email on File | Email |
| 10593360 | Name on File | Address on File | | | | | Email on File | Email |
| 12224326 | Name on File | Address on File | | | | | Email on File | Email |
| 12224327 | Name on File | Address on File | | | | | Email on File | Email |
| 12224286 | Name on File | Address on File | | | | | Email on File | Email |
| 12224287 | Name on File | Address on File | | | | | Email on File | Email |
| 12148372 | Name on File | Address on File | | | | | Email on File | Email |
| 11628461 | Name on File | Address on File | | | | | Email on File | Email |
| 12191317 | Name on File | Address on File | | | | | Email on File | Email |
| 11540657 | Name on File | Address on File | | | | | Email on File | Email |
| 12229182 | Name on File | Address on File | | | | | Email on File | Email |
| 12229183 | Name on File | Address on File | | | | | Email on File | Email |
| 10289088 | Name on File | Address on File | | | | | Email on File | Email |
| 12235050 | Name on File | Address on File | | | | | Email on File | Email |
| 12235051 | Name on File | Address on File | | | | | Email on File | Email |
| 11710936 | Name on File | Address on File | | | | | Email on File | Email |
| 12224588 | Name on File | Address on File | | | | | Email on File | Email |
| 12224589 | Name on File | Address on File | | | | | Email on File | Email |
| 10289894 | Name on File | Address on File | | | | | Email on File | Email |
| 11821043 | Name on File | Address on File | | | | | Email on File | Email |
| 12211304 | Name on File | Address on File | | | | | Email on File | Email |
| 12235516 | Name on File | Address on File | | | | | Email on File | Email |
| 12169124 | Name on File | Address on File | | | | | Email on File | Email |
| 12243587 | Name on File | Address on File | | | | | Email on File | Email |
| 11580660 | Name on File | Address on File | | | | | Email on File | Email |
| 12228517 | Name on File | Address on File | | | | | Email on File | Email |
| 12228518 | Name on File | Address on File | | | | | Email on File | Email |
| 12223120 | Name on File | Address on File | | | | | Email on File | Email |
| 12223121 | Name on File | Address on File | | | | | Email on File | Email |
| 12234835 | Name on File | Address on File | | | | | Email on File | Email |
| 12234836 | Name on File | Address on File | | | | | Email on File | Email |
| 12236165 | Name on File | Address on File | | | | | Email on File | Email |
| 12236166 | Name on File | Address on File | | | | | Email on File | Email |
| 12224761 | Name on File | Address on File | | | | | Email on File | Email |
| 12224762 | Name on File | Address on File | | | | | Email on File | Email |
| 11508435 | Name on File | Address on File | | | | | Email on File | Email |
| 12218166 | Name on File | Address on File | | | | | Email on File | Email |
| 12236758 | Name on File | Address on File | | | | | Email on File | Email |
| 12236759 | Name on File | Address on File | | | | | Email on File | Email |
| 10590160 | Name on File | Address on File | | | | | Email on File | Email |
| 12227839 | Name on File | Address on File | | | | | Email on File | Email |
| 12227840 | Name on File | Address on File | | | | | Email on File | Email |
| 12221539 | Name on File | Address on File | | | | | Email on File | Email |
| 12223922 | Name on File | Address on File | | | | | Email on File | Email |
| 12223923 | Name on File | Address on File | | | | | Email on File | Email |
| 12008284 | Name on File | Address on File | | | | | Email on File | Email |
| 12162710 | Name on File | Address on File | | | | | Email on File | Email |
| 12220898 | Name on File | Address on File | | | | | Email on File | Email |
| 12220899 | Name on File | Address on File | | | | | Email on File | Email |
| 12223407 | Name on File | Address on File | | | | | Email on File | Email |
| 12223408 | Name on File | Address on File | | | | | Email on File | Email |
| 12224668 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B

Claimants Service List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 12224669 | Name on File | Address on File | | | | | Email on File | Email |
| 12235406 | Name on File | Address on File | | | | | Email on File | Email |
| 12235407 | Name on File | Address on File | | | | | Email on File | Email |
| 12217771 | Name on File | Address on File | | | | | Email on File | Email |
| 12217772 | Name on File | Address on File | | | | | Email on File | Email |
| 12198565 | Name on File | Address on File | | | | | Email on File | Email |
| 12006605 | Name on File | Address on File | | | | | Email on File | Email |
| 12219827 | Name on File | Address on File | | | | | Email on File | Email |
| 12219828 | Name on File | Address on File | | | | | Email on File | Email |
| 12226287 | Name on File | Address on File | | | | | Email on File | Email |
| 12226288 | Name on File | Address on File | | | | | Email on File | Email |
| 12236353 | Name on File | Address on File | | | | | Email on File | Email |
| 12236354 | Name on File | Address on File | | | | | Email on File | Email |
| 12049380 | Name on File | Address on File | | | | | Email on File | Email |
| 12230674 | Name on File | Address on File | | | | | Email on File | Email |
| 12230675 | Name on File | Address on File | | | | | Email on File | Email |
| 10720729 | Name on File | Address on File | | | | | Email on File | Email |
| 12159998 | Name on File | Address on File | | | | | Email on File | Email |
| 12205875 | Name on File | Address on File | | | | | Email on File | Email |
| 12231136 | Name on File | Address on File | | | | | Email on File | Email |
| 12231137 | Name on File | Address on File | | | | | Email on File | Email |
| 12116077 | Name on File | Address on File | | | | | Email on File | Email |
| 12156591 | Name on File | Address on File | | | | | Email on File | Email |
| 12229672 | Name on File | Address on File | | | | | Email on File | Email |
| 12229673 | Name on File | Address on File | | | | | Email on File | Email |
| 12230325 | Name on File | Address on File | | | | | Email on File | Email |
| 12230326 | Name on File | Address on File | | | | | Email on File | Email |
| 11799778 | Name on File | Address on File | | | | | Email on File | Email |
| 12227078 | Name on File | Address on File | | | | | Email on File | Email |
| 12227079 | Name on File | Address on File | | | | | Email on File | Email |
| 12214242 | Name on File | Address on File | | | | | Email on File | Email |
| 12214243 | Name on File | Address on File | | | | | Email on File | Email |
| 10589843 | Name on File | Address on File | | | | | Email on File | Email |
| 12155391 | Name on File | Address on File | | | | | Email on File | Email |
| 12217974 | Name on File | Address on File | | | | | Email on File | Email |
| 12215176 | Name on File | Address on File | | | | | Email on File | Email |
| 12187474 | Name on File | Address on File | | | | | Email on File | Email |
| 12196027 | Name on File | Address on File | | | | | Email on File | Email |
| 12229802 | Name on File | Address on File | | | | | Email on File | Email |
| 12229803 | Name on File | Address on File | | | | | Email on File | Email |
| 12229804 | Name on File | Address on File | | | | | Email on File | Email |
| 12229905 | Name on File | Address on File | | | | | Email on File | Email |
| 12229906 | Name on File | Address on File | | | | | Email on File | Email |
| 12044781 | Name on File | Address on File | | | | | Email on File | Email |
| 12228418 | Name on File | Address on File | | | | | Email on File | Email |
| 11603553 | Name on File | Address on File | | | | | Email on File | Email |
| 12236610 | Name on File | Address on File | | | | | Email on File | Email |
| 12236611 | Name on File | Address on File | | | | | Email on File | Email |
| 12233219 | Name on File | Address on File | | | | | Email on File | Email |
| 12233220 | Name on File | Address on File | | | | | Email on File | Email |
| 12224973 | Name on File | Address on File | | | | | Email on File | Email |
| 12233892 | Name on File | Address on File | | | | | Email on File | Email |
| 12233893 | Name on File | Address on File | | | | | Email on File | Email |
| 12129652 | Name on File | Address on File | | | | | Email on File | Email |
| 10596584 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B
Claimants Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 12227925 | Name on File | Address on File | | | | | Email on File | Email |
| 12227926 | Name on File | Address on File | | | | | Email on File | Email |
| 12227927 | Name on File | Address on File | | | | | Email on File | Email |
| 12223706 | Name on File | Address on File | | | | | Email on File | Email |
| 12223707 | Name on File | Address on File | | | | | Email on File | Email |
| 12216113 | Name on File | Address on File | | | | | Email on File | Email |
| 11830218 | Name on File | Address on File | | | | | Email on File | Email |
| 12133953 | Name on File | Address on File | | | | | Email on File | Email |
| 12116002 | Name on File | Address on File | | | | | Email on File | Email |
| 10280711 | Name on File | Address on File | | | | | Email on File | Email |
| 12231617 | Name on File | Address on File | | | | | Email on File | Email |
| 12231618 | Name on File | Address on File | | | | | Email on File | Email |
| 12231619 | Name on File | Address on File | | | | | Email on File | Email |
| 12223962 | Name on File | Address on File | | | | | Email on File | Email |
| 12223963 | Name on File | Address on File | | | | | Email on File | Email |
| 12161284 | Name on File | Address on File | | | | | Email on File | Email |
| 12217534 | Name on File | Address on File | | | | | Email on File | Email |
| 12217535 | Name on File | Address on File | | | | | Email on File | Email |
| 12202859 | Name on File | Address on File | | | | | Email on File | Email |
| 10279855 | Name on File | Address on File | | | | | Email on File | Email |
| 10482604 | Name on File | Address on File | | | | | Email on File | Email |
| 12166329 | Name on File | Address on File | | | | | Email on File | Email |
| 12043227 | Name on File | Address on File | | | | | Email on File | Email |
| 12160972 | Name on File | Address on File | | | | | Email on File | Email |
| 10588347 | Name on File | Address on File | | | | | Email on File | Email |
| 12219217 | Name on File | Address on File | | | | | Email on File | Email |
| 12219218 | Name on File | Address on File | | | | | Email on File | Email |
| 12227946 | Name on File | Address on File | | | | | Email on File | Email |
| 12227947 | Name on File | Address on File | | | | | Email on File | Email |
| 12232069 | Name on File | Address on File | | | | | Email on File | Email |
| 12232070 | Name on File | Address on File | | | | | Email on File | Email |
| 12235500 | Name on File | Address on File | | | | | Email on File | Email |
| 12235501 | Name on File | Address on File | | | | | Email on File | Email |
| 12233138 | Name on File | Address on File | | | | | Email on File | Email |
| 12229760 | Name on File | Address on File | | | | | Email on File | Email |
| 12229761 | Name on File | Address on File | | | | | Email on File | Email |
| 12229762 | Name on File | Address on File | | | | | Email on File | Email |
| 12217750 | Name on File | Address on File | | | | | Email on File | Email |
| 12217751 | Name on File | Address on File | | | | | Email on File | Email |
| 11539696 | Name on File | Address on File | | | | | Email on File | Email |
| 12123922 | Name on File | Address on File | | | | | Email on File | Email |
| 12229057 | Name on File | Address on File | | | | | Email on File | Email |
| 12229058 | Name on File | Address on File | | | | | Email on File | Email |
| 12229059 | Name on File | Address on File | | | | | Email on File | Email |
| 12236687 | Name on File | Address on File | | | | | Email on File | Email |
| 12236688 | Name on File | Address on File | | | | | Email on File | Email |
| 12220338 | Name on File | Address on File | | | | | Email on File | Email |
| 12220339 | Name on File | Address on File | | | | | Email on File | Email |
| 12220340 | Name on File | Address on File | | | | | Email on File | Email |
| 12235806 | Name on File | Address on File | | | | | Email on File | Email |
| 12235807 | Name on File | Address on File | | | | | Email on File | Email |
| 12224002 | Name on File | Address on File | | | | | Email on File | Email |
| 12224003 | Name on File | Address on File | | | | | Email on File | Email |
| 12235355 | Name on File | Address on File | | | | | Email on File | Email |
| 12235356 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B

Claimants Service List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 12224691 | Name on File | Address on File | | | | | Email on File | Email |
| 12224692 | Name on File | Address on File | | | | | Email on File | Email |
| 12216506 | Name on File | Address on File | | | | | Email on File | Email |
| 12233675 | Name on File | Address on File | | | | | | First class mail |
| 12233676 | Name on File | Address on File | | | | | | First class mail |
| 12160974 | Name on File | Address on File | | | | | Email on File | Email |
| 12203734 | Name on File | Address on File | | | | | Email on File | Email |
| 12205700 | Name on File | Address on File | | | | | Email on File | Email |
| 12044331 | Name on File | Address on File | | | | | Email on File | Email |
| 10591064 | Name on File | Address on File | | | | | Email on File | Email |
| 10593213 | Name on File | Address on File | | | | | Email on File | Email |
| 12218044 | Name on File | Address on File | | | | | Email on File | Email |
| 12218045 | Name on File | Address on File | | | | | Email on File | Email |
| 12229593 | Name on File | Address on File | | | | | Email on File | Email |
| 12229592 | Name on File | Address on File | | | | | Email on File | Email |
| 12206106 | Name on File | Address on File | | | | | | First class mail |
| 12246153 | Name on File | Address on File | | | | | | First class mail |
| 12044399 | Name on File | Address on File | | | | | Email on File | Email |
| 10587922 | Name on File | Address on File | | | | | Email on File | Email |
| 12130850 | Name on File | Address on File | | | | | Email on File | Email |
| 12223008 | Name on File | Address on File | | | | | Email on File | Email |
| 12223009 | Name on File | Address on File | | | | | Email on File | Email |
| 10299567 | Name on File | Address on File | | | | | Email on File | Email |
| 12235880 | Name on File | Address on File | | | | | Email on File | Email |
| 12235881 | Name on File | Address on File | | | | | Email on File | Email |
| 12103672 | Name on File | Address on File | | | | | Email on File | Email |
| 12180577 | Name on File | Address on File | | | | | Email on File | Email |
| 12129656 | Name on File | Address on File | | | | | Email on File | Email |
| 10589293 | Name on File | Address on File | | | | | Email on File | Email |
| 12149962 | Name on File | Address on File | | | | | Email on File | Email |
| 11651786 | Name on File | Address on File | | | | | Email on File | Email |
| 11557414 | Name on File | Address on File | | | | | Email on File | Email |
| 12153132 | Name on File | Address on File | | | | | Email on File | Email |
| 12196726 | Name on File | Address on File | | | | | Email on File | Email |
| 12219140 | Name on File | Address on File | | | | | Email on File | Email |
| 12219141 | Name on File | Address on File | | | | | Email on File | Email |
| 12217324 | Name on File | Address on File | | | | | Email on File | Email |
| 12160801 | Name on File | Address on File | | | | | Email on File | Email |
| 12230115 | Name on File | Address on File | | | | | Email on File | Email |
| 12230116 | Name on File | Address on File | | | | | Email on File | Email |
| 11600085 | Name on File | Address on File | | | | | Email on File | Email |
| 12228689 | Name on File | Address on File | | | | | Email on File | Email |
| 12228690 | Name on File | Address on File | | | | | Email on File | Email |
| 12232081 | Name on File | Address on File | | | | | Email on File | Email |
| 12232082 | Name on File | Address on File | | | | | Email on File | Email |
| 12177584 | Name on File | Address on File | | | | | Email on File | Email |
| 12223168 | Name on File | Address on File | | | | | Email on File | Email |
| 12223169 | Name on File | Address on File | | | | | Email on File | Email |
| 11600388 | Name on File | Address on File | | | | | Email on File | Email |
| 12215058 | Name on File | Address on File | | | | | Email on File | Email |
| 12215059 | Name on File | Address on File | | | | | Email on File | Email |
| 12234886 | Name on File | Address on File | | | | | Email on File | Email |
| 12234887 | Name on File | Address on File | | | | | Email on File | Email |
| 12234888 | Name on File | Address on File | | | | | Email on File | Email |
| 12216393 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B

Claimants Service List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 12216394 | Name on File | Address on File | | | | | Email on File | Email |
| 12234246 | Name on File | Address on File | | | | | Email on File | Email |
| 12234247 | Name on File | Address on File | | | | | Email on File | Email |
| 12176938 | Name on File | Address on File | | | | | | First class mail |
| 12230079 | Name on File | Address on File | | | | | Email on File | Email |
| 12230080 | Name on File | Address on File | | | | | Email on File | Email |
| 12227611 | Name on File | Address on File | | | | | Email on File | Email |
| 12219511 | Name on File | Address on File | | | | | Email on File | Email |
| 12219512 | Name on File | Address on File | | | | | Email on File | Email |
| 12224429 | Name on File | Address on File | | | | | Email on File | Email |
| 12224430 | Name on File | Address on File | | | | | Email on File | Email |
| 10284980 | Name on File | Address on File | | | | | Email on File | Email |
| 11603443 | Name on File | Address on File | | | | | Email on File | Email |
| 10593645 | Name on File | Address on File | | | | | Email on File | Email |
| 11565395 | Name on File | Address on File | | | | | Email on File | Email |
| 12187853 | Name on File | Address on File | | | | | Email on File | Email |
| 10587841 | Name on File | Address on File | | | | | Email on File | Email |
| 12225567 | Name on File | Address on File | | | | | Email on File | Email |
| 12225568 | Name on File | Address on File | | | | | Email on File | Email |
| 11734184 | Name on File | Address on File | | | | | Email on File | Email |
| 12230627 | Name on File | Address on File | | | | | Email on File | Email |
| 12230628 | Name on File | Address on File | | | | | Email on File | Email |
| 12234008 | Name on File | Address on File | | | | | Email on File | Email |
| 12234009 | Name on File | Address on File | | | | | Email on File | Email |
| 12186297 | Name on File | Address on File | | | | | Email on File | Email |
| 12132569 | Name on File | Address on File | | | | | Email on File | Email |
| 10284965 | Name on File | Address on File | | | | | Email on File | Email |
| 12219445 | Name on File | Address on File | | | | | Email on File | Email |
| 12219446 | Name on File | Address on File | | | | | Email on File | Email |
| 12183756 | Name on File | Address on File | | | | | Email on File | Email |
| 12114551 | Name on File | Address on File | | | | | Email on File | Email |
| 12110118 | Name on File | Address on File | | | | | Email on File | Email |
| 12223595 | Name on File | Address on File | | | | | Email on File | Email |
| 12223596 | Name on File | Address on File | | | | | Email on File | Email |
| 12116474 | Name on File | Address on File | | | | | Email on File | Email |
| 12230702 | Name on File | Address on File | | | | | Email on File | Email |
| 12230703 | Name on File | Address on File | | | | | Email on File | Email |
| 12226952 | Name on File | Address on File | | | | | Email on File | Email |
| 12226953 | Name on File | Address on File | | | | | Email on File | Email |
| 12236045 | Name on File | Address on File | | | | | Email on File | Email |
| 12236046 | Name on File | Address on File | | | | | Email on File | Email |
| 11580174 | Name on File | Address on File | | | | | Email on File | Email |
| 12234750 | Name on File | Address on File | | | | | Email on File | Email |
| 12234751 | Name on File | Address on File | | | | | Email on File | Email |
| 12234752 | Name on File | Address on File | | | | | Email on File | Email |
| 11551627 | Name on File | Address on File | | | | | Email on File | Email |
| 12227015 | Name on File | Address on File | | | | | Email on File | Email |
| 12227016 | Name on File | Address on File | | | | | Email on File | Email |
| 10588816 | Name on File | Address on File | | | | | Email on File | Email |
| 12227727 | Name on File | Address on File | | | | | Email on File | Email |
| 12227728 | Name on File | Address on File | | | | | Email on File | Email |
| 12223664 | Name on File | Address on File | | | | | Email on File | Email |
| 12223665 | Name on File | Address on File | | | | | Email on File | Email |
| 12236376 | Name on File | Address on File | | | | | Email on File | Email |
| 12228874 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B
Claimants Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 12228875 | Name on File | Address on File | | | | | Email on File | Email |
| 12234183 | Name on File | Address on File | | | | | Email on File | Email |
| 12234184 | Name on File | Address on File | | | | | Email on File | Email |
| 12153676 | Name on File | Address on File | | | | | Email on File | Email |
| 12202152 | Name on File | Address on File | | | | | Email on File | Email |
| 12231518 | Name on File | Address on File | | | | | Email on File | Email |
| 12231519 | Name on File | Address on File | | | | | Email on File | Email |
| 12227635 | Name on File | Address on File | | | | | Email on File | Email |
| 12227636 | Name on File | Address on File | | | | | Email on File | Email |
| 12214159 | Name on File | Address on File | | | | | Email on File | Email |
| 12214160 | Name on File | Address on File | | | | | Email on File | Email |
| 12225753 | Name on File | Address on File | | | | | Email on File | Email |
| 12225754 | Name on File | Address on File | | | | | Email on File | Email |
| 12225887 | Name on File | Address on File | | | | | Email on File | Email |
| 12225888 | Name on File | Address on File | | | | | Email on File | Email |
| 12232517 | Name on File | Address on File | | | | | Email on File | Email |
| 12232518 | Name on File | Address on File | | | | | Email on File | Email |
| 12224373 | Name on File | Address on File | | | | | Email on File | Email |
| 12224374 | Name on File | Address on File | | | | | Email on File | Email |
| 11569552 | Name on File | Address on File | | | | | Email on File | Email |
| 10588455 | Name on File | Address on File | | | | | Email on File | Email |
| 10588464 | Name on File | Address on File | | | | | Email on File | Email |
| 12228586 | Name on File | Address on File | | | | | Email on File | Email |
| 12226856 | Name on File | Address on File | | | | | Email on File | Email |
| 12226857 | Name on File | Address on File | | | | | Email on File | Email |
| 12216494 | Name on File | Address on File | | | | | Email on File | Email |
| 12216496 | Name on File | Address on File | | | | | Email on File | Email |
| 12216348 | Name on File | Address on File | | | | | Email on File | Email |
| 12216349 | Name on File | Address on File | | | | | Email on File | Email |
| 10586085 | Name on File | Address on File | | | | | Email on File | Email |
| 12186617 | Name on File | Address on File | | | | | Email on File | Email |
| 10279864 | Name on File | Address on File | | | | | Email on File | Email |
| 12147377 | Name on File | Address on File | | | | | Email on File | Email |
| 12175699 | Name on File | Address on File | | | | | Email on File | Email |
| 12226032 | Name on File | Address on File | | | | | Email on File | Email |
| 12226033 | Name on File | Address on File | | | | | Email on File | Email |
| 12232523 | Name on File | Address on File | | | | | Email on File | Email |
| 12144727 | Name on File | Address on File | | | | | Email on File | Email |
| 11568424 | Name on File | Address on File | | | | | Email on File | Email |
| 12172168 | Name on File | Address on File | | | | | Email on File | Email |
| 12214536 | Name on File | Address on File | | | | | Email on File | Email |
| 12214537 | Name on File | Address on File | | | | | Email on File | Email |
| 12183681 | Name on File | Address on File | | | | | Email on File | Email |
| 12032173 | Name on File | Address on File | | | | | Email on File | Email |
| 12225847 | Name on File | Address on File | | | | | Email on File | Email |
| 12225848 | Name on File | Address on File | | | | | Email on File | Email |
| 12230664 | Name on File | Address on File | | | | | Email on File | Email |
| 12230665 | Name on File | Address on File | | | | | Email on File | Email |
| 12157413 | Name on File | Address on File | | | | | Email on File | Email |
| 12179304 | Name on File | Address on File | | | | | Email on File | Email |
| 12167382 | Name on File | Address on File | | | | | Email on File | Email |
| 12020560 | Name on File | Address on File | | | | | Email on File | Email |
| 12244735 | Name on File | Address on File | | | | | Email on File | Email |
| 12227082 | Name on File | Address on File | | | | | Email on File | Email |
| 12227083 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B

Claimants Service List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 12229170 | Name on File | Address on File | | | | | Email on File | Email |
| 12229171 | Name on File | Address on File | | | | | Email on File | Email |
| 10546315 | Name on File | Address on File | | | | | Email on File | Email |
| 12234847 | Name on File | Address on File | | | | | Email on File | Email |
| 12234848 | Name on File | Address on File | | | | | Email on File | Email |
| 12150073 | Name on File | Address on File | | | | | Email on File | Email |
| 12216214 | Name on File | Address on File | | | | | Email on File | Email |
| 12216215 | Name on File | Address on File | | | | | Email on File | Email |
| 12234713 | Name on File | Address on File | | | | | Email on File | Email |
| 12234714 | Name on File | Address on File | | | | | Email on File | Email |
| 12202709 | Name on File | Address on File | | | | | Email on File | Email |
| 12114068 | Name on File | Address on File | | | | | Email on File | Email |
| 11529656 | Name on File | Address on File | | | | | Email on File | Email |
| 11787215 | Name on File | Address on File | | | | | Email on File | Email |
| 12225393 | Name on File | Address on File | | | | | Email on File | Email |
| 12225394 | Name on File | Address on File | | | | | Email on File | Email |
| 12219593 | Name on File | Address on File | | | | | Email on File | Email |
| 12219594 | Name on File | Address on File | | | | | Email on File | Email |
| 12225936 | Name on File | Address on File | | | | | Email on File | Email |
| 12225937 | Name on File | Address on File | | | | | Email on File | Email |
| 12119710 | Name on File | Address on File | | | | | Email on File | Email |
| 12173766 | Name on File | Address on File | | | | | Email on File | Email |
| 12216624 | Name on File | Address on File | | | | | Email on File | Email |
| 12216625 | Name on File | Address on File | | | | | Email on File | Email |
| 12179506 | Name on File | Address on File | | | | | Email on File | Email |
| 12225852 | Name on File | Address on File | | | | | Email on File | Email |
| 12233902 | Name on File | Address on File | | | | | Email on File | Email |
| 12233903 | Name on File | Address on File | | | | | Email on File | Email |
| 12233904 | Name on File | Address on File | | | | | Email on File | Email |
| 12214237 | Name on File | Address on File | | | | | Email on File | Email |
| 12214238 | Name on File | Address on File | | | | | Email on File | Email |
| 12214239 | Name on File | Address on File | | | | | Email on File | Email |
| 12218594 | Name on File | Address on File | | | | | Email on File | Email |
| 12218595 | Name on File | Address on File | | | | | Email on File | Email |
| 12217543 | Name on File | Address on File | | | | | Email on File | Email |
| 12217544 | Name on File | Address on File | | | | | Email on File | Email |
| 11445438 | Name on File | Address on File | | | | | Email on File | Email |
| 11445524 | Name on File | Address on File | | | | | Email on File | Email |
| 11841586 | Name on File | Address on File | | | | | Email on File | Email |
| 12202306 | Name on File | Address on File | | | | | Email on File | Email |
| 12244795 | Name on File | Address on File | | | | | Email on File | Email |
| 12214699 | Name on File | Address on File | | | | | Email on File | Email |
| 12214700 | Name on File | Address on File | | | | | Email on File | Email |
| 12220310 | Name on File | Address on File | | | | | Email on File | Email |
| 12220311 | Name on File | Address on File | | | | | Email on File | Email |
| 12176968 | Name on File | Address on File | | | | | Email on File | Email |
| 12176977 | Name on File | Address on File | | | | | Email on File | Email |
| 12170727 | Name on File | Address on File | | | | | Email on File | Email |
| 12216285 | Name on File | Address on File | | | | | Email on File | Email |
| 12216286 | Name on File | Address on File | | | | | Email on File | Email |
| 12042338 | Name on File | Address on File | | | | | Email on File | Email |
| 12231350 | Name on File | Address on File | | | | | Email on File | Email |
| 12231351 | Name on File | Address on File | | | | | Email on File | Email |
| 11609596 | Name on File | Address on File | | | | | Email on File | Email |
| 12156544 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B
Claimants Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 12219314 | Name on File | Address on File | | | | | Email on File | Email |
| 12219315 | Name on File | Address on File | | | | | Email on File | Email |
| 11586458 | Name on File | Address on File | | | | | Email on File | Email |
| 12096808 | Name on File | Address on File | | | | | Email on File | Email |
| 12234388 | Name on File | Address on File | | | | | Email on File | Email |
| 12234389 | Name on File | Address on File | | | | | Email on File | Email |
| 12172056 | Name on File | Address on File | | | | | Email on File | Email |
| 12233071 | Name on File | Address on File | | | | | Email on File | Email |
| 12233072 | Name on File | Address on File | | | | | Email on File | Email |
| 10547707 | Name on File | Address on File | | | | | Email on File | Email |
| 12233385 | Name on File | Address on File | | | | | Email on File | Email |
| 12233386 | Name on File | Address on File | | | | | Email on File | Email |
| 12230408 | Name on File | Address on File | | | | | Email on File | Email |
| 12230409 | Name on File | Address on File | | | | | Email on File | Email |
| 12225862 | Name on File | Address on File | | | | | Email on File | Email |
| 12225446 | Name on File | Address on File | | | | | Email on File | Email |
| 12225447 | Name on File | Address on File | | | | | Email on File | Email |
| 11620124 | Name on File | Address on File | | | | | Email on File | Email |
| 12214833 | Name on File | Address on File | | | | | Email on File | Email |
| 12214834 | Name on File | Address on File | | | | | Email on File | Email |
| 12232170 | Name on File | Address on File | | | | | | First class mail |
| 10285376 | Name on File | Address on File | | | | | Email on File | Email |
| 12228894 | Name on File | Address on File | | | | | Email on File | Email |
| 12228895 | Name on File | Address on File | | | | | Email on File | Email |
| 12216135 | Name on File | Address on File | | | | | Email on File | Email |
| 12216136 | Name on File | Address on File | | | | | Email on File | Email |
| 12214888 | Name on File | Address on File | | | | | Email on File | Email |
| 12214889 | Name on File | Address on File | | | | | Email on File | Email |
| 12175963 | Name on File | Address on File | | | | | Email on File | Email |
| 11539014 | Name on File | Address on File | | | | | Email on File | Email |
| 10283494 | Name on File | Address on File | | | | | Email on File | Email |
| 12225000 | Name on File | Address on File | | | | | Email on File | Email |
| 12225001 | Name on File | Address on File | | | | | Email on File | Email |
| 12233349 | Name on File | Address on File | | | | | Email on File | Email |
| 12218269 | Name on File | Address on File | | | | | Email on File | Email |
| 12218270 | Name on File | Address on File | | | | | Email on File | Email |
| 12141100 | Name on File | Address on File | | | | | Email on File | Email |
| 12166162 | Name on File | Address on File | | | | | Email on File | Email |
| 11565690 | Name on File | Address on File | | | | | Email on File | Email |
| 11615707 | Name on File | Address on File | | | | | Email on File | Email |
| 12197209 | Name on File | Address on File | | | | | Email on File | Email |
| 12226824 | Name on File | Address on File | | | | | Email on File | Email |
| 12226825 | Name on File | Address on File | | | | | Email on File | Email |
| 12214474 | Name on File | Address on File | | | | | Email on File | Email |
| 12214475 | Name on File | Address on File | | | | | Email on File | Email |
| 11592607 | Name on File | Address on File | | | | | Email on File | Email |
| 12220611 | Name on File | Address on File | | | | | Email on File | Email |
| 12234346 | Name on File | Address on File | | | | | Email on File | Email |
| 12234347 | Name on File | Address on File | | | | | Email on File | Email |
| 12216545 | Name on File | Address on File | | | | | Email on File | Email |
| 12216546 | Name on File | Address on File | | | | | Email on File | Email |
| 12214535 | Name on File | Address on File | | | | | Email on File | Email |
| 12236844 | Name on File | Address on File | | | | | Email on File | Email |
| 12236845 | Name on File | Address on File | | | | | Email on File | Email |
| 11841645 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B

Claimants Service List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 12230182 | Name on File | Address on File | | | | | Email on File | Email |
| 12230183 | Name on File | Address on File | | | | | Email on File | Email |
| 12215821 | Name on File | Address on File | | | | | Email on File | Email |
| 12215822 | Name on File | Address on File | | | | | Email on File | Email |
| 12215823 | Name on File | Address on File | | | | | Email on File | Email |
| 12235312 | Name on File | Address on File | | | | | Email on File | Email |
| 12235313 | Name on File | Address on File | | | | | Email on File | Email |
| 12224545 | Name on File | Address on File | | | | | Email on File | Email |
| 11632244 | Name on File | Address on File | | | | | Email on File | Email |
| 12230605 | Name on File | Address on File | | | | | Email on File | Email |
| 12230606 | Name on File | Address on File | | | | | Email on File | Email |
| 12236508 | Name on File | Address on File | | | | | Email on File | Email |
| 12236509 | Name on File | Address on File | | | | | Email on File | Email |
| 12236510 | Name on File | Address on File | | | | | Email on File | Email |
| 12215100 | Name on File | Address on File | | | | | Email on File | Email |
| 12231300 | Name on File | Address on File | | | | | Email on File | Email |
| 12231301 | Name on File | Address on File | | | | | Email on File | Email |
| 11587703 | Name on File | Address on File | | | | | Email on File | Email |
| 12235238 | Name on File | Address on File | | | | | Email on File | Email |
| 12235239 | Name on File | Address on File | | | | | Email on File | Email |
| 12227900 | Name on File | Address on File | | | | | Email on File | Email |
| 12227901 | Name on File | Address on File | | | | | Email on File | Email |
| 12180449 | Name on File | Address on File | | | | | Email on File | Email |
| 12236094 | Kerai Brothers, LLC | 1665 Palm Beach Lakes Blvd | West Palm Beach | FL | 33401 | | dana@kelleylawoffice.com | Email |
| 12236093 | Kerai Brothers, LLC | 22823 Moore Point Lane | Richmond | TX | 77469 | | saafik@yahoo.com | Email |
| 12230562 | Name on File | Address on File | | | | | Email on File | Email |
| 12230563 | Name on File | Address on File | | | | | Email on File | Email |
| 12234142 | Name on File | Address on File | | | | | Email on File | Email |
| 12234143 | Name on File | Address on File | | | | | Email on File | Email |
| 12215370 | Name on File | Address on File | | | | | | First class mail |
| 12215371 | Name on File | Address on File | | | | | | First class mail |
| 10591053 | Name on File | Address on File | | | | | Email on File | Email |
| 20652867 | Name on File | Address on File | | | | | Email on File | Email |
| 11952368 | Name on File | Address on File | | | | | Email on File | Email |
| 10588634 | Name on File | Address on File | | | | | Email on File | Email |
| 12223662 | Name on File | Address on File | | | | | Email on File | Email |
| 12223663 | Name on File | Address on File | | | | | Email on File | Email |
| 12230229 | Name on File | Address on File | | | | | Email on File | Email |
| 12230230 | Name on File | Address on File | | | | | Email on File | Email |
| 12217238 | Name on File | Address on File | | | | | Email on File | Email |
| 10289091 | Name on File | Address on File | | | | | Email on File | Email |
| 10286791 | Name on File | Address on File | | | | | Email on File | Email |
| 12229979 | Name on File | Address on File | | | | | Email on File | Email |
| 12229980 | Name on File | Address on File | | | | | Email on File | Email |
| 12164632 | Name on File | Address on File | | | | | Email on File | Email |
| 12235121 | Name on File | Address on File | | | | | Email on File | Email |
| 12235122 | Name on File | Address on File | | | | | Email on File | Email |
| 12233568 | Name on File | Address on File | | | | | | First class mail |
| 12233569 | Name on File | Address on File | | | | | | First class mail |
| 12230599 | Name on File | Address on File | | | | | Email on File | Email |
| 12230600 | Name on File | Address on File | | | | | Email on File | Email |
| 12154665 | Name on File | Address on File | | | | | Email on File | Email |
| 12159334 | Name on File | Address on File | | | | | Email on File | Email |
| 12223403 | Name on File | Address on File | | | | | Email on File | Email |
| 12223404 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B
Claimants Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 12227936 | Name on File | Address on File | | | | | Email on File | Email |
| 12227937 | Name on File | Address on File | | | | | Email on File | Email |
| 12219302 | Name on File | Address on File | | | | | Email on File | Email |
| 12219303 | Name on File | Address on File | | | | | Email on File | Email |
| 12226198 | Name on File | Address on File | | | | | Email on File | Email |
| 13060745 | Name on File | Address on File | | | | | Email on File | Email |
| 12157067 | Name on File | Address on File | | | | | Email on File | Email |
| 12103480 | Name on File | Address on File | | | | | Email on File | Email |
| 12235932 | Name on File | Address on File | | | | | Email on File | Email |
| 12235933 | Name on File | Address on File | | | | | Email on File | Email |
| 11445017 | Name on File | Address on File | | | | | Email on File | Email |
| 11573940 | Name on File | Address on File | | | | | Email on File | Email |
| 12224623 | Name on File | Address on File | | | | | Email on File | Email |
| 12224624 | Name on File | Address on File | | | | | Email on File | Email |
| 12226786 | Name on File | Address on File | | | | | Email on File | Email |
| 12226787 | Name on File | Address on File | | | | | Email on File | Email |
| 12146540 | Name on File | Address on File | | | | | Email on File | Email |
| 12161173 | Name on File | Address on File | | | | | Email on File | Email |
| 12224051 | Name on File | Address on File | | | | | Email on File | Email |
| 12224052 | Name on File | Address on File | | | | | Email on File | Email |
| 12228114 | Name on File | Address on File | | | | | Email on File | Email |
| 12228115 | Name on File | Address on File | | | | | Email on File | Email |
| 12217350 | Name on File | Address on File | | | | | Email on File | Email |
| 10289160 | Name on File | Address on File | | | | | Email on File | Email |
| 12217759 | Name on File | Address on File | | | | | Email on File | Email |
| 12217760 | Name on File | Address on File | | | | | Email on File | Email |
| 10283341 | Name on File | Address on File | | | | | Email on File | Email |
| 10546874 | Name on File | Address on File | | | | | Email on File | Email |
| 12048530 | Name on File | Address on File | | | | | Email on File | Email |
| 12161053 | Name on File | Address on File | | | | | Email on File | Email |
| 12236256 | Name on File | Address on File | | | | | Email on File | Email |
| 12236257 | Name on File | Address on File | | | | | Email on File | Email |
| 12153197 | Name on File | Address on File | | | | | Email on File | Email |
| 12230684 | Name on File | Address on File | | | | | Email on File | Email |
| 12230685 | Name on File | Address on File | | | | | Email on File | Email |
| 11558985 | Name on File | Address on File | | | | | Email on File | Email |
| 12235746 | Name on File | Address on File | | | | | Email on File | Email |
| 12235747 | Name on File | Address on File | | | | | Email on File | Email |
| 12144539 | Name on File | Address on File | | | | | Email on File | Email |
| 11609831 | Name on File | Address on File | | | | | Email on File | Email |
| 12204074 | Name on File | Address on File | | | | | Email on File | Email |
| 12244052 | Name on File | Address on File | | | | | Email on File | Email |
| 11589821 | Name on File | Address on File | | | | | Email on File | Email |
| 12203458 | Name on File | Address on File | | | | | Email on File | Email |
| 12244045 | Name on File | Address on File | | | | | Email on File | Email |
| 12142097 | Name on File | Address on File | | | | | Email on File | Email |
| 12176346 | Name on File | Address on File | | | | | Email on File | Email |
| 12237721 | Name on File | Address on File | | | | | Email on File | Email |
| 12232722 | Name on File | Address on File | | | | | Email on File | Email |
| 12230422 | Name on File | Address on File | | | | | Email on File | Email |
| 12230423 | Name on File | Address on File | | | | | Email on File | Email |
| 11598534 | Name on File | Address on File | | | | | Email on File | Email |
| 12230123 | Name on File | Address on File | | | | | Email on File | Email |
| 12230124 | Name on File | Address on File | | | | | Email on File | Email |
| 10548407 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B
Claimants Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 12228923 | Name on File | Address on File | | | | | Email on File | Email |
| 12228924 | Name on File | Address on File | | | | | Email on File | Email |
| 12229192 | Name on File | Address on File | | | | | Email on File | Email |
| 12229193 | Name on File | Address on File | | | | | Email on File | Email |
| 11541615 | Name on File | Address on File | | | | | Email on File | Email |
| 12219103 | Name on File | Address on File | | | | | Email on File | Email |
| 12219104 | Name on File | Address on File | | | | | Email on File | Email |
| 11572446 | Name on File | Address on File | | | | | Email on File | Email |
| 12222898 | Name on File | Address on File | | | | | Email on File | Email |
| 12233164 | Name on File | Address on File | | | | | Email on File | Email |
| 12233165 | Name on File | Address on File | | | | | Email on File | Email |
| 12231656 | Name on File | Address on File | | | | | Email on File | Email |
| 12231657 | Name on File | Address on File | | | | | Email on File | Email |
| 12235502 | Name on File | Address on File | | | | | Email on File | Email |
| 12235503 | Name on File | Address on File | | | | | Email on File | Email |
| 12227621 | Name on File | Address on File | | | | | Email on File | Email |
| 12227622 | Name on File | Address on File | | | | | Email on File | Email |
| 11776932 | Name on File | Address on File | | | | | Email on File | Email |
| 12244415 | Name on File | Address on File | | | | | Email on File | Email |
| 12244416 | Name on File | Address on File | | | | | Email on File | Email |
| 12227896 | Name on File | Address on File | | | | | Email on File | Email |
| 12227897 | Name on File | Address on File | | | | | Email on File | Email |
| 12217341 | Name on File | Address on File | | | | | Email on File | Email |
| 12221017 | Name on File | Address on File | | | | | Email on File | Email |
| 12221018 | Name on File | Address on File | | | | | Email on File | Email |
| 11541468 | Name on File | Address on File | | | | | Email on File | Email |
| 12226470 | Name on File | Address on File | | | | | Email on File | Email |
| 12226471 | Name on File | Address on File | | | | | Email on File | Email |
| 12215835 | Name on File | Address on File | | | | | Email on File | Email |
| 12215836 | Name on File | Address on File | | | | | Email on File | Email |
| 12215837 | Name on File | Address on File | | | | | Email on File | Email |
| 12227745 | Name on File | Address on File | | | | | Email on File | Email |
| 12227746 | Name on File | Address on File | | | | | Email on File | Email |
| 12227747 | Name on File | Address on File | | | | | Email on File | Email |
| 12226465 | Name on File | Address on File | | | | | Email on File | Email |
| 12226466 | Name on File | Address on File | | | | | Email on File | Email |
| 12226467 | Name on File | Address on File | | | | | Email on File | Email |
| 12214117 | Name on File | Address on File | | | | | Email on File | Email |
| 12214118 | Name on File | Address on File | | | | | Email on File | Email |
| 12228800 | Name on File | Address on File | | | | | Email on File | Email |
| 12228801 | Name on File | Address on File | | | | | Email on File | Email |
| 12226939 | Name on File | Address on File | | | | | Email on File | Email |
| 12226940 | Name on File | Address on File | | | | | Email on File | Email |
| 12214085 | Name on File | Address on File | | | | | Email on File | Email |
| 12214086 | Name on File | Address on File | | | | | Email on File | Email |
| 12125868 | Name on File | Address on File | | | | | Email on File | Email |
| 12159223 | Name on File | Address on File | | | | | Email on File | Email |
| 11610361 | Name on File | Address on File | | | | | Email on File | Email |
| 12232123 | Name on File | Address on File | | | | | Email on File | Email |
| 12225817 | Name on File | Address on File | | | | | Email on File | Email |
| 12225818 | Name on File | Address on File | | | | | Email on File | Email |
| 12225309 | Name on File | Address on File | | | | | Email on File | Email |
| 12225310 | Name on File | Address on File | | | | | Email on File | Email |
| 12162041 | Name on File | Address on File | | | | | Email on File | Email |
| 11816429 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B

Claimants Service List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 12231294 | Name on File | Address on File | | | | | Email on File | Email |
| 12231295 | Name on File | Address on File | | | | | Email on File | Email |
| 12229516 | Name on File | Address on File | | | | | Email on File | Email |
| 12229517 | Name on File | Address on File | | | | | Email on File | Email |
| 12211040 | Name on File | Address on File | | | | | Email on File | Email |
| 12234480 | Name on File | Address on File | | | | | Email on File | Email |
| 12234481 | Name on File | Address on File | | | | | Email on File | Email |
| 12218496 | Name on File | Address on File | | | | | Email on File | Email |
| 12219094 | Name on File | Address on File | | | | | Email on File | Email |
| 12219095 | Name on File | Address on File | | | | | Email on File | Email |
| 12230328 | Name on File | Address on File | | | | | Email on File | Email |
| 12230327 | Name on File | Address on File | | | | | Email on File | Email |
| 12093911 | Name on File | Address on File | | | | | Email on File | Email |
| 12093892 | Name on File | Address on File | | | | | Email on File | Email |
| 11588207 | Name on File | Address on File | | | | | Email on File | Email |
| 12225773 | Name on File | Address on File | | | | | Email on File | Email |
| 12225774 | Name on File | Address on File | | | | | Email on File | Email |
| 10547875 | Name on File | Address on File | | | | | Email on File | Email |
| 11589698 | Name on File | Address on File | | | | | Email on File | Email |
| 12219203 | Name on File | Address on File | | | | | Email on File | Email |
| 12219204 | Name on File | Address on File | | | | | Email on File | Email |
| 12214811 | Name on File | Address on File | | | | | Email on File | Email |
| 12214812 | Name on File | Address on File | | | | | Email on File | Email |
| 11622898 | Name on File | Address on File | | | | | Email on File | Email |
| 12225335 | Name on File | Address on File | | | | | Email on File | Email |
| 12225336 | Name on File | Address on File | | | | | Email on File | Email |
| 12232866 | Name on File | Address on File | | | | | Email on File | Email |
| 12232867 | Name on File | Address on File | | | | | Email on File | Email |
| 12225721 | Name on File | Address on File | | | | | Email on File | Email |
| 12225722 | Name on File | Address on File | | | | | Email on File | Email |
| 10446892 | Name on File | Address on File | | | | | Email on File | Email |
| 12229286 | Name on File | Address on File | | | | | Email on File | Email |
| 10546694 | Name on File | Address on File | | | | | Email on File | Email |
| 12232316 | Name on File | Address on File | | | | | Email on File | Email |
| 12232317 | Name on File | Address on File | | | | | Email on File | Email |
| 12231539 | Name on File | Address on File | | | | | Email on File | Email |
| 12231540 | Name on File | Address on File | | | | | Email on File | Email |
| 12096211 | Name on File | Address on File | | | | | Email on File | Email |
| 12097906 | Name on File | Address on File | | | | | Email on File | Email |
| 12216530 | Name on File | Address on File | | | | | Email on File | Email |
| 12216531 | Name on File | Address on File | | | | | Email on File | Email |
| 12224377 | Name on File | Address on File | | | | | Email on File | Email |
| 12224378 | Name on File | Address on File | | | | | Email on File | Email |
| 12223095 | Name on File | Address on File | | | | | Email on File | Email |
| 12223096 | Name on File | Address on File | | | | | Email on File | Email |
| 12215216 | Name on File | Address on File | | | | | Email on File | Email |
| 12215217 | Name on File | Address on File | | | | | Email on File | Email |
| 12216806 | Name on File | Address on File | | | | | Email on File | Email |
| 12216807 | Name on File | Address on File | | | | | Email on File | Email |
| 12232564 | Name on File | Address on File | | | | | Email on File | Email |
| 12232565 | Name on File | Address on File | | | | | Email on File | Email |
| 11545908 | Name on File | Address on File | | | | | Email on File | Email |
| 12171281 | Name on File | Address on File | | | | | Email on File | Email |
| 12220320 | Name on File | Address on File | | | | | Email on File | Email |
| 12220321 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B
Claimants Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 12229600 | Name on File | Address on File | | | | | Email on File | Email |
| 12229601 | Name on File | Address on File | | | | | Email on File | Email |
| 12182361 | Name on File | Address on File | | | | | Email on File | Email |
| 10545903 | Name on File | Address on File | | | | | Email on File | Email |
| 12219409 | Name on File | Address on File | | | | | | First class mail |
| 12234181 | Name on File | Address on File | | | | | Email on File | Email |
| 12234182 | Name on File | Address on File | | | | | Email on File | Email |
| 12220401 | Name on File | Address on File | | | | | Email on File | Email |
| 12220402 | Name on File | Address on File | | | | | Email on File | Email |
| 12229622 | Name on File | Address on File | | | | | Email on File | Email |
| 12229623 | Name on File | Address on File | | | | | Email on File | Email |
| 12231557 | Name on File | Address on File | | | | | Email on File | Email |
| 12231558 | Name on File | Address on File | | | | | Email on File | Email |
| 10587310 | Name on File | Address on File | | | | | Email on File | Email |
| 10546050 | Name on File | Address on File | | | | | Email on File | Email |
| 12236683 | Name on File | Address on File | | | | | Email on File | Email |
| 12236684 | Name on File | Address on File | | | | | Email on File | Email |
| 12236503 | Name on File | Address on File | | | | | | First class mail |
| 12220259 | Name on File | Address on File | | | | | Email on File | Email |
| 12220260 | Name on File | Address on File | | | | | Email on File | Email |
| 12220261 | Name on File | Address on File | | | | | Email on File | Email |
| 12110175 | Name on File | Address on File | | | | | Email on File | Email |
| 12241897 | Name on File | Address on File | | | | | Email on File | Email |
| 12241898 | Name on File | Address on File | | | | | Email on File | Email |
| 12235294 | Name on File | Address on File | | | | | Email on File | Email |
| 12235295 | Name on File | Address on File | | | | | Email on File | Email |
| 12181161 | Name on File | Address on File | | | | | Email on File | Email |
| 12218247 | Name on File | Address on File | | | | | Email on File | Email |
| 12218248 | Name on File | Address on File | | | | | Email on File | Email |
| 12235224 | Name on File | Address on File | | | | | Email on File | Email |
| 12235225 | Name on File | Address on File | | | | | Email on File | Email |
| 12218731 | Name on File | Address on File | | | | | Email on File | Email |
| 12218732 | Name on File | Address on File | | | | | Email on File | Email |
| 12236193 | Name on File | Address on File | | | | | Email on File | Email |
| 12236194 | Name on File | Address on File | | | | | Email on File | Email |
| 12223424 | Name on File | Address on File | | | | | Email on File | Email |
| 12223425 | Name on File | Address on File | | | | | Email on File | Email |
| 12235736 | Name on File | Address on File | | | | | Email on File | Email |
| 12235737 | Name on File | Address on File | | | | | Email on File | Email |
| 11541753 | Name on File | Address on File | | | | | Email on File | Email |
| 12216216 | Name on File | Address on File | | | | | Email on File | Email |
| 11633811 | Name on File | Address on File | | | | | Email on File | Email |
| 11642357 | Name on File | Address on File | | | | | Email on File | Email |
| 11996281 | Name on File | Address on File | | | | | Email on File | Email |
| 12245568 | Name on File | Address on File | | | | | Email on File | Email |
| 12204193 | Name on File | Address on File | | | | | Email on File | Email |
| 12231481 | Name on File | Address on File | | | | | Email on File | Email |
| 12231482 | Name on File | Address on File | | | | | Email on File | Email |
| 10287348 | Name on File | Address on File | | | | | Email on File | Email |
| 11566599 | Name on File | Address on File | | | | | Email on File | Email |
| 11445742 | Name on File | Address on File | | | | | Email on File | Email |
| 12235190 | Name on File | Address on File | | | | | Email on File | Email |
| 12235191 | Name on File | Address on File | | | | | Email on File | Email |
| 12152972 | Name on File | Address on File | | | | | Email on File | Email |
| 11565840 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B
Claimants Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 12234633 | Name on File | Address on File | | | | | Email on File | Email |
| 12234634 | Name on File | Address on File | | | | | Email on File | Email |
| 12223379 | Name on File | Address on File | | | | | Email on File | Email |
| 12223380 | Name on File | Address on File | | | | | Email on File | Email |
| 12204014 | Name on File | Address on File | | | | | Email on File | Email |
| 12218973 | Name on File | Address on File | | | | | Email on File | Email |
| 12218974 | Name on File | Address on File | | | | | Email on File | Email |
| 10280378 | Name on File | Address on File | | | | | Email on File | Email |
| 12227510 | Name on File | Address on File | | | | | Email on File | Email |
| 12227511 | Name on File | Address on File | | | | | Email on File | Email |
| 12149885 | Name on File | Address on File | | | | | Email on File | Email |
| 11926606 | Name on File | Address on File | | | | | Email on File | Email |
| 12234617 | Name on File | Address on File | | | | | Email on File | Email |
| 12234618 | Name on File | Address on File | | | | | Email on File | Email |
| 12211343 | Name on File | Address on File | | | | | Email on File | Email |
| 12049139 | Name on File | Address on File | | | | | Email on File | Email |
| 12227695 | Name on File | Address on File | | | | | Email on File | Email |
| 12227696 | Name on File | Address on File | | | | | Email on File | Email |
| 12154654 | Name on File | Address on File | | | | | Email on File | Email |
| 12226264 | Name on File | Address on File | | | | | Email on File | Email |
| 12226265 | Name on File | Address on File | | | | | Email on File | Email |
| 12225940 | Name on File | Address on File | | | | | Email on File | Email |
| 12225941 | Name on File | Address on File | | | | | Email on File | Email |
| 12217294 | Name on File | Address on File | | | | | Email on File | Email |
| 12154196 | Name on File | Address on File | | | | | Email on File | Email |
| 12141076 | Name on File | Address on File | | | | | Email on File | Email |
| 12167019 | Name on File | Address on File | | | | | Email on File | Email |
| 12170553 | Name on File | Address on File | | | | | Email on File | Email |
| 12235266 | Name on File | Address on File | | | | | Email on File | Email |
| 12235267 | Name on File | Address on File | | | | | Email on File | Email |
| 10511024 | Name on File | Address on File | | | | | Email on File | Email |
| 10546806 | Name on File | Address on File | | | | | Email on File | Email |
| 11998961 | Name on File | Address on File | | | | | Email on File | Email |
| 12240845 | Name on File | Address on File | | | | | Email on File | Email |
| 12044334 | Name on File | Address on File | | | | | Email on File | Email |
| 12227870 | Name on File | Address on File | | | | | Email on File | Email |
| 11761552 | Name on File | Address on File | | | | | Email on File | Email |
| 12217402 | Name on File | Address on File | | | | | | First class mail |
| 12217403 | Name on File | Address on File | | | | | | First class mail |
| 12218607 | Name on File | Address on File | | | | | Email on File | Email |
| 12218608 | Name on File | Address on File | | | | | Email on File | Email |
| 20794291 | Name on File | Address on File | | | | | Email on File | Email |
| 12180622 | Name on File | Address on File | | | | | Email on File | Email |
| 12024052 | Name on File | Address on File | | | | | Email on File | Email |
| 12230113 | Name on File | Address on File | | | | | Email on File | Email |
| 12230114 | Name on File | Address on File | | | | | Email on File | Email |
| 12116676 | Name on File | Address on File | | | | | Email on File | Email |
| 12225183 | Name on File | Address on File | | | | | Email on File | Email |
| 12225184 | Name on File | Address on File | | | | | Email on File | Email |
| 12223646 | Name on File | Address on File | | | | | Email on File | Email |
| 12223647 | Name on File | Address on File | | | | | Email on File | Email |
| 12119790 | Name on File | Address on File | | | | | Email on File | Email |
| 12231834 | Name on File | Address on File | | | | | Email on File | Email |
| 12231835 | Name on File | Address on File | | | | | Email on File | Email |
| 12232981 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B

Claimants Service List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 12232982 | Name on File | Address on File | | | | | Email on File | Email |
| 12236131 | Name on File | Address on File | | | | | Email on File | Email |
| 12236132 | Name on File | Address on File | | | | | Email on File | Email |
| 12235553 | Name on File | Address on File | | | | | Email on File | Email |
| 11558205 | Name on File | Address on File | | | | | Email on File | Email |
| 12227661 | Name on File | Address on File | | | | | Email on File | Email |
| 12227662 | Name on File | Address on File | | | | | Email on File | Email |
| 12224282 | Name on File | Address on File | | | | | Email on File | Email |
| 12224283 | Name on File | Address on File | | | | | Email on File | Email |
| 11552371 | Name on File | Address on File | | | | | Email on File | Email |
| 12226016 | Name on File | Address on File | | | | | Email on File | Email |
| 12226017 | Name on File | Address on File | | | | | Email on File | Email |
| 12221031 | Name on File | Address on File | | | | | Email on File | Email |
| 12221032 | Name on File | Address on File | | | | | Email on File | Email |
| 12228531 | Name on File | Address on File | | | | | Email on File | Email |
| 12228532 | Name on File | Address on File | | | | | Email on File | Email |
| 12227483 | Name on File | Address on File | | | | | Email on File | Email |
| 12227484 | Name on File | Address on File | | | | | Email on File | Email |
| 11651950 | Name on File | Address on File | | | | | Email on File | Email |
| 12236171 | Name on File | Address on File | | | | | Email on File | Email |
| 12236172 | Name on File | Address on File | | | | | Email on File | Email |
| 12235631 | Name on File | Address on File | | | | | Email on File | Email |
| 12095548 | Name on File | Address on File | | | | | Email on File | Email |
| 12224235 | Name on File | Address on File | | | | | Email on File | Email |
| 12224236 | Name on File | Address on File | | | | | Email on File | Email |
| 12234986 | Name on File | Address on File | | | | | Email on File | Email |
| 12234987 | Name on File | Address on File | | | | | Email on File | Email |
| 12176132 | Name on File | Address on File | | | | | Email on File | Email |
| 12232475 | Name on File | Address on File | | | | | Email on File | Email |
| 12232476 | Name on File | Address on File | | | | | Email on File | Email |
| 12228721 | Name on File | Address on File | | | | | Email on File | Email |
| 12228722 | Name on File | Address on File | | | | | Email on File | Email |
| 12175074 | Name on File | Address on File | | | | | Email on File | Email |
| 12244695 | Name on File | Address on File | | | | | Email on File | Email |
| 12244696 | Name on File | Address on File | | | | | Email on File | Email |
| 12225668 | Name on File | Address on File | | | | | Email on File | Email |
| 12225669 | Name on File | Address on File | | | | | Email on File | Email |
| 12106409 | Name on File | Address on File | | | | | Email on File | Email |
| 12175739 | Name on File | Address on File | | | | | Email on File | Email |
| 12233889 | Name on File | Address on File | | | | | Email on File | Email |
| 12233890 | Name on File | Address on File | | | | | Email on File | Email |
| 11586032 | Name on File | Address on File | | | | | Email on File | Email |
| 12225278 | Name on File | Address on File | | | | | Email on File | Email |
| 12225279 | Name on File | Address on File | | | | | Email on File | Email |
| 12131694 | Name on File | Address on File | | | | | Email on File | Email |
| 12243576 | Name on File | Address on File | | | | | Email on File | Email |
| 12160525 | Name on File | Address on File | | | | | Email on File | Email |
| 12229700 | Name on File | Address on File | | | | | Email on File | Email |
| 12229701 | Name on File | Address on File | | | | | Email on File | Email |
| 12163056 | Name on File | Address on File | | | | | Email on File | Email |
| 12226638 | Name on File | Address on File | | | | | Email on File | Email |
| 12226639 | Name on File | Address on File | | | | | Email on File | Email |
| 12182626 | Name on File | Address on File | | | | | Email on File | Email |
| 11540919 | Name on File | Address on File | | | | | Email on File | Email |
| 12216329 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B

Claimants Service List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 12216330 | Name on File | Address on File | | | | | Email on File | Email |
| 10588211 | Name on File | Address on File | | | | | Email on File | Email |
| 11605817 | Name on File | Address on File | | | | | Email on File | Email |
| 12234940 | Name on File | Address on File | | | | | Email on File | Email |
| 12234941 | Name on File | Address on File | | | | | Email on File | Email |
| 12229030 | Name on File | Address on File | | | | | Email on File | Email |
| 12229031 | Name on File | Address on File | | | | | Email on File | Email |
| 12232477 | Name on File | Address on File | | | | | Email on File | Email |
| 12232478 | Name on File | Address on File | | | | | Email on File | Email |
| 12199334 | Name on File | Address on File | | | | | Email on File | Email |
| 11829060 | Name on File | Address on File | | | | | Email on File | Email |
| 12227384 | Name on File | Address on File | | | | | Email on File | Email |
| 12227385 | Name on File | Address on File | | | | | Email on File | Email |
| 12236225 | Name on File | Address on File | | | | | Email on File | Email |
| 12236226 | Name on File | Address on File | | | | | Email on File | Email |
| 12228650 | Name on File | Address on File | | | | | Email on File | Email |
| 12228651 | Name on File | Address on File | | | | | Email on File | Email |
| 11614252 | Name on File | Address on File | | | | | Email on File | Email |
| 11445293 | Name on File | Address on File | | | | | Email on File | Email |
| 10546309 | Name on File | Address on File | | | | | Email on File | Email |
| 12201373 | Name on File | Address on File | | | | | Email on File | Email |
| 12216337 | Name on File | Address on File | | | | | Email on File | Email |
| 12216338 | Name on File | Address on File | | | | | Email on File | Email |
| 12173017 | Name on File | Address on File | | | | | Email on File | Email |
| 12221012 | Name on File | Address on File | | | | | Email on File | Email |
| 12221013 | Name on File | Address on File | | | | | Email on File | Email |
| 12215796 | Name on File | Address on File | | | | | Email on File | Email |
| 12215797 | Name on File | Address on File | | | | | Email on File | Email |
| 12206409 | Name on File | Address on File | | | | | Email on File | Email |
| 12231076 | Name on File | Address on File | | | | | Email on File | Email |
| 12231077 | Name on File | Address on File | | | | | Email on File | Email |
| 12214383 | Name on File | Address on File | | | | | Email on File | Email |
| 12214382 | Name on File | Address on File | | | | | Email on File | Email |
| 12225628 | Name on File | Address on File | | | | | Email on File | Email |
| 12225629 | Name on File | Address on File | | | | | Email on File | Email |
| 12224578 | Name on File | Address on File | | | | | Email on File | Email |
| 12224579 | Name on File | Address on File | | | | | Email on File | Email |
| 10587972 | Name on File | Address on File | | | | | Email on File | Email |
| 11660585 | Name on File | Address on File | | | | | Email on File | Email |
| 12226036 | Name on File | Address on File | | | | | Email on File | Email |
| 12226037 | Name on File | Address on File | | | | | Email on File | Email |
| 12225471 | Name on File | Address on File | | | | | Email on File | Email |
| 12225472 | Name on File | Address on File | | | | | Email on File | Email |
| 12217609 | Name on File | Address on File | | | | | Email on File | Email |
| 12217610 | Name on File | Address on File | | | | | Email on File | Email |
| 12232974 | Name on File | Address on File | | | | | Email on File | Email |
| 11794363 | Name on File | Address on File | | | | | Email on File | Email |
| 12152677 | Name on File | Address on File | | | | | Email on File | Email |
| 20476048 | Name on File | Address on File | | | | | Email on File | Email |
| 11606674 | Name on File | Address on File | | | | | Email on File | Email |
| 12225043 | Name on File | Address on File | | | | | Email on File | Email |
| 12225044 | Name on File | Address on File | | | | | Email on File | Email |
| 12227254 | Name on File | Address on File | | | | | Email on File | Email |
| 12227255 | Name on File | Address on File | | | | | Email on File | Email |
| 12234627 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B

Claimants Service List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 12234628 | Name on File | Address on File | | | | | Email on File | Email |
| 12173151 | Name on File | Address on File | | | | | Email on File | Email |
| 12763922 | Name on File | Address on File | | | | | Email on File | Email |
| 12818958 | Name on File | Address on File | | | | | Email on File | Email |
| 12232050 | Name on File | Address on File | | | | | Email on File | Email |
| 12232051 | Name on File | Address on File | | | | | Email on File | Email |
| 12236327 | Name on File | Address on File | | | | | Email on File | Email |
| 12215484 | Name on File | Address on File | | | | | Email on File | Email |
| 12215483 | Name on File | Address on File | | | | | Email on File | Email |
| 12230944 | Name on File | Address on File | | | | | Email on File | Email |
| 12230945 | Name on File | Address on File | | | | | Email on File | Email |
| 11620369 | Name on File | Address on File | | | | | Email on File | Email |
| 10546848 | Name on File | Address on File | | | | | Email on File | Email |
| 12217642 | Name on File | Address on File | | | | | Email on File | Email |
| 12230564 | Name on File | Address on File | | | | | Email on File | Email |
| 12230565 | Name on File | Address on File | | | | | Email on File | Email |
| 12215119 | Name on File | Address on File | | | | | Email on File | Email |
| 12215120 | Name on File | Address on File | | | | | Email on File | Email |
| 10547744 | Name on File | Address on File | | | | | Email on File | Email |
| 12215313 | Name on File | Address on File | | | | | Email on File | Email |
| 12215314 | Name on File | Address on File | | | | | Email on File | Email |
| 12230071 | Name on File | Address on File | | | | | Email on File | Email |
| 12230072 | Name on File | Address on File | | | | | Email on File | Email |
| 12184044 | Name on File | Address on File | | | | | Email on File | Email |
| 12225185 | Name on File | Address on File | | | | | Email on File | Email |
| 12225186 | Name on File | Address on File | | | | | Email on File | Email |
| 11454843 | Name on File | Address on File | | | | | Email on File | Email |
| 12224958 | Name on File | Address on File | | | | | Email on File | Email |
| 12224959 | Name on File | Address on File | | | | | Email on File | Email |
| 12220766 | Name on File | Address on File | | | | | Email on File | Email |
| 12220767 | Name on File | Address on File | | | | | Email on File | Email |
| 12201748 | Name on File | Address on File | | | | | Email on File | Email |
| 12104100 | Name on File | Address on File | | | | | Email on File | Email |
| 11545669 | Name on File | Address on File | | | | | Email on File | Email |
| 11526444 | Name on File | Address on File | | | | | Email on File | Email |
| 10588820 | Name on File | Address on File | | | | | Email on File | Email |
| 12214328 | Name on File | Address on File | | | | | Email on File | Email |
| 12214329 | Name on File | Address on File | | | | | Email on File | Email |
| 11557929 | Name on File | Address on File | | | | | Email on File | Email |
| 12230962 | Name on File | Address on File | | | | | Email on File | Email |
| 12230963 | Name on File | Address on File | | | | | Email on File | Email |
| 12220635 | Name on File | Address on File | | | | | Email on File | Email |
| 12220636 | Name on File | Address on File | | | | | Email on File | Email |
| 11528823 | Name on File | Address on File | | | | | Email on File | Email |
| 12229676 | Name on File | Address on File | | | | | Email on File | Email |
| 12229677 | Name on File | Address on File | | | | | Email on File | Email |
| 12231011 | Name on File | Address on File | | | | | Email on File | Email |
| 12231012 | Name on File | Address on File | | | | | Email on File | Email |
| 12177806 | Name on File | Address on File | | | | | Email on File | Email |
| 10675425 | Name on File | Address on File | | | | | Email on File | Email |
| 12233596 | Name on File | Address on File | | | | | Email on File | Email |
| 12233597 | Name on File | Address on File | | | | | Email on File | Email |
| 12229654 | Name on File | Address on File | | | | | Email on File | Email |
| 12119335 | Name on File | Address on File | | | | | Email on File | Email |
| 12208977 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B

Claimants Service List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 12223741 | Name on File | Address on File | | | | | Email on File | Email |
| 12223742 | Name on File | Address on File | | | | | Email on File | Email |
| 12227080 | Name on File | Address on File | | | | | Email on File | Email |
| 12227081 | Name on File | Address on File | | | | | Email on File | Email |
| 12183941 | Name on File | Address on File | | | | | Email on File | Email |
| 10593467 | Name on File | Address on File | | | | | Email on File | Email |
| 10591321 | Name on File | Address on File | | | | | Email on File | Email |
| 12215999 | Name on File | Address on File | | | | | Email on File | Email |
| 12216000 | Name on File | Address on File | | | | | Email on File | Email |
| 12046092 | Name on File | Address on File | | | | | Email on File | Email |
| 12227161 | Name on File | Address on File | | | | | Email on File | Email |
| 12227162 | Name on File | Address on File | | | | | Email on File | Email |
| 12198262 | Name on File | Address on File | | | | | Email on File | Email |
| 12230666 | Name on File | Address on File | | | | | Email on File | Email |
| 12230667 | Name on File | Address on File | | | | | Email on File | Email |
| 12173860 | Name on File | Address on File | | | | | Email on File | Email |
| 12235416 | Name on File | Address on File | | | | | Email on File | Email |
| 12235417 | Name on File | Address on File | | | | | Email on File | Email |
| 12128069 | Name on File | Address on File | | | | | Email on File | Email |
| 12225080 | Name on File | Address on File | | | | | Email on File | Email |
| 12225081 | Name on File | Address on File | | | | | Email on File | Email |
| 12225082 | Name on File | Address on File | | | | | Email on File | Email |
| 12215972 | Name on File | Address on File | | | | | Email on File | Email |
| 12215973 | Name on File | Address on File | | | | | Email on File | Email |
| 10588769 | Name on File | Address on File | | | | | Email on File | Email |
| 10285170 | Name on File | Address on File | | | | | Email on File | Email |
| 12115499 | Name on File | Address on File | | | | | Email on File | Email |
| 12228666 | Name on File | Address on File | | | | | Email on File | Email |
| 12228667 | Name on File | Address on File | | | | | Email on File | Email |
| 20795284 | Name on File | Address on File | | | | | Email on File | Email |
| 10590581 | Name on File | Address on File | | | | | Email on File | Email |
| 12117238 | Name on File | Address on File | | | | | Email on File | Email |
| 10289953 | Name on File | Address on File | | | | | Email on File | Email |
| 12215445 | Name on File | Address on File | | | | | Email on File | Email |
| 12215446 | Name on File | Address on File | | | | | Email on File | Email |
| 10289229 | Name on File | Address on File | | | | | Email on File | Email |
| 12220054 | Name on File | Address on File | | | | | Email on File | Email |
| 12220055 | Name on File | Address on File | | | | | Email on File | Email |
| 12225557 | Name on File | Address on File | | | | | Email on File | Email |
| 12225558 | Name on File | Address on File | | | | | Email on File | Email |
| 12230109 | Name on File | Address on File | | | | | Email on File | Email |
| 12230110 | Name on File | Address on File | | | | | Email on File | Email |
| 12209664 | Name on File | Address on File | | | | | Email on File | Email |
| 11597340 | Name on File | Address on File | | | | | Email on File | Email |
| 11813736 | Name on File | Address on File | | | | | Email on File | Email |
| 11705530 | Name on File | Address on File | | | | | Email on File | Email |
| 12196629 | Name on File | Address on File | | | | | Email on File | Email |
| 12244913 | Name on File | Address on File | | | | | Email on File | Email |
| 12244914 | Name on File | Address on File | | | | | Email on File | Email |
| 12184330 | Name on File | Address on File | | | | | Email on File | Email |
| 12218782 | Name on File | Address on File | | | | | Email on File | Email |
| 12218783 | Name on File | Address on File | | | | | Email on File | Email |
| 12027302 | Name on File | Address on File | | | | | Email on File | Email |
| 12232987 | Name on File | Address on File | | | | | Email on File | Email |
| 12232988 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B

Claimants Service List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 12232039 | Name on File | Address on File | | | | | Email on File | Email |
| 12232040 | Name on File | Address on File | | | | | Email on File | Email |
| 10585519 | Name on File | Address on File | | | | | Email on File | Email |
| 11538055 | Name on File | Address on File | | | | | Email on File | Email |
| 11575009 | Name on File | Address on File | | | | | Email on File | Email |
| 12231501 | Name on File | Address on File | | | | | Email on File | Email |
| 12231502 | Name on File | Address on File | | | | | Email on File | Email |
| 12224061 | Name on File | Address on File | | | | | Email on File | Email |
| 12224062 | Name on File | Address on File | | | | | Email on File | Email |
| 12220122 | Name on File | Address on File | | | | | Email on File | Email |
| 12220123 | Name on File | Address on File | | | | | Email on File | Email |
| 12227711 | Name on File | Address on File | | | | | Email on File | Email |
| 12227712 | Name on File | Address on File | | | | | Email on File | Email |
| 12214583 | Name on File | Address on File | | | | | Email on File | Email |
| 12233677 | Name on File | Address on File | | | | | Email on File | Email |
| 12233678 | Name on File | Address on File | | | | | Email on File | Email |
| 12215743 | Name on File | Address on File | | | | | Email on File | Email |
| 12215744 | Name on File | Address on File | | | | | Email on File | Email |
| 12227878 | Name on File | Address on File | | | | | Email on File | Email |
| 12235290 | Name on File | Address on File | | | | | Email on File | Email |
| 12235291 | Name on File | Address on File | | | | | Email on File | Email |
| 11592152 | Name on File | Address on File | | | | | Email on File | Email |
| 12144091 | Name on File | Address on File | | | | | Email on File | Email |
| 12226365 | Name on File | Address on File | | | | | Email on File | Email |
| 12226366 | Name on File | Address on File | | | | | Email on File | Email |
| 11966087 | Name on File | Address on File | | | | | Email on File | Email |
| 12231330 | Name on File | Address on File | | | | | Email on File | Email |
| 12231331 | Name on File | Address on File | | | | | Email on File | Email |
| 12235484 | Name on File | Address on File | | | | | Email on File | Email |
| 12235485 | Name on File | Address on File | | | | | Email on File | Email |
| 12225010 | Name on File | Address on File | | | | | Email on File | Email |
| 12225011 | Name on File | Address on File | | | | | Email on File | Email |
| 12233673 | Name on File | Address on File | | | | | Email on File | Email |
| 12233674 | Name on File | Address on File | | | | | Email on File | Email |
| 12226567 | Name on File | Address on File | | | | | Email on File | Email |
| 12226568 | Name on File | Address on File | | | | | Email on File | Email |
| 12218048 | Name on File | Address on File | | | | | Email on File | Email |
| 12218049 | Name on File | Address on File | | | | | Email on File | Email |
| 12218741 | Name on File | Address on File | | | | | Email on File | Email |
| 12218742 | Name on File | Address on File | | | | | Email on File | Email |
| 12217219 | Name on File | Address on File | | | | | Email on File | Email |
| 13040840 | Name on File | Address on File | | | | | Email on File | Email |
| 10594193 | Name on File | Address on File | | | | | Email on File | Email |
| 10593429 | Name on File | Address on File | | | | | Email on File | Email |
| 12227934 | Name on File | Address on File | | | | | Email on File | Email |
| 12227935 | Name on File | Address on File | | | | | Email on File | Email |
| 10284993 | Name on File | Address on File | | | | | Email on File | Email |
| 10285400 | Name on File | Address on File | | | | | Email on File | Email |
| 12226669 | Name on File | Address on File | | | | | Email on File | Email |
| 12226670 | Name on File | Address on File | | | | | Email on File | Email |
| 11841758 | Name on File | Address on File | | | | | Email on File | Email |
| 10589291 | Name on File | Address on File | | | | | Email on File | Email |
| 12203337 | Name on File | Address on File | | | | | Email on File | Email |
| 12185594 | Name on File | Address on File | | | | | Email on File | Email |
| 12214502 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B
Claimants Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 12214503 | Name on File | Address on File | | | | | Email on File | Email |
| 12234314 | Name on File | Address on File | | | | | Email on File | Email |
| 12235820 | Name on File | Address on File | | | | | Email on File | Email |
| 12235821 | Name on File | Address on File | | | | | Email on File | Email |
| 12175737 | Name on File | Address on File | | | | | Email on File | Email |
| 12232893 | Name on File | Address on File | | | | | Email on File | Email |
| 12141111 | Name on File | Address on File | | | | | Email on File | Email |
| 12217000 | Name on File | Address on File | | | | | Email on File | Email |
| 12245561 | Name on File | Address on File | | | | | Email on File | Email |
| 12176085 | Name on File | Address on File | | | | | Email on File | Email |
| 12231308 | Name on File | Address on File | | | | | Email on File | Email |
| 12231309 | Name on File | Address on File | | | | | Email on File | Email |
| 12148692 | Name on File | Address on File | | | | | Email on File | Email |
| 12206040 | Name on File | Address on File | | | | | Email on File | Email |
| 12132827 | Name on File | Address on File | | | | | Email on File | Email |
| 10586301 | Name on File | Address on File | | | | | Email on File | Email |
| 12118160 | Name on File | Address on File | | | | | Email on File | Email |
| 12218212 | Name on File | Address on File | | | | | Email on File | Email |
| 12218213 | Name on File | Address on File | | | | | Email on File | Email |
| 12218214 | Name on File | Address on File | | | | | Email on File | Email |
| 12227219 | Name on File | Address on File | | | | | Email on File | Email |
| 12207566 | Name on File | Address on File | | | | | Email on File | Email |
| 12208837 | Name on File | Address on File | | | | | Email on File | Email |
| 11445711 | Name on File | Address on File | | | | | Email on File | Email |
| 11553409 | Name on File | Address on File | | | | | Email on File | Email |
| 11614213 | Name on File | Address on File | | | | | Email on File | Email |
| 12239401 | Name on File | Address on File | | | | | | First class mail |
| 12233100 | Name on File | Address on File | | | | | Email on File | Email |
| 12225280 | Name on File | Address on File | | | | | Email on File | Email |
| 12225281 | Name on File | Address on File | | | | | Email on File | Email |
| 12157761 | Name on File | Address on File | | | | | Email on File | Email |
| 12220586 | Name on File | Address on File | | | | | Email on File | Email |
| 12220588 | Name on File | Address on File | | | | | Email on File | Email |
| 12230676 | Name on File | Address on File | | | | | Email on File | Email |
| 12230677 | Name on File | Address on File | | | | | Email on File | Email |
| 12215906 | Name on File | Address on File | | | | | Email on File | Email |
| 12215907 | Name on File | Address on File | | | | | Email on File | Email |
| 12230638 | Kustom Ag Services, LLC | 586 S. Farmersville Blvd. | Farmersville | CA | 93223 | | msouza61@aol.com | Email |
| 12230639 | Kustom Ag Services, LLC | 219 N Douty Street | Hanford | California | 93230-4645 | | rstuart@kschanford.com | Email |
| 12230640 | Kustom Ag Services, LLC | Kahn, Soares &amp; Conway, LLP, 219 N Douty Street | Hanford | CA | 93230-4645 | | rstuart@kschanford.com | Email |
| 12146526 | Name on File | Address on File | | | | | Email on File | Email |
| 12223164 | Name on File | Address on File | | | | | Email on File | Email |
| 12223165 | Name on File | Address on File | | | | | Email on File | Email |
| 12232171 | Name on File | Address on File | | | | | Email on File | Email |
| 12232172 | Name on File | Address on File | | | | | Email on File | Email |
| 12141875 | Name on File | Address on File | | | | | Email on File | Email |
| 10585066 | Name on File | Address on File | | | | | Email on File | Email |
| 12225881 | Name on File | Address on File | | | | | Email on File | Email |
| 12225882 | Name on File | Address on File | | | | | Email on File | Email |
| 11445772 | Name on File | Address on File | | | | | Email on File | Email |
| 11586523 | Name on File | Address on File | | | | | Email on File | Email |
| 12225930 | Name on File | Address on File | | | | | Email on File | Email |
| 12225931 | Name on File | Address on File | | | | | Email on File | Email |
| 11644295 | Name on File | Address on File | | | | | Email on File | Email |
| 12213471 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B
Claimants Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 12214886 | Name on File | Address on File | | | | | Email on File | Email |
| 12214887 | Name on File | Address on File | | | | | Email on File | Email |
| 12231796 | Name on File | Address on File | | | | | Email on File | Email |
| 11618426 | Name on File | Address on File | | | | | Email on File | Email |
| 10502423 | Name on File | Address on File | | | | | Email on File | Email |
| 10446903 | Name on File | Address on File | | | | | Email on File | Email |
| 12131182 | Name on File | Address on File | | | | | Email on File | Email |
| 12232103 | Name on File | Address on File | | | | | | First class mail |
| 12005316 | Name on File | Address on File | | | | | Email on File | Email |
| 12191398 | Name on File | Address on File | | | | | Email on File | Email |
| 12095731 | Name on File | Address on File | | | | | Email on File | Email |
| 12225524 | Name on File | Address on File | | | | | Email on File | Email |
| 12225525 | Name on File | Address on File | | | | | Email on File | Email |
| 12225526 | Name on File | Address on File | | | | | Email on File | Email |
| 12233456 | Name on File | Address on File | | | | | Email on File | Email |
| 12233457 | Name on File | Address on File | | | | | Email on File | Email |
| 11536830 | Name on File | Address on File | | | | | Email on File | Email |
| 12179550 | Name on File | Address on File | | | | | Email on File | Email |
| 12206198 | Name on File | Address on File | | | | | Email on File | Email |
| 11445448 | Name on File | Address on File | | | | | Email on File | Email |
| 12835862 | Name on File | Address on File | | | | | Email on File | Email |
| 12223806 | Name on File | Address on File | | | | | | First class mail |
| 12223807 | Name on File | Address on File | | | | | | First class mail |
| 12154251 | Name on File | Address on File | | | | | Email on File | Email |
| 12197722 | Name on File | Address on File | | | | | Email on File | Email |
| 12234195 | Name on File | Address on File | | | | | Email on File | Email |
| 12234196 | Name on File | Address on File | | | | | Email on File | Email |
| 12235480 | Name on File | Address on File | | | | | Email on File | Email |
| 12235481 | Name on File | Address on File | | | | | Email on File | Email |
| 12231495 | Name on File | Address on File | | | | | Email on File | Email |
| 12231496 | Name on File | Address on File | | | | | Email on File | Email |
| 12227694 | Name on File | Address on File | | | | | Email on File | Email |
| 10280564 | Name on File | Address on File | | | | | Email on File | Email |
| 12229865 | Name on File | Address on File | | | | | Email on File | Email |
| 12229866 | Name on File | Address on File | | | | | Email on File | Email |
| 12048488 | Name on File | Address on File | | | | | Email on File | Email |
| 12185216 | Name on File | Address on File | | | | | Email on File | Email |
| 10287468 | Name on File | Address on File | | | | | Email on File | Email |
| 12184853 | Name on File | Address on File | | | | | Email on File | Email |
| 12234419 | Name on File | Address on File | | | | | Email on File | Email |
| 12234420 | Name on File | Address on File | | | | | Email on File | Email |
| 12231840 | Name on File | Address on File | | | | | Email on File | Email |
| 12231841 | Name on File | Address on File | | | | | Email on File | Email |
| 10586414 | Name on File | Address on File | | | | | Email on File | Email |
| 12224172 | Name on File | Address on File | | | | | Email on File | Email |
| 12224173 | Name on File | Address on File | | | | | Email on File | Email |
| 12015824 | Name on File | Address on File | | | | | Email on File | Email |
| 12233452 | Name on File | Address on File | | | | | Email on File | Email |
| 12233453 | Name on File | Address on File | | | | | Email on File | Email |
| 10288560 | Name on File | Address on File | | | | | Email on File | Email |
| 12193148 | Name on File | Address on File | | | | | Email on File | Email |
| 12215264 | Name on File | Address on File | | | | | Email on File | Email |
| 12215265 | Name on File | Address on File | | | | | Email on File | Email |
| 10589444 | Name on File | Address on File | | | | | Email on File | Email |
| 12141072 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B
Claimants Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 12223559 | Name on File | Address on File | | | | | Email on File | Email |
| 12223560 | Name on File | Address on File | | | | | Email on File | Email |
| 12223562 | Name on File | Address on File | | | | | Email on File | Email |
| 12235096 | Name on File | Address on File | | | | | Email on File | Email |
| 12235095 | Name on File | Address on File | | | | | Email on File | Email |
| 12123924 | Name on File | Address on File | | | | | Email on File | Email |
| 12137213 | Name on File | Address on File | | | | | Email on File | Email |
| 11842372 | Name on File | Address on File | | | | | Email on File | Email |
| 12236750 | Name on File | Address on File | | | | | Email on File | Email |
| 12236751 | Name on File | Address on File | | | | | Email on File | Email |
| 12218337 | Name on File | Address on File | | | | | Email on File | Email |
| 12218338 | Name on File | Address on File | | | | | Email on File | Email |
| 12227956 | Name on File | Address on File | | | | | Email on File | Email |
| 12227957 | Name on File | Address on File | | | | | Email on File | Email |
| 12028972 | Name on File | Address on File | | | | | Email on File | Email |
| 12165723 | Name on File | Address on File | | | | | Email on File | Email |
| 11614711 | Name on File | Address on File | | | | | Email on File | Email |
| 12224268 | Name on File | Address on File | | | | | Email on File | Email |
| 12224269 | Name on File | Address on File | | | | | Email on File | Email |
| 10593322 | Name on File | Address on File | | | | | Email on File | Email |
| 11842903 | Name on File | Address on File | | | | | Email on File | Email |
| 12126371 | Name on File | Address on File | | | | | Email on File | Email |
| 10283337 | Name on File | Address on File | | | | | Email on File | Email |
| 12233511 | Name on File | Address on File | | | | | Email on File | Email |
| 12233512 | Name on File | Address on File | | | | | Email on File | Email |
| 12227443 | Name on File | Address on File | | | | | Email on File | Email |
| 12227444 | Name on File | Address on File | | | | | Email on File | Email |
| 12234956 | Name on File | Address on File | | | | | Email on File | Email |
| 12225735 | Name on File | Address on File | | | | | Email on File | Email |
| 12225736 | Name on File | Address on File | | | | | Email on File | Email |
| 12234406 | Name on File | Address on File | | | | | Email on File | Email |
| 12234407 | Name on File | Address on File | | | | | Email on File | Email |
| 12045798 | Name on File | Address on File | | | | | Email on File | Email |
| 12229647 | Name on File | Address on File | | | | | Email on File | Email |
| 12229648 | Name on File | Address on File | | | | | Email on File | Email |
| 12115582 | Name on File | Address on File | | | | | Email on File | Email |
| 20803009 | Name on File | Address on File | | | | | Email on File | Email |
| 12218844 | Name on File | Address on File | | | | | Email on File | Email |
| 11580823 | Name on File | Address on File | | | | | Email on File | Email |
| 12226199 | Name on File | Address on File | | | | | Email on File | Email |
| 12226200 | Name on File | Address on File | | | | | Email on File | Email |
| 12220554 | Name on File | Address on File | | | | | | First class mail |
| 12217439 | Name on File | Address on File | | | | | | First class mail |
| 12236203 | Name on File | Address on File | | | | | Email on File | Email |
| 12236204 | Name on File | Address on File | | | | | Email on File | Email |
| 10446880 | Name on File | Address on File | | | | | Email on File | Email |
| 12233367 | Name on File | Address on File | | | | | Email on File | Email |
| 12168813 | Name on File | Address on File | | | | | Email on File | Email |
| 11637703 | Name on File | Address on File | | | | | Email on File | Email |
| 20798440 | Name on File | Address on File | | | | | Email on File | Email |
| 12150043 | Name on File | Address on File | | | | | Email on File | Email |
| 12044600 | Name on File | Address on File | | | | | Email on File | Email |
| 12180792 | Name on File | Address on File | | | | | Email on File | Email |
| 11804611 | Name on File | Address on File | | | | | Email on File | Email |
| 10283086 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B

Claimants Service List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 12215465 | Name on File | Address on File | | | | | Email on File | Email |
| 12215466 | Name on File | Address on File | | | | | Email on File | Email |
| 10548029 | Name on File | Address on File | | | | | Email on File | Email |
| 12232993 | Name on File | Address on File | | | | | Email on File | Email |
| 12232994 | Name on File | Address on File | | | | | Email on File | Email |
| 12106555 | Name on File | Address on File | | | | | Email on File | Email |
| 12235952 | Name on File | Address on File | | | | | Email on File | Email |
| 12235953 | Name on File | Address on File | | | | | Email on File | Email |
| 11844973 | Name on File | Address on File | | | | | Email on File | Email |
| 10590459 | Name on File | Address on File | | | | | Email on File | Email |
| 10591537 | Name on File | Address on File | | | | | Email on File | Email |
| 11652011 | Name on File | Address on File | | | | | Email on File | Email |
| 12216436 | Name on File | Address on File | | | | | Email on File | Email |
| 12220992 | Name on File | Address on File | | | | | Email on File | Email |
| 12220993 | Name on File | Address on File | | | | | Email on File | Email |
| 11572537 | Name on File | Address on File | | | | | Email on File | Email |
| 12237868 | Name on File | Address on File | | | | | Email on File | Email |
| 12245623 | Name on File | Address on File | | | | | Email on File | Email |
| 12202402 | Name on File | Address on File | | | | | Email on File | Email |
| 12245505 | Name on File | Address on File | | | | | Email on File | Email |
| 12234653 | Name on File | Address on File | | | | | Email on File | Email |
| 12234654 | Name on File | Address on File | | | | | Email on File | Email |
| 10283386 | Name on File | Address on File | | | | | Email on File | Email |
| 11586243 | Name on File | Address on File | | | | | Email on File | Email |
| 12225364 | Name on File | Address on File | | | | | Email on File | Email |
| 12225365 | Name on File | Address on File | | | | | Email on File | Email |
| 12229463 | Name on File | Address on File | | | | | Email on File | Email |
| 12229464 | Name on File | Address on File | | | | | Email on File | Email |
| 12227284 | Name on File | Address on File | | | | | Email on File | Email |
| 12227285 | Name on File | Address on File | | | | | Email on File | Email |
| 11631830 | Name on File | Address on File | | | | | Email on File | Email |
| 11576837 | Name on File | Address on File | | | | | Email on File | Email |
| 12224853 | Name on File | Address on File | | | | | Email on File | Email |
| 20798018 | Name on File | Address on File | | | | | Email on File | Email |
| 12228478 | Name on File | Address on File | | | | | Email on File | Email |
| 12228479 | Name on File | Address on File | | | | | Email on File | Email |
| 12233505 | Name on File | Address on File | | | | | Email on File | Email |
| 12233506 | Name on File | Address on File | | | | | Email on File | Email |
| 12226076 | Name on File | Address on File | | | | | Email on File | Email |
| 12226077 | Name on File | Address on File | | | | | Email on File | Email |
| 12184072 | Name on File | Address on File | | | | | Email on File | Email |
| 11527430 | Name on File | Address on File | | | | | Email on File | Email |
| 12204334 | Name on File | Address on File | | | | | Email on File | Email |
| 12215042 | Name on File | Address on File | | | | | Email on File | Email |
| 12215043 | Name on File | Address on File | | | | | Email on File | Email |
| 12220539 | Name on File | Address on File | | | | | Email on File | Email |
| 12220540 | Name on File | Address on File | | | | | Email on File | Email |
| 12219712 | Name on File | Address on File | | | | | Email on File | Email |
| 12219713 | Name on File | Address on File | | | | | Email on File | Email |
| 11957546 | Name on File | Address on File | | | | | Email on File | Email |
| 12216821 | Name on File | Address on File | | | | | Email on File | Email |
| 12118484 | Name on File | Address on File | | | | | Email on File | Email |
| 12214095 | Name on File | Address on File | | | | | Email on File | Email |
| 12214096 | Name on File | Address on File | | | | | Email on File | Email |
| 12216160 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B

Claimants Service List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 12216161 | Name on File | Address on File | | | | | Email on File | Email |
| 12172654 | Name on File | Address on File | | | | | Email on File | Email |
| 12232831 | Name on File | Address on File | | | | | Email on File | Email |
| 11831783 | Name on File | Address on File | | | | | Email on File | Email |
| 12237850 | Name on File | Address on File | | | | | Email on File | Email |
| 12161948 | Name on File | Address on File | | | | | Email on File | Email |
| 11997613 | Name on File | Address on File | | | | | Email on File | Email |
| 12129202 | Name on File | Address on File | | | | | Email on File | Email |
| 11532725 | Name on File | Address on File | | | | | Email on File | Email |
| 12226008 | Name on File | Address on File | | | | | Email on File | Email |
| 12226009 | Name on File | Address on File | | | | | Email on File | Email |
| 10279892 | Name on File | Address on File | | | | | Email on File | Email |
| 12228461 | Name on File | Address on File | | | | | Email on File | Email |
| 12228462 | Name on File | Address on File | | | | | Email on File | Email |
| 10289304 | Name on File | Address on File | | | | | Email on File | Email |
| 12229768 | Name on File | Address on File | | | | | Email on File | Email |
| 12229769 | Name on File | Address on File | | | | | Email on File | Email |
| 10586125 | Name on File | Address on File | | | | | Email on File | Email |
| 12228918 | Name on File | Address on File | | | | | Email on File | Email |
| 12228919 | Name on File | Address on File | | | | | Email on File | Email |
| 12215541 | Name on File | Address on File | | | | | Email on File | Email |
| 12215542 | Name on File | Address on File | | | | | Email on File | Email |
| 12199755 | Name on File | Address on File | | | | | Email on File | Email |
| 12197794 | Name on File | Address on File | | | | | Email on File | Email |
| 12226139 | Name on File | Address on File | | | | | Email on File | Email |
| 12226140 | Name on File | Address on File | | | | | Email on File | Email |
| 10588488 | Name on File | Address on File | | | | | Email on File | Email |
| 12217418 | Name on File | Address on File | | | | | Email on File | Email |
| 12217419 | Name on File | Address on File | | | | | Email on File | Email |
| 12176720 | Name on File | Address on File | | | | | Email on File | Email |
| 12234825 | Name on File | Address on File | | | | | Email on File | Email |
| 12234826 | Name on File | Address on File | | | | | Email on File | Email |
| 12044565 | Name on File | Address on File | | | | | Email on File | Email |
| 12224412 | Name on File | Address on File | | | | | Email on File | Email |
| 12224413 | Name on File | Address on File | | | | | Email on File | Email |
| 12186365 | Name on File | Address on File | | | | | Email on File | Email |
| 12183390 | Name on File | Address on File | | | | | Email on File | Email |
| 12107490 | Name on File | Address on File | | | | | Email on File | Email |
| 12231194 | Name on File | Address on File | | | | | Email on File | Email |
| 12231195 | Name on File | Address on File | | | | | Email on File | Email |
| 11831305 | Name on File | Address on File | | | | | Email on File | Email |
| 11956684 | Name on File | Address on File | | | | | Email on File | Email |
| 12220257 | Name on File | Address on File | | | | | Email on File | Email |
| 12232558 | Name on File | Address on File | | | | | Email on File | Email |
| 12232559 | Name on File | Address on File | | | | | Email on File | Email |
| 12229970 | Name on File | Address on File | | | | | Email on File | Email |
| 12229971 | Name on File | Address on File | | | | | Email on File | Email |
| 12224342 | Name on File | Address on File | | | | | Email on File | Email |
| 12224343 | Name on File | Address on File | | | | | Email on File | Email |
| 12206635 | Name on File | Address on File | | | | | Email on File | Email |
| 12228773 | Name on File | Address on File | | | | | Email on File | Email |
| 12228774 | Name on File | Address on File | | | | | Email on File | Email |
| 12018923 | Name on File | Address on File | | | | | Email on File | Email |
| 11807473 | Name on File | Address on File | | | | | Email on File | Email |
| 12129296 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B

Claimants Service List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 12232142 | Name on File | Address on File | | | | | Email on File | Email |
| 12232143 | Name on File | Address on File | | | | | Email on File | Email |
| 10283933 | Name on File | Address on File | | | | | Email on File | Email |
| 10547904 | Name on File | Address on File | | | | | Email on File | Email |
| 10588937 | Name on File | Address on File | | | | | Email on File | Email |
| 10588945 | Name on File | Address on File | | | | | Email on File | Email |
| 12117176 | Name on File | Address on File | | | | | Email on File | Email |
| 12210554 | Name on File | Address on File | | | | | Email on File | Email |
| 12239315 | Name on File | Address on File | | | | | Email on File | Email |
| 20797456 | Name on File | Address on File | | | | | Email on File | Email |
| 10280105 | Name on File | Address on File | | | | | Email on File | Email |
| 12231543 | Name on File | Address on File | | | | | Email on File | Email |
| 12231544 | Name on File | Address on File | | | | | Email on File | Email |
| 12230036 | Name on File | Address on File | | | | | Email on File | Email |
| 12230037 | Name on File | Address on File | | | | | Email on File | Email |
| 12119970 | Name on File | Address on File | | | | | Email on File | Email |
| 12156172 | Name on File | Address on File | | | | | Email on File | Email |
| 12215014 | Name on File | Address on File | | | | | Email on File | Email |
| 12215015 | Name on File | Address on File | | | | | Email on File | Email |
| 12214344 | Name on File | Address on File | | | | | Email on File | Email |
| 12214345 | Name on File | Address on File | | | | | Email on File | Email |
| 12226819 | Name on File | Address on File | | | | | Email on File | Email |
| 12226820 | Name on File | Address on File | | | | | Email on File | Email |
| 12226821 | Name on File | Address on File | | | | | Email on File | Email |
| 12229576 | Name on File | Address on File | | | | | Email on File | Email |
| 12229577 | Name on File | Address on File | | | | | Email on File | Email |
| 12223203 | Name on File | Address on File | | | | | Email on File | Email |
| 12175340 | Name on File | Address on File | | | | | Email on File | Email |
| 12045763 | Name on File | Address on File | | | | | Email on File | Email |
| 12165366 | Name on File | Address on File | | | | | Email on File | Email |
| 11722963 | Name on File | Address on File | | | | | Email on File | Email |
| 12215349 | Name on File | Address on File | | | | | | First class mail |
| 11916538 | Name on File | Address on File | | | | | Email on File | Email |
| 12195068 | Name on File | Address on File | | | | | Email on File | Email |
| 12218335 | Name on File | Address on File | | | | | | First class mail |
| 12218336 | Name on File | Address on File | | | | | | First class mail |
| 12107456 | Name on File | Address on File | | | | | Email on File | Email |
| 12218781 | Name on File | Address on File | | | | | Email on File | Email |
| 12117644 | Name on File | Address on File | | | | | Email on File | Email |
| 12219673 | Name on File | Address on File | | | | | Email on File | Email |
| 12219674 | Name on File | Address on File | | | | | Email on File | Email |
| 12229308 | Name on File | Address on File | | | | | Email on File | Email |
| 12229309 | Name on File | Address on File | | | | | Email on File | Email |
| 12223225 | Name on File | Address on File | | | | | Email on File | Email |
| 12223226 | Name on File | Address on File | | | | | Email on File | Email |
| 12228747 | Name on File | Address on File | | | | | Email on File | Email |
| 12228748 | Name on File | Address on File | | | | | Email on File | Email |
| 12219881 | Name on File | Address on File | | | | | Email on File | Email |
| 12219882 | Name on File | Address on File | | | | | Email on File | Email |
| 12234532 | Name on File | Address on File | | | | | Email on File | Email |
| 12178749 | Name on File | Address on File | | | | | Email on File | Email |
| 12044772 | Name on File | Address on File | | | | | Email on File | Email |
| 12234217 | Name on File | Address on File | | | | | Email on File | Email |
| 12234218 | Name on File | Address on File | | | | | Email on File | Email |
| 12234219 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B

Claimants Service List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 12232870 | Name on File | Address on File | | | | | Email on File | Email |
| 12232871 | Name on File | Address on File | | | | | Email on File | Email |
| 12220951 | Name on File | Address on File | | | | | Email on File | Email |
| 12220952 | Name on File | Address on File | | | | | Email on File | Email |
| 11690922 | Name on File | Address on File | | | | | Email on File | Email |
| 11445862 | Name on File | Address on File | | | | | Email on File | Email |
| 12235570 | Name on File | Address on File | | | | | Email on File | Email |
| 12235571 | Name on File | Address on File | | | | | Email on File | Email |
| 12150261 | Name on File | Address on File | | | | | Email on File | Email |
| 12226275 | Name on File | Address on File | | | | | Email on File | Email |
| 12226276 | Name on File | Address on File | | | | | Email on File | Email |
| 11611135 | Name on File | Address on File | | | | | Email on File | Email |
| 10285547 | Name on File | Address on File | | | | | Email on File | Email |
| 11651538 | Name on File | Address on File | | | | | Email on File | Email |
| 12212783 | Name on File | Address on File | | | | | Email on File | Email |
| 12212784 | Name on File | Address on File | | | | | Email on File | Email |
| 12245427 | Name on File | Address on File | | | | | Email on File | Email |
| 12158632 | Name on File | Address on File | | | | | Email on File | Email |
| 12039709 | Name on File | Address on File | | | | | Email on File | Email |
| 12233996 | Name on File | Address on File | | | | | Email on File | Email |
| 12233997 | Name on File | Address on File | | | | | Email on File | Email |
| 12157442 | Name on File | Address on File | | | | | Email on File | Email |
| 11806927 | Name on File | Address on File | | | | | Email on File | Email |
| 12218415 | Name on File | Address on File | | | | | Email on File | Email |
| 12218416 | Name on File | Address on File | | | | | Email on File | Email |
| 11616214 | Name on File | Address on File | | | | | Email on File | Email |
| 12218145 | Name on File | Address on File | | | | | Email on File | Email |
| 12218146 | Name on File | Address on File | | | | | Email on File | Email |
| 12173374 | Name on File | Address on File | | | | | Email on File | Email |
| 12230034 | Name on File | Address on File | | | | | Email on File | Email |
| 12230035 | Name on File | Address on File | | | | | Email on File | Email |
| 12228904 | Name on File | Address on File | | | | | Email on File | Email |
| 12228905 | Name on File | Address on File | | | | | Email on File | Email |
| 12225403 | Name on File | Address on File | | | | | Email on File | Email |
| 12225404 | Name on File | Address on File | | | | | Email on File | Email |
| 12224253 | Name on File | Address on File | | | | | Email on File | Email |
| 12224254 | Name on File | Address on File | | | | | Email on File | Email |
| 12214103 | Name on File | Address on File | | | | | Email on File | Email |
| 12214104 | Name on File | Address on File | | | | | Email on File | Email |
| 11575985 | Name on File | Address on File | | | | | Email on File | Email |
| 12129435 | Name on File | Address on File | | | | | Email on File | Email |
| 12132770 | Name on File | Address on File | | | | | Email on File | Email |
| 10593314 | Name on File | Address on File | | | | | Email on File | Email |
| 12159902 | Name on File | Address on File | | | | | Email on File | Email |
| 12218490 | Name on File | Address on File | | | | | Email on File | Email |
| 12218491 | Name on File | Address on File | | | | | Email on File | Email |
| 12219907 | Name on File | Address on File | | | | | Email on File | Email |
| 12219908 | Name on File | Address on File | | | | | Email on File | Email |
| 12225747 | Name on File | Address on File | | | | | Email on File | Email |
| 12225748 | Name on File | Address on File | | | | | Email on File | Email |
| 11556818 | Name on File | Address on File | | | | | Email on File | Email |
| 11830718 | Name on File | Address on File | | | | | Email on File | Email |
| 11795973 | Name on File | Address on File | | | | | Email on File | Email |
| 12225113 | Name on File | Address on File | | | | | Email on File | Email |
| 12225112 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B
Claimants Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 12218348 | Name on File | Address on File | | | | | Email on File | Email |
| 12218349 | Name on File | Address on File | | | | | Email on File | Email |
| 12129591 | Name on File | Address on File | | | | | Email on File | Email |
| 12215207 | Name on File | Address on File | | | | | Email on File | Email |
| 12215206 | Name on File | Address on File | | | | | Email on File | Email |
| 12229756 | Name on File | Address on File | | | | | Email on File | Email |
| 12229757 | Name on File | Address on File | | | | | Email on File | Email |
| 12218659 | Name on File | Address on File | | | | | Email on File | Email |
| 12216197 | Name on File | Address on File | | | | | Email on File | Email |
| 12216198 | Name on File | Address on File | | | | | Email on File | Email |
| 12229304 | Name on File | Address on File | | | | | Email on File | Email |
| 12229305 | Name on File | Address on File | | | | | Email on File | Email |
| 12234386 | Name on File | Address on File | | | | | Email on File | Email |
| 12207102 | Name on File | Address on File | | | | | Email on File | Email |
| 12246055 | Name on File | Address on File | | | | | Email on File | Email |
| 12229494 | Name on File | Address on File | | | | | Email on File | Email |
| 12229495 | Name on File | Address on File | | | | | Email on File | Email |
| 12229496 | Name on File | Address on File | | | | | Email on File | Email |
| 12229497 | Name on File | Address on File | | | | | Email on File | Email |
| 12224057 | Name on File | Address on File | | | | | Email on File | Email |
| 12224058 | Name on File | Address on File | | | | | Email on File | Email |
| 12230275 | Name on File | Address on File | | | | | Email on File | Email |
| 12230276 | Name on File | Address on File | | | | | Email on File | Email |
| 10587312 | Name on File | Address on File | | | | | Email on File | Email |
| 12226424 | Name on File | Address on File | | | | | Email on File | Email |
| 12226425 | Name on File | Address on File | | | | | Email on File | Email |
| 12220602 | Name on File | Address on File | | | | | Email on File | Email |
| 12220603 | Name on File | Address on File | | | | | Email on File | Email |
| 12137793 | Name on File | Address on File | | | | | Email on File | Email |
| 12216477 | Name on File | Address on File | | | | | Email on File | Email |
| 12216478 | Name on File | Address on File | | | | | Email on File | Email |
| 10587287 | Name on File | Address on File | | | | | Email on File | Email |
| 10355444 | Name on File | Address on File | | | | | Email on File | Email |
| 11594897 | Name on File | Address on File | | | | | Email on File | Email |
| 12232533 | Name on File | Address on File | | | | | Email on File | Email |
| 12232534 | Name on File | Address on File | | | | | Email on File | Email |
| 12216262 | Name on File | Address on File | | | | | Email on File | Email |
| 12216263 | Name on File | Address on File | | | | | Email on File | Email |
| 12231389 | Name on File | Address on File | | | | | Email on File | Email |
| 10285055 | Name on File | Address on File | | | | | Email on File | Email |
| 12227804 | Name on File | Address on File | | | | | Email on File | Email |
| 12227805 | Name on File | Address on File | | | | | Email on File | Email |
| 12189743 | Name on File | Address on File | | | | | | First class mail |
| 12231609 | Name on File | Address on File | | | | | Email on File | Email |
| 12231610 | Name on File | Address on File | | | | | Email on File | Email |
| 12225539 | Name on File | Address on File | | | | | Email on File | Email |
| 12225540 | Name on File | Address on File | | | | | Email on File | Email |
| 11847303 | Name on File | Address on File | | | | | Email on File | Email |
| 12227872 | Name on File | Address on File | | | | | Email on File | Email |
| 12227873 | Name on File | Address on File | | | | | Email on File | Email |
| 12113690 | Name on File | Address on File | | | | | Email on File | Email |
| 12215944 | Name on File | Address on File | | | | | Email on File | Email |
| 12215945 | Name on File | Address on File | | | | | Email on File | Email |
| 12119228 | Name on File | Address on File | | | | | Email on File | Email |
| 12232487 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B
Claimants Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 12232488 | Name on File | Address on File | | | | | Email on File | Email |
| 10590335 | Name on File | Address on File | | | | | Email on File | Email |
| 12228442 | Name on File | Address on File | | | | | Email on File | Email |
| 12228443 | Name on File | Address on File | | | | | Email on File | Email |
| 12044304 | Name on File | Address on File | | | | | Email on File | Email |
| 10585339 | Name on File | Address on File | | | | | Email on File | Email |
| 12220817 | Name on File | Address on File | | | | | Email on File | Email |
| 12220818 | Name on File | Address on File | | | | | Email on File | Email |
| 12215380 | Name on File | Address on File | | | | | Email on File | Email |
| 12156798 | Name on File | Address on File | | | | | Email on File | Email |
| 11551419 | Name on File | Address on File | | | | | Email on File | Email |
| 11628216 | Name on File | Address on File | | | | | Email on File | Email |
| 12223082 | Name on File | Address on File | | | | | Email on File | Email |
| 12223083 | Name on File | Address on File | | | | | Email on File | Email |
| 12234938 | Name on File | Address on File | | | | | Email on File | Email |
| 12234939 | Name on File | Address on File | | | | | Email on File | Email |
| 11587944 | Name on File | Address on File | | | | | Email on File | Email |
| 12224460 | Name on File | Address on File | | | | | Email on File | Email |
| 12224461 | Name on File | Address on File | | | | | Email on File | Email |
| 10279626 | Name on File | Address on File | | | | | Email on File | Email |
| 10590906 | Name on File | Address on File | | | | | Email on File | Email |
| 12145483 | Name on File | Address on File | | | | | Email on File | Email |
| 12228365 | Name on File | Address on File | | | | | Email on File | Email |
| 12228366 | Name on File | Address on File | | | | | Email on File | Email |
| 12230570 | Name on File | Address on File | | | | | Email on File | Email |
| 12230571 | Name on File | Address on File | | | | | Email on File | Email |
| 12230572 | Name on File | Address on File | | | | | Email on File | Email |
| 12230365 | Name on File | Address on File | | | | | Email on File | Email |
| 12230366 | Name on File | Address on File | | | | | Email on File | Email |
| 12157793 | Name on File | Address on File | | | | | Email on File | Email |
| 12224758 | Name on File | Address on File | | | | | Email on File | Email |
| 12224759 | Name on File | Address on File | | | | | Email on File | Email |
| 12234124 | Name on File | Address on File | | | | | Email on File | Email |
| 12234125 | Name on File | Address on File | | | | | Email on File | Email |
| 12037210 | Name on File | Address on File | | | | | Email on File | Email |
| 12044663 | Name on File | Address on File | | | | | Email on File | Email |
| 12229546 | Name on File | Address on File | | | | | Email on File | Email |
| 12229547 | Name on File | Address on File | | | | | Email on File | Email |
| 12228962 | Name on File | Address on File | | | | | Email on File | Email |
| 12228963 | Name on File | Address on File | | | | | Email on File | Email |
| 11562674 | Name on File | Address on File | | | | | | Email |
| 12232712 | Name on File | Address on File | | | | | | First class mail |
| 20799514 | Name on File | Address on File | | | | | Email on File | Email |
| 12225874 | Name on File | Address on File | | | | | | First class mail |
| 10289103 | Name on File | Address on File | | | | | Email on File | Email |
| 12044833 | Name on File | Address on File | | | | | Email on File | Email |
| 12224393 | Name on File | Address on File | | | | | Email on File | Email |
| 12224394 | Name on File | Address on File | | | | | Email on File | Email |
| 12230133 | Name on File | Address on File | | | | | Email on File | Email |
| 12230134 | Name on File | Address on File | | | | | Email on File | Email |
| 10280592 | Name on File | Address on File | | | | | Email on File | Email |
| 12135088 | Name on File | Address on File | | | | | Email on File | Email |
| 12185705 | Name on File | Address on File | | | | | Email on File | Email |
| 12245272 | Name on File | Address on File | | | | | Email on File | Email |
| 10288054 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B
Claimants Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 12231457 | Name on File | Address on File | | | | | Email on File | Email |
| 12231458 | Name on File | Address on File | | | | | Email on File | Email |
| 11580573 | Name on File | Address on File | | | | | Email on File | Email |
| 11540566 | Name on File | Address on File | | | | | Email on File | Email |
| 10288686 | Name on File | Address on File | | | | | Email on File | Email |
| 11576505 | Name on File | Address on File | | | | | Email on File | Email |
| 12123879 | Name on File | Address on File | | | | | Email on File | Email |
| 12224395 | Name on File | Address on File | | | | | Email on File | Email |
| 12224396 | Name on File | Address on File | | | | | Email on File | Email |
| 12224397 | Name on File | Address on File | | | | | Email on File | Email |
| 12126214 | Name on File | Address on File | | | | | Email on File | Email |
| 10279923 | Name on File | Address on File | | | | | Email on File | Email |
| 11532026 | Name on File | Address on File | | | | | Email on File | Email |
| 12096512 | Name on File | Address on File | | | | | Email on File | Email |
| 12232479 | Name on File | Address on File | | | | | Email on File | Email |
| 12232480 | Name on File | Address on File | | | | | Email on File | Email |
| 12215418 | Name on File | Address on File | | | | | Email on File | Email |
| 12115948 | Name on File | Address on File | | | | | Email on File | Email |
| 12219229 | Name on File | Address on File | | | | | Email on File | Email |
| 12219230 | Name on File | Address on File | | | | | Email on File | Email |
| 12019689 | Name on File | Address on File | | | | | Email on File | Email |
| 11642817 | Name on File | Address on File | | | | | Email on File | Email |
| 12093875 | Name on File | Address on File | | | | | Email on File | Email |
| 12225438 | Name on File | Address on File | | | | | Email on File | Email |
| 12225439 | Name on File | Address on File | | | | | Email on File | Email |
| 12156351 | Name on File | Address on File | | | | | Email on File | Email |
| 12224824 | Name on File | Address on File | | | | | Email on File | Email |
| 12224825 | Name on File | Address on File | | | | | Email on File | Email |
| 12224826 | Name on File | Address on File | | | | | Email on File | Email |
| 11780919 | Name on File | Address on File | | | | | Email on File | Email |
| 12233323 | Name on File | Address on File | | | | | Email on File | Email |
| 12233324 | Name on File | Address on File | | | | | Email on File | Email |
| 12228003 | Name on File | Address on File | | | | | Email on File | Email |
| 12228004 | Name on File | Address on File | | | | | Email on File | Email |
| 12214101 | Name on File | Address on File | | | | | Email on File | Email |
| 12214102 | Name on File | Address on File | | | | | Email on File | Email |
| 12981814 | Name on File | Address on File | | | | | Email on File | Email |
| 12173109 | Name on File | Address on File | | | | | Email on File | Email |
| 12172193 | Name on File | Address on File | | | | | Email on File | Email |
| 12234729 | Name on File | Address on File | | | | | Email on File | Email |
| 10591066 | Name on File | Address on File | | | | | Email on File | Email |
| 12225944 | Name on File | Address on File | | | | | Email on File | Email |
| 12225945 | Name on File | Address on File | | | | | Email on File | Email |
| 12215780 | Name on File | Address on File | | | | | Email on File | Email |
| 12215781 | Name on File | Address on File | | | | | Email on File | Email |
| 12220030 | Name on File | Address on File | | | | | Email on File | Email |
| 12220031 | Name on File | Address on File | | | | | Email on File | Email |
| 10588236 | Name on File | Address on File | | | | | Email on File | Email |
| 12106582 | Name on File | Address on File | | | | | Email on File | Email |
| 20797600 | Name on File | Address on File | | | | | Email on File | Email |
| 12236717 | Name on File | Address on File | | | | | Email on File | Email |
| 12236718 | Name on File | Address on File | | | | | Email on File | Email |
| 20794243 | Name on File | Address on File | | | | | Email on File | Email |
| 12167688 | Name on File | Address on File | | | | | Email on File | Email |
| 12216179 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B
Claimants Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 12216180 | Name on File | Address on File | | | | | Email on File | Email |
| 12166032 | Name on File | Address on File | | | | | Email on File | Email |
| 12220840 | Name on File | Address on File | | | | | Email on File | Email |
| 12220841 | Name on File | Address on File | | | | | Email on File | Email |
| 12231230 | Name on File | Address on File | | | | | Email on File | Email |
| 12231231 | Name on File | Address on File | | | | | Email on File | Email |
| 12215543 | Name on File | Address on File | | | | | Email on File | Email |
| 12215544 | Name on File | Address on File | | | | | Email on File | Email |
| 12049010 | Name on File | Address on File | | | | | Email on File | Email |
| 11790549 | Name on File | Address on File | | | | | Email on File | Email |
| 12231838 | Name on File | Address on File | | | | | Email on File | Email |
| 12231839 | Name on File | Address on File | | | | | Email on File | Email |
| 12221180 | Name on File | Address on File | | | | | Email on File | Email |
| 12215762 | Name on File | Address on File | | | | | Email on File | Email |
| 12215763 | Name on File | Address on File | | | | | Email on File | Email |
| 12232529 | Name on File | Address on File | | | | | Email on File | Email |
| 12232530 | Name on File | Address on File | | | | | Email on File | Email |
| 10287114 | Name on File | Address on File | | | | | Email on File | Email |
| 12214562 | Name on File | Address on File | | | | | Email on File | Email |
| 12214563 | Name on File | Address on File | | | | | Email on File | Email |
| 12226628 | Name on File | Address on File | | | | | Email on File | Email |
| 12226629 | Name on File | Address on File | | | | | Email on File | Email |
| 12178763 | Name on File | Address on File | | | | | Email on File | Email |
| 12224857 | Name on File | Address on File | | | | | Email on File | Email |
| 12224858 | Name on File | Address on File | | | | | Email on File | Email |
| 12144502 | Name on File | Address on File | | | | | Email on File | Email |
| 12117810 | Name on File | Address on File | | | | | Email on File | Email |
| 10280164 | Name on File | Address on File | | | | | Email on File | Email |
| 10303379 | Name on File | Address on File | | | | | Email on File | Email |
| 12223450 | Name on File | Address on File | | | | | Email on File | Email |
| 12223451 | Name on File | Address on File | | | | | Email on File | Email |
| 12235576 | Name on File | Address on File | | | | | Email on File | Email |
| 12235577 | Name on File | Address on File | | | | | Email on File | Email |
| 12219916 | Name on File | Address on File | | | | | Email on File | Email |
| 12219917 | Name on File | Address on File | | | | | Email on File | Email |
| 12233679 | Name on File | Address on File | | | | | Email on File | Email |
| 12233680 | Name on File | Address on File | | | | | Email on File | Email |
| 12230754 | Name on File | Address on File | | | | | Email on File | Email |
| 12230753 | Name on File | Address on File | | | | | Email on File | Email |
| 12162588 | Name on File | Address on File | | | | | Email on File | Email |
| 12125193 | Name on File | Address on File | | | | | Email on File | Email |
| 10288506 | Name on File | Address on File | | | | | Email on File | Email |
| 12217816 | Name on File | Address on File | | | | | Email on File | Email |
| 12217817 | Name on File | Address on File | | | | | Email on File | Email |
| 12225460 | Name on File | Address on File | | | | | Email on File | Email |
| 12225461 | Name on File | Address on File | | | | | Email on File | Email |
| 12225822 | Name on File | Address on File | | | | | Email on File | Email |
| 12225821 | Name on File | Address on File | | | | | Email on File | Email |
| 12199014 | Name on File | Address on File | | | | | Email on File | Email |
| 20643503 | Name on File | Address on File | | | | | Email on File | Email |
| 10588555 | Name on File | Address on File | | | | | Email on File | Email |
| 12234819 | Name on File | Address on File | | | | | Email on File | Email |
| 12234820 | Name on File | Address on File | | | | | Email on File | Email |
| 12188215 | Name on File | Address on File | | | | | Email on File | Email |
| 12215667 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B

Claimants Service List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 12219946 | Name on File | Address on File | | | | | Email on File | Email |
| 12219947 | Name on File | Address on File | | | | | Email on File | Email |
| 12231979 | Name on File | Address on File | | | | | Email on File | Email |
| 12233913 | Name on File | Address on File | | | | | Email on File | Email |
| 12233914 | Name on File | Address on File | | | | | Email on File | Email |
| 12117578 | Name on File | Address on File | | | | | Email on File | Email |
| 12196062 | Name on File | Address on File | | | | | Email on File | Email |
| 10283939 | Name on File | Address on File | | | | | Email on File | Email |
| 12219783 | Name on File | Address on File | | | | | Email on File | Email |
| 12219784 | Name on File | Address on File | | | | | Email on File | Email |
| 12219785 | Name on File | Address on File | | | | | Email on File | Email |
| 12163291 | Name on File | Address on File | | | | | Email on File | Email |
| 12214635 | Name on File | Address on File | | | | | Email on File | Email |
| 12214636 | Name on File | Address on File | | | | | Email on File | Email |
| 12223335 | Name on File | Address on File | | | | | Email on File | Email |
| 12223336 | Name on File | Address on File | | | | | Email on File | Email |
| 12103847 | Name on File | Address on File | | | | | Email on File | Email |
| 12143249 | Name on File | Address on File | | | | | Email on File | Email |
| 12103471 | Name on File | Address on File | | | | | Email on File | Email |
| 12236485 | Name on File | Address on File | | | | | Email on File | Email |
| 12236486 | Name on File | Address on File | | | | | Email on File | Email |
| 12236487 | Name on File | Address on File | | | | | Email on File | Email |
| 12193909 | Name on File | Address on File | | | | | Email on File | Email |
| 20652786 | Name on File | Address on File | | | | | Email on File | Email |
| 12230727 | Name on File | Address on File | | | | | Email on File | Email |
| 12230728 | Name on File | Address on File | | | | | Email on File | Email |
| 12201200 | Name on File | Address on File | | | | | Email on File | Email |
| 12208870 | Name on File | Address on File | | | | | Email on File | Email |
| 12179490 | Name on File | Address on File | | | | | Email on File | Email |
| 12214948 | Name on File | Address on File | | | | | Email on File | Email |
| 10548650 | Name on File | Address on File | | | | | Email on File | Email |
| 12227659 | Name on File | Address on File | | | | | Email on File | Email |
| 12227660 | Name on File | Address on File | | | | | Email on File | Email |
| 12225200 | Name on File | Address on File | | | | | Email on File | Email |
| 12225201 | Name on File | Address on File | | | | | Email on File | Email |
| 12226927 | Name on File | Address on File | | | | | Email on File | Email |
| 12226928 | Name on File | Address on File | | | | | Email on File | Email |
| 12095602 | Name on File | Address on File | | | | | Email on File | Email |
| 12142535 | Name on File | Address on File | | | | | Email on File | Email |
| 10288386 | Name on File | Address on File | | | | | Email on File | Email |
| 12220932 | Name on File | Address on File | | | | | Email on File | Email |
| 12220933 | Name on File | Address on File | | | | | Email on File | Email |
| 10588955 | Name on File | Address on File | | | | | Email on File | Email |
| 12223872 | Name on File | Address on File | | | | | Email on File | Email |
| 12223873 | Name on File | Address on File | | | | | Email on File | Email |
| 12223325 | Name on File | Address on File | | | | | Email on File | Email |
| 12223326 | Name on File | Address on File | | | | | Email on File | Email |
| 12207381 | Name on File | Address on File | | | | | Email on File | Email |
| 12223189 | Name on File | Address on File | | | | | Email on File | Email |
| 12223190 | Name on File | Address on File | | | | | Email on File | Email |
| 12231808 | Name on File | Address on File | | | | | Email on File | Email |
| 12231809 | Name on File | Address on File | | | | | Email on File | Email |
| 12218725 | Name on File | Address on File | | | | | Email on File | Email |
| 12218726 | Name on File | Address on File | | | | | Email on File | Email |
| 12222893 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B

Claimants Service List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 12222891 | Name on File | Address on File | | | | | Email on File | Email |
| 12222892 | Name on File | Address on File | | | | | Email on File | Email |
| 12116384 | Name on File | Address on File | | | | | Email on File | Email |
| 12215368 | Name on File | Address on File | | | | | Email on File | Email |
| 12215369 | Name on File | Address on File | | | | | Email on File | Email |
| 10299727 | Name on File | Address on File | | | | | Email on File | Email |
| 12225849 | Name on File | Address on File | | | | | Email on File | Email |
| 12225850 | Name on File | Address on File | | | | | Email on File | Email |
| 12209041 | Name on File | Address on File | | | | | Email on File | Email |
| 12181579 | Name on File | Address on File | | | | | Email on File | Email |
| 12181584 | Name on File | Address on File | | | | | Email on File | Email |
| 12189957 | Name on File | Address on File | | | | | Email on File | Email |
| 12218040 | Name on File | Address on File | | | | | Email on File | Email |
| 12218041 | Name on File | Address on File | | | | | Email on File | Email |
| 12194027 | Name on File | Address on File | | | | | Email on File | Email |
| 11642694 | Name on File | Address on File | | | | | Email on File | Email |
| 12218393 | Name on File | Address on File | | | | | Email on File | Email |
| 12218394 | Name on File | Address on File | | | | | Email on File | Email |
| 12228128 | Name on File | Address on File | | | | | Email on File | Email |
| 12228129 | Name on File | Address on File | | | | | Email on File | Email |
| 12233467 | Name on File | Address on File | | | | | Email on File | Email |
| 11461100 | Name on File | Address on File | | | | | Email on File | Email |
| 10547673 | Name on File | Address on File | | | | | Email on File | Email |
| 10587449 | Name on File | Address on File | | | | | Email on File | Email |
| 19170770 | Name on File | Address on File | | | | | Email on File | Email |
| 19170999 | Name on File | Address on File | | | | | Email on File | Email |
| 11693532 | Name on File | Address on File | | | | | Email on File | Email |
| 12234672 | Name on File | Address on File | | | | | Email on File | Email |
| 12234673 | Name on File | Address on File | | | | | Email on File | Email |
| 12223737 | Name on File | Address on File | | | | | Email on File | Email |
| 12223738 | Name on File | Address on File | | | | | Email on File | Email |
| 12226484 | Name on File | Address on File | | | | | Email on File | Email |
| 12226485 | Name on File | Address on File | | | | | Email on File | Email |
| 12230461 | Name on File | Address on File | | | | | Email on File | Email |
| 12230462 | Name on File | Address on File | | | | | Email on File | Email |
| 12219998 | Name on File | Address on File | | | | | Email on File | Email |
| 12219999 | Name on File | Address on File | | | | | Email on File | Email |
| 10591042 | Name on File | Address on File | | | | | Email on File | Email |
| 12234056 | Little Star Lights, LLC | 999 Valley Road | Carbondale | CO | 81623 | | rivada@live.com | Email |
| 12234057 | Little Star Lights, LLC | 999 Valley Road | Carbondale | CO | 81623 | | rivada@live.com | Email |
| 12223825 | Name on File | Address on File | | | | | Email on File | Email |
| 12223826 | Name on File | Address on File | | | | | Email on File | Email |
| 12998501 | Name on File | Address on File | | | | | Email on File | Email |
| 12226320 | Name on File | Address on File | | | | | Email on File | Email |
| 12226321 | Name on File | Address on File | | | | | Email on File | Email |
| 12114314 | Name on File | Address on File | | | | | Email on File | Email |
| 10548596 | Name on File | Address on File | | | | | Email on File | Email |
| 12236195 | Name on File | Address on File | | | | | Email on File | Email |
| 12236196 | Name on File | Address on File | | | | | Email on File | Email |
| 12216680 | Name on File | Address on File | | | | | Email on File | Email |
| 12230747 | Name on File | Address on File | | | | | Email on File | Email |
| 12230748 | Name on File | Address on File | | | | | Email on File | Email |
| 12234211 | Name on File | Address on File | | | | | Email on File | Email |
| 11800263 | Name on File | Address on File | | | | | Email on File | Email |
| 12227861 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B

Claimants Service List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 12227862 | Name on File | Address on File | | | | | Email on File | Email |
| 12227863 | Name on File | Address on File | | | | | Email on File | Email |
| 12229089 | Name on File | Address on File | | | | | Email on File | Email |
| 12229090 | Name on File | Address on File | | | | | Email on File | Email |
| 12171959 | Name on File | Address on File | | | | | Email on File | Email |
| 12232648 | Name on File | Address on File | | | | | Email on File | Email |
| 12231485 | Name on File | Address on File | | | | | Email on File | Email |
| 12231486 | Name on File | Address on File | | | | | Email on File | Email |
| 12236151 | Name on File | Address on File | | | | | Email on File | Email |
| 12236152 | Name on File | Address on File | | | | | Email on File | Email |
| 12241890 | Name on File | Address on File | | | | | Email on File | Email |
| 12241891 | Name on File | Address on File | | | | | Email on File | Email |
| 12213772 | Name on File | Address on File | | | | | Email on File | Email |
| 12234024 | Name on File | Address on File | | | | | Email on File | Email |
| 12234025 | Name on File | Address on File | | | | | Email on File | Email |
| 12224104 | Name on File | Address on File | | | | | Email on File | Email |
| 12224105 | Name on File | Address on File | | | | | Email on File | Email |
| 12223333 | Name on File | Address on File | | | | | Email on File | Email |
| 12223334 | Name on File | Address on File | | | | | Email on File | Email |
| 12220968 | Name on File | Address on File | | | | | Email on File | Email |
| 12220969 | Name on File | Address on File | | | | | Email on File | Email |
| 12044722 | Name on File | Address on File | | | | | Email on File | Email |
| 12044715 | Name on File | Address on File | | | | | Email on File | Email |
| 12228045 | Name on File | Address on File | | | | | Email on File | Email |
| 12228046 | Name on File | Address on File | | | | | Email on File | Email |
| 12220673 | Name on File | Address on File | | | | | Email on File | Email |
| 12220674 | Name on File | Address on File | | | | | Email on File | Email |
| 10591491 | Name on File | Address on File | | | | | Email on File | Email |
| 12149560 | Name on File | Address on File | | | | | Email on File | Email |
| 12210749 | Name on File | Address on File | | | | | Email on File | Email |
| 10289815 | Name on File | Address on File | | | | | Email on File | Email |
| 12044582 | Name on File | Address on File | | | | | Email on File | Email |
| 12224212 | Name on File | Address on File | | | | | Email on File | Email |
| 12224213 | Name on File | Address on File | | | | | Email on File | Email |
| 12129808 | Name on File | Address on File | | | | | Email on File | Email |
| 12222564 | Name on File | Address on File | | | | | Email on File | Email |
| 12235584 | Name on File | Address on File | | | | | Email on File | Email |
| 12235585 | Name on File | Address on File | | | | | Email on File | Email |
| 12218370 | Name on File | Address on File | | | | | Email on File | Email |
| 12218371 | Name on File | Address on File | | | | | Email on File | Email |
| 12161083 | Name on File | Address on File | | | | | Email on File | Email |
| 12222544 | Name on File | Address on File | | | | | Email on File | Email |
| 12231792 | Name on File | Address on File | | | | | Email on File | Email |
| 12231793 | Name on File | Address on File | | | | | Email on File | Email |
| 12997630 | Name on File | Address on File | | | | | Email on File | Email |
| 11800104 | Name on File | Address on File | | | | | Email on File | Email |
| 12235022 | Name on File | Address on File | | | | | Email on File | Email |
| 12235023 | Name on File | Address on File | | | | | Email on File | Email |
| 12049825 | Name on File | Address on File | | | | | Email on File | Email |
| 12156332 | Name on File | Address on File | | | | | Email on File | Email |
| 12214914 | Name on File | Address on File | | | | | Email on File | Email |
| 10590147 | Name on File | Address on File | | | | | Email on File | Email |
| 11601578 | Name on File | Address on File | | | | | Email on File | Email |
| 11919038 | Name on File | Address on File | | | | | Email on File | Email |
| 12219065 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B

Claimants Service List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 12219066 | Name on File | Address on File | | | | | Email on File | Email |
| 10288348 | Name on File | Address on File | | | | | Email on File | Email |
| 12175782 | Name on File | Address on File | | | | | Email on File | Email |
| 12160380 | Name on File | Address on File | | | | | Email on File | Email |
| 11445220 | Name on File | Address on File | | | | | Email on File | Email |
| 12220359 | Name on File | Address on File | | | | | Email on File | Email |
| 12220360 | Name on File | Address on File | | | | | Email on File | Email |
| 12227850 | Name on File | Address on File | | | | | Email on File | Email |
| 12227849 | Name on File | Address on File | | | | | Email on File | Email |
| 10285271 | Name on File | Address on File | | | | | Email on File | Email |
| 12235432 | Name on File | Address on File | | | | | Email on File | Email |
| 12235433 | Name on File | Address on File | | | | | Email on File | Email |
| 12233640 | Name on File | Address on File | | | | | Email on File | Email |
| 12220068 | Name on File | Address on File | | | | | | First class mail |
| 12230514 | Name on File | Address on File | | | | | Email on File | Email |
| 12234840 | Name on File | Address on File | | | | | Email on File | Email |
| 12230515 | Name on File | Address on File | | | | | Email on File | Email |
| 12230512 | Name on File | Address on File | | | | | Email on File | Email |
| 12230513 | Name on File | Address on File | | | | | Email on File | Email |
| 12230516 | Name on File | Address on File | | | | | Email on File | Email |
| 12234837 | Name on File | Address on File | | | | | Email on File | Email |
| 12234838 | Name on File | Address on File | | | | | Email on File | Email |
| 12234839 | Name on File | Address on File | | | | | Email on File | Email |
| 12234841 | Name on File | Address on File | | | | | Email on File | Email |
| 12215924 | Name on File | Address on File | | | | | Email on File | Email |
| 12215925 | Name on File | Address on File | | | | | Email on File | Email |
| 10589620 | Name on File | Address on File | | | | | Email on File | Email |
| 12233616 | Name on File | Address on File | | | | | Email on File | Email |
| 12233617 | Name on File | Address on File | | | | | Email on File | Email |
| 10587617 | Name on File | Address on File | | | | | Email on File | Email |
| 12225202 | Name on File | Address on File | | | | | Email on File | Email |
| 12225203 | Name on File | Address on File | | | | | Email on File | Email |
| 12224604 | Name on File | Address on File | | | | | Email on File | Email |
| 12224605 | Name on File | Address on File | | | | | Email on File | Email |
| 12224606 | Name on File | Address on File | | | | | Email on File | Email |
| 12230304 | Name on File | Address on File | | | | | Email on File | Email |
| 12230305 | Name on File | Address on File | | | | | Email on File | Email |
| 12228284 | Name on File | Address on File | | | | | Email on File | Email |
| 12228285 | Name on File | Address on File | | | | | Email on File | Email |
| 11525112 | Name on File | Address on File | | | | | Email on File | Email |
| 12226396 | Name on File | Address on File | | | | | Email on File | Email |
| 12226397 | Name on File | Address on File | | | | | Email on File | Email |
| 12218014 | Name on File | Address on File | | | | | Email on File | Email |
| 12218015 | Name on File | Address on File | | | | | Email on File | Email |
| 12224302 | Name on File | Address on File | | | | | Email on File | Email |
| 12224303 | Name on File | Address on File | | | | | Email on File | Email |
| 12223692 | Name on File | Address on File | | | | | Email on File | Email |
| 12103398 | Name on File | Address on File | | | | | Email on File | Email |
| 11784001 | Name on File | Address on File | | | | | Email on File | Email |
| 12218283 | Name on File | Address on File | | | | | Email on File | Email |
| 12218284 | Name on File | Address on File | | | | | Email on File | Email |
| 12224149 | Name on File | Address on File | | | | | Email on File | Email |
| 12224150 | Name on File | Address on File | | | | | Email on File | Email |
| 12235482 | Name on File | Address on File | | | | | Email on File | Email |
| 12235483 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B

Claimants Service List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 12157207 | Name on File | Address on File | | | | | Email on File | Email |
| 12231842 | Name on File | Address on File | | | | | Email on File | Email |
| 11748288 | Name on File | Address on File | | | | | Email on File | Email |
| 12238744 | Name on File | Address on File | | | | | Email on File | Email |
| 12203827 | Name on File | Address on File | | | | | Email on File | Email |
| 12219739 | Name on File | Address on File | | | | | Email on File | Email |
| 12219740 | Name on File | Address on File | | | | | Email on File | Email |
| 10287556 | Name on File | Address on File | | | | | Email on File | Email |
| 12218468 | Name on File | Address on File | | | | | Email on File | Email |
| 12220072 | Name on File | Address on File | | | | | Email on File | Email |
| 12220073 | Name on File | Address on File | | | | | Email on File | Email |
| 12220074 | Name on File | Address on File | | | | | Email on File | Email |
| 12229899 | Name on File | Address on File | | | | | Email on File | Email |
| 12229900 | Name on File | Address on File | | | | | Email on File | Email |
| 12096328 | Name on File | Address on File | | | | | Email on File | Email |
| 12204990 | Name on File | Address on File | | | | | Email on File | Email |
| 12221564 | Name on File | Address on File | | | | | Email on File | Email |
| 12218433 | Name on File | Address on File | | | | | Email on File | Email |
| 12218434 | Name on File | Address on File | | | | | Email on File | Email |
| 22152433 | Name on File | Address on File | | | | | Email on File | Email |
| 12230692 | Name on File | Address on File | | | | | Email on File | Email |
| 12230693 | Name on File | Address on File | | | | | Email on File | Email |
| 11577824 | Name on File | Address on File | | | | | Email on File | Email |
| 12226310 | Name on File | Address on File | | | | | Email on File | Email |
| 12226311 | Name on File | Address on File | | | | | Email on File | Email |
| 10285363 | Name on File | Address on File | | | | | Email on File | Email |
| 12226030 | Name on File | Address on File | | | | | Email on File | Email |
| 12226031 | Name on File | Address on File | | | | | Email on File | Email |
| 12218609 | Name on File | Address on File | | | | | Email on File | Email |
| 12218610 | Name on File | Address on File | | | | | Email on File | Email |
| 12225241 | Name on File | Address on File | | | | | Email on File | Email |
| 12225240 | Name on File | Address on File | | | | | Email on File | Email |
| 12227524 | Name on File | Address on File | | | | | Email on File | Email |
| 12227525 | Name on File | Address on File | | | | | Email on File | Email |
| 12216201 | Name on File | Address on File | | | | | Email on File | Email |
| 12216202 | Name on File | Address on File | | | | | Email on File | Email |
| 12225592 | Name on File | Address on File | | | | | Email on File | Email |
| 12225593 | Name on File | Address on File | | | | | Email on File | Email |
| 12232611 | Name on File | Address on File | | | | | Email on File | Email |
| 12232612 | Name on File | Address on File | | | | | Email on File | Email |
| 12229016 | Name on File | Address on File | | | | | Email on File | Email |
| 12229017 | Name on File | Address on File | | | | | Email on File | Email |
| 12045633 | Name on File | Address on File | | | | | Email on File | Email |
| 12231688 | Name on File | Address on File | | | | | Email on File | Email |
| 12231689 | Name on File | Address on File | | | | | Email on File | Email |
| 12183961 | Name on File | Address on File | | | | | Email on File | Email |
| 12235250 | Name on File | Address on File | | | | | Email on File | Email |
| 12235251 | Name on File | Address on File | | | | | Email on File | Email |
| 12220036 | Name on File | Address on File | | | | | Email on File | Email |
| 12220037 | Name on File | Address on File | | | | | Email on File | Email |
| 12227568 | Name on File | Address on File | | | | | Email on File | Email |
| 12227569 | Name on File | Address on File | | | | | Email on File | Email |
| 12107519 | Name on File | Address on File | | | | | Email on File | Email |
| 12235597 | Name on File | Address on File | | | | | Email on File | Email |
| 12235598 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B

Claimants Service List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 11795775 | Name on File | Address on File | | | | | Email on File | Email |
| 12216622 | Name on File | Address on File | | | | | Email on File | Email |
| 12216623 | Name on File | Address on File | | | | | Email on File | Email |
| 12232521 | Name on File | Address on File | | | | | Email on File | Email |
| 12232522 | Name on File | Address on File | | | | | Email on File | Email |
| 12049772 | Name on File | Address on File | | | | | Email on File | Email |
| 11820713 | Name on File | Address on File | | | | | Email on File | Email |
| 12241481 | Name on File | Address on File | | | | | Email on File | Email |
| 12244390 | Name on File | Address on File | | | | | Email on File | Email |
| 11661996 | Name on File | Address on File | | | | | Email on File | Email |
| 12227526 | Name on File | Address on File | | | | | Email on File | Email |
| 12185326 | Name on File | Address on File | | | | | Email on File | Email |
| 12231369 | Name on File | Address on File | | | | | Email on File | Email |
| 12231370 | Name on File | Address on File | | | | | Email on File | Email |
| 12231009 | Name on File | Address on File | | | | | Email on File | Email |
| 12231010 | Name on File | Address on File | | | | | Email on File | Email |
| 12228204 | Name on File | Address on File | | | | | Email on File | Email |
| 12228205 | Name on File | Address on File | | | | | Email on File | Email |
| 10587780 | Name on File | Address on File | | | | | Email on File | Email |
| 12225342 | Name on File | Address on File | | | | | | First class mail |
| 12225343 | Name on File | Address on File | | | | | | First class mail |
| 10588536 | Name on File | Address on File | | | | | Email on File | Email |
| 11603162 | Name on File | Address on File | | | | | Email on File | Email |
| 10287103 | Name on File | Address on File | | | | | Email on File | Email |
| 12234799 | Name on File | Address on File | | | | | Email on File | Email |
| 12234800 | Name on File | Address on File | | | | | Email on File | Email |
| 12227530 | Name on File | Address on File | | | | | Email on File | Email |
| 12227531 | Name on File | Address on File | | | | | Email on File | Email |
| 12224078 | Name on File | Address on File | | | | | Email on File | Email |
| 12224079 | Name on File | Address on File | | | | | Email on File | Email |
| 12233918 | Name on File | Address on File | | | | | Email on File | Email |
| 12233917 | Name on File | Address on File | | | | | Email on File | Email |
| 12104126 | Name on File | Address on File | | | | | Email on File | Email |
| 12104337 | Name on File | Address on File | | | | | Email on File | Email |
| 11841653 | Name on File | Address on File | | | | | Email on File | Email |
| 12229421 | Name on File | Address on File | | | | | Email on File | Email |
| 12229422 | Name on File | Address on File | | | | | Email on File | Email |
| 10446886 | Name on File | Address on File | | | | | Email on File | Email |
| 12230287 | Name on File | Address on File | | | | | Email on File | Email |
| 12230288 | Name on File | Address on File | | | | | Email on File | Email |
| 20654647 | Name on File | Address on File | | | | | Email on File | Email |
| 12232130 | Name on File | Address on File | | | | | Email on File | Email |
| 12232131 | Name on File | Address on File | | | | | Email on File | Email |
| 12229310 | Name on File | Address on File | | | | | Email on File | Email |
| 12229311 | Name on File | Address on File | | | | | Email on File | Email |
| 11632367 | Name on File | Address on File | | | | | Email on File | Email |
| 11794701 | Name on File | Address on File | | | | | Email on File | Email |
| 11585838 | Name on File | Address on File | | | | | Email on File | Email |
| 12220580 | Name on File | Address on File | | | | | Email on File | Email |
| 12220581 | Name on File | Address on File | | | | | Email on File | Email |
| 12215400 | Name on File | Address on File | | | | | Email on File | Email |
| 12215401 | Name on File | Address on File | | | | | Email on File | Email |
| 12227392 | Name on File | Address on File | | | | | Email on File | Email |
| 12227275 | Name on File | Address on File | | | | | Email on File | Email |
| 12231958 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B
Claimants Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 12231959 | Name on File | Address on File | | | | | Email on File | Email |
| 12231960 | Name on File | Address on File | | | | | Email on File | Email |
| 10288528 | Name on File | Address on File | | | | | Email on File | Email |
| 12224987 | Name on File | Address on File | | | | | Email on File | Email |
| 12224988 | Name on File | Address on File | | | | | Email on File | Email |
| 12217956 | Name on File | Address on File | | | | | Email on File | Email |
| 12217957 | Name on File | Address on File | | | | | Email on File | Email |
| 12223441 | Name on File | Address on File | | | | | Email on File | Email |
| 12223442 | Name on File | Address on File | | | | | Email on File | Email |
| 12219475 | Name on File | Address on File | | | | | Email on File | Email |
| 12219476 | Name on File | Address on File | | | | | Email on File | Email |
| 12216355 | Name on File | Address on File | | | | | Email on File | Email |
| 12216356 | Name on File | Address on File | | | | | Email on File | Email |
| 12220694 | Name on File | Address on File | | | | | Email on File | Email |
| 12223823 | Name on File | Address on File | | | | | Email on File | Email |
| 12223824 | Name on File | Address on File | | | | | Email on File | Email |
| 11591752 | Name on File | Address on File | | | | | Email on File | Email |
| 12227236 | Name on File | Address on File | | | | | Email on File | Email |
| 12227237 | Name on File | Address on File | | | | | Email on File | Email |
| 12213986 | Name on File | Address on File | | | | | Email on File | Email |
| 10591302 | Name on File | Address on File | | | | | Email on File | Email |
| 12218493 | Name on File | Address on File | | | | | Email on File | Email |
| 12231846 | Name on File | Address on File | | | | | Email on File | Email |
| 12231847 | Name on File | Address on File | | | | | Email on File | Email |
| 12232551 | Name on File | Address on File | | | | | Email on File | Email |
| 12232552 | Name on File | Address on File | | | | | Email on File | Email |
| 12232553 | Name on File | Address on File | | | | | Email on File | Email |
| 12229024 | Name on File | Address on File | | | | | Email on File | Email |
| 12229025 | Name on File | Address on File | | | | | Email on File | Email |
| 12218157 | Name on File | Address on File | | | | | Email on File | Email |
| 12218158 | Name on File | Address on File | | | | | Email on File | Email |
| 10289744 | Name on File | Address on File | | | | | Email on File | Email |
| 11539965 | Name on File | Address on File | | | | | Email on File | Email |
| 12216341 | Name on File | Address on File | | | | | Email on File | Email |
| 12216342 | Name on File | Address on File | | | | | Email on File | Email |
| 12220081 | Name on File | Address on File | | | | | Email on File | Email |
| 12220082 | Name on File | Address on File | | | | | Email on File | Email |
| 20797438 | Name on File | Address on File | | | | | Email on File | Email |
| 11529735 | Name on File | Address on File | | | | | Email on File | Email |
| 12226392 | Name on File | Address on File | | | | | Email on File | Email |
| 12226393 | Name on File | Address on File | | | | | Email on File | Email |
| 12236252 | Name on File | Address on File | | | | | Email on File | Email |
| 12236253 | Name on File | Address on File | | | | | Email on File | Email |
| 12229502 | Name on File | Address on File | | | | | Email on File | Email |
| 12229503 | Name on File | Address on File | | | | | Email on File | Email |
| 12241607 | Name on File | Address on File | | | | | Email on File | Email |
| 12202633 | Name on File | Address on File | | | | | Email on File | Email |
| 12231244 | Name on File | Address on File | | | | | Email on File | Email |
| 12231245 | Name on File | Address on File | | | | | Email on File | Email |
| 11590587 | Name on File | Address on File | | | | | Email on File | Email |
| 12229985 | Name on File | Address on File | | | | | Email on File | Email |
| 12219269 | Name on File | Address on File | | | | | Email on File | Email |
| 12219270 | Name on File | Address on File | | | | | Email on File | Email |
| 11635693 | Name on File | Address on File | | | | | Email on File | Email |
| 12214753 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B

Claimants Service List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 12214754 | Name on File | Address on File | | | | | Email on File | Email |
| 10593590 | Name on File | Address on File | | | | | Email on File | Email |
| 12114035 | M. VASOVSKI PHARMACY PROF CORP | 4054 ST FRANCIS CRES | Lasalle | ON | N9H 0A9 | Canada | MIKEV1919@GMAIL.COM | Email |
| 12133649 | M. VASOVSKI PHARMACY PROF CORP | 1-9558 COUNTY RD 11 | MCGREGOR | ON | N0R1J0 | CANADA | MIKEV1919@GMAIL.COM | Email |
| 12231664 | Name on File | Address on File | | | | | Email on File | Email |
| 12231665 | Name on File | Address on File | | | | | Email on File | Email |
| 12044666 | Name on File | Address on File | | | | | Email on File | Email |
| 12179890 | Name on File | Address on File | | | | | Email on File | Email |
| 12217575 | Name on File | Address on File | | | | | Email on File | Email |
| 12217576 | Name on File | Address on File | | | | | Email on File | Email |
| 12217577 | Name on File | Address on File | | | | | Email on File | Email |
| 12217578 | Name on File | Address on File | | | | | Email on File | Email |
| 10446929 | Name on File | Address on File | | | | | Email on File | Email |
| 12228126 | Name on File | Address on File | | | | | Email on File | Email |
| 12228127 | Name on File | Address on File | | | | | Email on File | Email |
| 20845385 | Name on File | Address on File | | | | | Email on File | Email |
| 12148217 | Name on File | Address on File | | | | | Email on File | Email |
| 10289811 | Name on File | Address on File | | | | | Email on File | Email |
| 12219973 | Name on File | Address on File | | | | | Email on File | Email |
| 12219972 | Name on File | Address on File | | | | | Email on File | Email |
| 12226702 | Name on File | Address on File | | | | | Email on File | Email |
| 12226703 | Name on File | Address on File | | | | | Email on File | Email |
| 12229034 | Name on File | Address on File | | | | | Email on File | Email |
| 12229035 | Name on File | Address on File | | | | | Email on File | Email |
| 12223897 | Name on File | Address on File | | | | | Email on File | Email |
| 12231312 | Name on File | Address on File | | | | | Email on File | Email |
| 12231313 | Name on File | Address on File | | | | | Email on File | Email |
| 10547601 | Name on File | Address on File | | | | | Email on File | Email |
| 12217252 | Name on File | Address on File | | | | | Email on File | Email |
| 12217253 | Name on File | Address on File | | | | | Email on File | Email |
| 12230825 | Name on File | Address on File | | | | | | First class mail |
| 12233881 | Name on File | Address on File | | | | | Email on File | Email |
| 12233882 | Name on File | Address on File | | | | | Email on File | Email |
| 12232424 | Name on File | Address on File | | | | | Email on File | Email |
| 12232425 | Name on File | Address on File | | | | | Email on File | Email |
| 11757565 | Name on File | Address on File | | | | | Email on File | Email |
| 12049321 | Name on File | Address on File | | | | | Email on File | Email |
| 12048907 | Name on File | Address on File | | | | | Email on File | Email |
| 12216576 | Name on File | Address on File | | | | | Email on File | Email |
| 12216577 | Name on File | Address on File | | | | | Email on File | Email |
| 12227424 | Name on File | Address on File | | | | | Email on File | Email |
| 12227425 | Name on File | Address on File | | | | | Email on File | Email |
| 12228819 | Name on File | Address on File | | | | | Email on File | Email |
| 12228820 | Name on File | Address on File | | | | | Email on File | Email |
| 11842644 | Name on File | Address on File | | | | | Email on File | Email |
| 12228108 | Name on File | Address on File | | | | | Email on File | Email |
| 12228109 | Name on File | Address on File | | | | | Email on File | Email |
| 12147943 | Name on File | Address on File | | | | | Email on File | Email |
| 12214157 | Name on File | Address on File | | | | | Email on File | Email |
| 12214158 | Name on File | Address on File | | | | | Email on File | Email |
| 12184697 | Name on File | Address on File | | | | | Email on File | Email |
| 12050527 | Name on File | Address on File | | | | | Email on File | Email |
| 12216269 | Name on File | Address on File | | | | | Email on File | Email |
| 12216270 | Name on File | Address on File | | | | | Email on File | Email |
| 12223542 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B

Claimants Service List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 12223543 | Name on File | Address on File | | | | | Email on File | Email |
| 12049850 | Name on File | Address on File | | | | | Email on File | Email |
| 12094233 | Name on File | Address on File | | | | | Email on File | Email |
| 12025798 | Name on File | Address on File | | | | | Email on File | Email |
| 12215529 | Name on File | Address on File | | | | | Email on File | Email |
| 12215530 | Name on File | Address on File | | | | | Email on File | Email |
| 12109093 | Name on File | Address on File | | | | | Email on File | Email |
| 12215360 | Name on File | Address on File | | | | | Email on File | Email |
| 12215361 | Name on File | Address on File | | | | | Email on File | Email |
| 12227475 | Name on File | Address on File | | | | | Email on File | Email |
| 12227476 | Name on File | Address on File | | | | | Email on File | Email |
| 10280436 | Name on File | Address on File | | | | | Email on File | Email |
| 12231551 | Name on File | Address on File | | | | | Email on File | Email |
| 12231552 | Name on File | Address on File | | | | | Email on File | Email |
| 11573984 | Name on File | Address on File | | | | | Email on File | Email |
| 12156085 | Name on File | Address on File | | | | | Email on File | Email |
| 12166567 | Name on File | Address on File | | | | | Email on File | Email |
| 12234615 | Name on File | Address on File | | | | | Email on File | Email |
| 12234616 | Name on File | Address on File | | | | | Email on File | Email |
| 12150122 | Name on File | Address on File | | | | | Email on File | Email |
| 11598196 | Name on File | Address on File | | | | | Email on File | Email |
| 12225495 | Name on File | Address on File | | | | | Email on File | Email |
| 12225496 | Name on File | Address on File | | | | | Email on File | Email |
| 12227964 | Name on File | Address on File | | | | | Email on File | Email |
| 12227965 | Name on File | Address on File | | | | | Email on File | Email |
| 12227256 | Name on File | Address on File | | | | | Email on File | Email |
| 12227257 | Name on File | Address on File | | | | | Email on File | Email |
| 12174766 | Name on File | Address on File | | | | | Email on File | Email |
| 12215212 | Name on File | Address on File | | | | | Email on File | Email |
| 12215213 | Name on File | Address on File | | | | | Email on File | Email |
| 11445252 | Name on File | Address on File | | | | | Email on File | Email |
| 12044959 | Name on File | Address on File | | | | | Email on File | Email |
| 12225528 | Name on File | Address on File | | | | | Email on File | Email |
| 12216169 | Name on File | Address on File | | | | | Email on File | Email |
| 12216170 | Name on File | Address on File | | | | | Email on File | Email |
| 12226655 | Name on File | Address on File | | | | | Email on File | Email |
| 12226656 | Name on File | Address on File | | | | | Email on File | Email |
| 12225869 | Name on File | Address on File | | | | | Email on File | Email |
| 12225870 | Name on File | Address on File | | | | | Email on File | Email |
| 12211281 | Name on File | Address on File | | | | | Email on File | Email |
| 12232687 | Name on File | Address on File | | | | | Email on File | Email |
| 12232688 | Name on File | Address on File | | | | | Email on File | Email |
| 10293400 | Name on File | Address on File | | | | | Email on File | Email |
| 12214690 | Name on File | Address on File | | | | | Email on File | Email |
| 12214691 | Name on File | Address on File | | | | | Email on File | Email |
| 12214692 | Name on File | Address on File | | | | | Email on File | Email |
| 12214940 | Name on File | Address on File | | | | | Email on File | Email |
| 12214809 | Name on File | Address on File | | | | | Email on File | Email |
| 12214810 | Name on File | Address on File | | | | | Email on File | Email |
| 12209200 | Name on File | Address on File | | | | | Email on File | Email |
| 12230188 | Name on File | Address on File | | | | | Email on File | Email |
| 12230189 | Name on File | Address on File | | | | | Email on File | Email |
| 12234429 | Name on File | Address on File | | | | | Email on File | Email |
| 12234430 | Name on File | Address on File | | | | | Email on File | Email |
| 10590640 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B

Claimants Service List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 12229457 | Name on File | Address on File | | | | | Email on File | Email |
| 12229458 | Name on File | Address on File | | | | | Email on File | Email |
| 12214151 | Name on File | Address on File | | | | | Email on File | Email |
| 12214152 | Name on File | Address on File | | | | | Email on File | Email |
| 12045713 | Name on File | Address on File | | | | | Email on File | Email |
| 12224433 | Name on File | Address on File | | | | | Email on File | Email |
| 12224434 | Name on File | Address on File | | | | | Email on File | Email |
| 11453190 | Name on File | Address on File | | | | | Email on File | Email |
| 12155009 | Name on File | Address on File | | | | | Email on File | Email |
| 12200707 | Name on File | Address on File | | | | | Email on File | Email |
| 12236201 | Name on File | Address on File | | | | | Email on File | Email |
| 12236202 | Name on File | Address on File | | | | | Email on File | Email |
| 11445738 | Name on File | Address on File | | | | | Email on File | Email |
| 12231719 | Name on File | Address on File | | | | | Email on File | Email |
| 12231720 | Name on File | Address on File | | | | | Email on File | Email |
| 11488043 | Name on File | Address on File | | | | | Email on File | Email |
| 12114064 | Name on File | Address on File | | | | | Email on File | Email |
| 11619759 | Name on File | Address on File | | | | | Email on File | Email |
| 10287099 | Name on File | Address on File | | | | | Email on File | Email |
| 12216665 | Name on File | Address on File | | | | | Email on File | Email |
| 12216666 | Name on File | Address on File | | | | | Email on File | Email |
| 12227380 | Name on File | Address on File | | | | | Email on File | Email |
| 12227381 | Name on File | Address on File | | | | | Email on File | Email |
| 12234018 | Name on File | Address on File | | | | | Email on File | Email |
| 12234019 | Name on File | Address on File | | | | | Email on File | Email |
| 12042904 | Name on File | Address on File | | | | | Email on File | Email |
| 11445586 | Name on File | Address on File | | | | | Email on File | Email |
| 11780061 | Name on File | Address on File | | | | | Email on File | Email |
| 11644617 | Name on File | Address on File | | | | | Email on File | Email |
| 12227557 | Name on File | Address on File | | | | | Email on File | Email |
| 12227558 | Name on File | Address on File | | | | | Email on File | Email |
| 12227559 | Name on File | Address on File | | | | | Email on File | Email |
| 12235977 | Name on File | Address on File | | | | | Email on File | Email |
| 12235978 | Name on File | Address on File | | | | | Email on File | Email |
| 12220296 | Name on File | Address on File | | | | | Email on File | Email |
| 10287512 | Name on File | Address on File | | | | | Email on File | Email |
| 11766791 | Name on File | Address on File | | | | | Email on File | Email |
| 12205714 | Name on File | Address on File | | | | | Email on File | Email |
| 12218431 | Name on File | Address on File | | | | | Email on File | Email |
| 12218432 | Name on File | Address on File | | | | | Email on File | Email |
| 12179284 | Name on File | Address on File | | | | | Email on File | Email |
| 10446923 | Name on File | Address on File | | | | | Email on File | Email |
| 12174354 | Name on File | Address on File | | | | | Email on File | Email |
| 12168387 | Name on File | Address on File | | | | | Email on File | Email |
| 12232006 | Name on File | Address on File | | | | | Email on File | Email |
| 12232007 | Name on File | Address on File | | | | | Email on File | Email |
| 11566998 | Name on File | Address on File | | | | | Email on File | Email |
| 12230938 | Name on File | Address on File | | | | | Email on File | Email |
| 12230939 | Name on File | Address on File | | | | | Email on File | Email |
| 12235192 | Name on File | Address on File | | | | | Email on File | Email |
| 12235193 | Name on File | Address on File | | | | | Email on File | Email |
| 12219816 | Name on File | Address on File | | | | | Email on File | Email |
| 12219817 | Name on File | Address on File | | | | | Email on File | Email |
| 12232779 | Name on File | Address on File | | | | | Email on File | Email |
| 12229823 | Name on File | Address on File | | | | | | First class mail |

Exhibit B
Claimants Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 12229824 | Name on File | Address on File | | | | | | First class mail |
| 10548735 | Name on File | Address on File | | | | | Email on File | Email |
| 11445876 | Name on File | Address on File | | | | | Email on File | Email |
| 12236787 | Name on File | Address on File | | | | | Email on File | Email |
| 12236788 | Name on File | Address on File | | | | | Email on File | Email |
| 12135982 | Name on File | Address on File | | | | | Email on File | Email |
| 12217233 | Name on File | Address on File | | | | | Email on File | Email |
| 12225448 | Name on File | Address on File | | | | | Email on File | Email |
| 12225449 | Name on File | Address on File | | | | | Email on File | Email |
| 12140915 | Name on File | Address on File | | | | | Email on File | Email |
| 12218684 | Name on File | Address on File | | | | | Email on File | Email |
| 12218685 | Name on File | Address on File | | | | | Email on File | Email |
| 12225706 | Name on File | Address on File | | | | | Email on File | Email |
| 12225707 | Name on File | Address on File | | | | | Email on File | Email |
| 12236531 | Name on File | Address on File | | | | | Email on File | Email |
| 12236532 | Name on File | Address on File | | | | | Email on File | Email |
| 12233365 | Name on File | Address on File | | | | | Email on File | Email |
| 12047748 | Name on File | Address on File | | | | | Email on File | Email |
| 12218411 | Name on File | Address on File | | | | | Email on File | Email |
| 12218410 | Name on File | Address on File | | | | | Email on File | Email |
| 10280372 | Name on File | Address on File | | | | | Email on File | Email |
| 11528872 | Name on File | Address on File | | | | | Email on File | Email |
| 12226086 | Name on File | Address on File | | | | | Email on File | Email |
| 12236606 | Name on File | Address on File | | | | | Email on File | Email |
| 12236607 | Name on File | Address on File | | | | | Email on File | Email |
| 12217511 | Name on File | Address on File | | | | | Email on File | Email |
| 12217512 | Name on File | Address on File | | | | | Email on File | Email |
| 12223415 | Name on File | Address on File | | | | | Email on File | Email |
| 12223416 | Name on File | Address on File | | | | | Email on File | Email |
| 12225101 | Name on File | Address on File | | | | | Email on File | Email |
| 12225102 | Name on File | Address on File | | | | | Email on File | Email |
| 12050014 | Name on File | Address on File | | | | | Email on File | Email |
| 12216571 | Name on File | Address on File | | | | | Email on File | Email |
| 12219296 | Name on File | Address on File | | | | | Email on File | Email |
| 12219297 | Name on File | Address on File | | | | | Email on File | Email |
| 12226098 | Name on File | Address on File | | | | | Email on File | Email |
| 12226099 | Name on File | Address on File | | | | | Email on File | Email |
| 12228290 | Name on File | Address on File | | | | | Email on File | Email |
| 12228291 | Name on File | Address on File | | | | | Email on File | Email |
| 10286933 | Name on File | Address on File | | | | | Email on File | Email |
| 12232864 | Name on File | Address on File | | | | | Email on File | Email |
| 12232865 | Name on File | Address on File | | | | | Email on File | Email |
| 12233094 | Name on File | Address on File | | | | | Email on File | Email |
| 12233095 | Name on File | Address on File | | | | | Email on File | Email |
| 12227426 | Name on File | Address on File | | | | | Email on File | Email |
| 12227427 | Name on File | Address on File | | | | | Email on File | Email |
| 12223802 | Name on File | Address on File | | | | | Email on File | Email |
| 12223803 | Name on File | Address on File | | | | | Email on File | Email |
| 12210257 | Name on File | Address on File | | | | | Email on File | Email |
| 12229091 | Name on File | Address on File | | | | | Email on File | Email |
| 12229092 | Name on File | Address on File | | | | | Email on File | Email |
| 12229924 | Name on File | Address on File | | | | | Email on File | Email |
| 12229925 | Name on File | Address on File | | | | | Email on File | Email |
| 11648990 | Name on File | Address on File | | | | | Email on File | Email |
| 11590188 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B

Claimants Service List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 12130236 | Name on File | Address on File | | | | | Email on File | Email |
| 12225197 | Name on File | Address on File | | | | | Email on File | Email |
| 12225198 | Name on File | Address on File | | | | | Email on File | Email |
| 10588925 | Name on File | Address on File | | | | | Email on File | Email |
| 12236109 | Name on File | Address on File | | | | | Email on File | Email |
| 12236110 | Name on File | Address on File | | | | | Email on File | Email |
| 12224845 | Name on File | Address on File | | | | | Email on File | Email |
| 12224846 | Name on File | Address on File | | | | | Email on File | Email |
| 12217281 | Name on File | Address on File | | | | | Email on File | Email |
| 12217282 | Name on File | Address on File | | | | | Email on File | Email |
| 11620122 | Name on File | Address on File | | | | | Email on File | Email |
| 12216289 | Name on File | Address on File | | | | | Email on File | Email |
| 12216538 | Name on File | Address on File | | | | | | First class mail |
| 12216539 | Name on File | Address on File | | | | | | First class mail |
| 12180226 | Name on File | Address on File | | | | | Email on File | Email |
| 11445049 | Name on File | Address on File | | | | | Email on File | Email |
| 11445060 | Name on File | Address on File | | | | | Email on File | Email |
| 11553234 | Name on File | Address on File | | | | | Email on File | Email |
| 12095669 | Name on File | Address on File | | | | | Email on File | Email |
| 12130002 | Name on File | Address on File | | | | | Email on File | Email |
| 12219566 | Map Eyes LLC | 3535 Roswell Rd., Suite 8 | Marietta | GA | 30062 | | mapeyesllc@gmail.com | Email |
| 12219567 | Map Eyes LLC | 3535 Roswell Rd, Suite #8 | Marietta | GA | 30062 | | mapeyesllc@gmail.com | Email |
| 12145072 | Name on File | Address on File | | | | | Email on File | Email |
| 10548835 | Name on File | Address on File | | | | | Email on File | Email |
| 12227504 | Name on File | Address on File | | | | | | First class mail |
| 12228465 | Name on File | Address on File | | | | | Email on File | Email |
| 12228466 | Name on File | Address on File | | | | | Email on File | Email |
| 12032188 | Name on File | Address on File | | | | | Email on File | Email |
| 12221909 | Name on File | Address on File | | | | | Email on File | Email |
| 11583787 | Name on File | Address on File | | | | | Email on File | Email |
| 12183517 | Name on File | Address on File | | | | | Email on File | Email |
| 12233010 | Name on File | Address on File | | | | | Email on File | Email |
| 12233011 | Name on File | Address on File | | | | | Email on File | Email |
| 11627015 | Name on File | Address on File | | | | | Email on File | Email |
| 12227792 | Name on File | Address on File | | | | | | First class mail |
| 12227793 | Name on File | Address on File | | | | | | First class mail |
| 11779982 | Name on File | Address on File | | | | | Email on File | Email |
| 12214047 | Name on File | Address on File | | | | | Email on File | Email |
| 12245443 | Name on File | Address on File | | | | | Email on File | Email |
| 12245444 | Name on File | Address on File | | | | | Email on File | Email |
| 12219286 | Name on File | Address on File | | | | | Email on File | Email |
| 12219285 | Name on File | Address on File | | | | | Email on File | Email |
| 10279622 | Name on File | Address on File | | | | | Email on File | Email |
| 12215792 | Name on File | Address on File | | | | | Email on File | Email |
| 12216426 | Name on File | Address on File | | | | | Email on File | Email |
| 12216427 | Name on File | Address on File | | | | | Email on File | Email |
| 12224255 | Name on File | Address on File | | | | | Email on File | Email |
| 12224256 | Name on File | Address on File | | | | | Email on File | Email |
| 12231739 | Name on File | Address on File | | | | | Email on File | Email |
| 12231740 | Name on File | Address on File | | | | | Email on File | Email |
| 12214306 | Name on File | Address on File | | | | | Email on File | Email |
| 12214307 | Name on File | Address on File | | | | | Email on File | Email |
| 12236314 | Name on File | Address on File | | | | | Email on File | Email |
| 12236315 | Name on File | Address on File | | | | | Email on File | Email |
| 12215819 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B

Claimants Service List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 12215820 | Name on File | Address on File | | | | | Email on File | Email |
| 12230777 | Name on File | Address on File | | | | | Email on File | Email |
| 12230778 | Name on File | Address on File | | | | | Email on File | Email |
| 12233998 | Name on File | Address on File | | | | | Email on File | Email |
| 12233999 | Name on File | Address on File | | | | | Email on File | Email |
| 12154972 | Name on File | Address on File | | | | | Email on File | Email |
| 12153637 | Name on File | Address on File | | | | | Email on File | Email |
| 12242926 | Name on File | Address on File | | | | | Email on File | Email |
| 11841830 | Name on File | Address on File | | | | | Email on File | Email |
| 12207662 | Name on File | Address on File | | | | | Email on File | Email |
| 12157041 | Name on File | Address on File | | | | | Email on File | Email |
| 12227382 | Name on File | Address on File | | | | | Email on File | Email |
| 12227383 | Name on File | Address on File | | | | | Email on File | Email |
| 11646877 | Name on File | Address on File | | | | | Email on File | Email |
| 12226815 | Name on File | Address on File | | | | | Email on File | Email |
| 12226816 | Name on File | Address on File | | | | | Email on File | Email |
| 10547272 | Name on File | Address on File | | | | | Email on File | Email |
| 10547266 | Name on File | Address on File | | | | | Email on File | Email |
| 12172060 | Name on File | Address on File | | | | | Email on File | Email |
| 12229350 | Name on File | Address on File | | | | | Email on File | Email |
| 12229351 | Name on File | Address on File | | | | | Email on File | Email |
| 12215398 | Name on File | Address on File | | | | | Email on File | Email |
| 12215399 | Name on File | Address on File | | | | | Email on File | Email |
| 12118071 | Name on File | Address on File | | | | | Email on File | Email |
| 12129502 | Name on File | Address on File | | | | | Email on File | Email |
| 12224704 | Name on File | Address on File | | | | | Email on File | Email |
| 12224705 | Name on File | Address on File | | | | | Email on File | Email |
| 12224904 | Name on File | Address on File | | | | | Email on File | Email |
| 12224905 | Name on File | Address on File | | | | | Email on File | Email |
| 10548253 | Name on File | Address on File | | | | | Email on File | Email |
| 12220904 | Name on File | Address on File | | | | | Email on File | Email |
| 12220905 | Name on File | Address on File | | | | | Email on File | Email |
| 12217954 | Name on File | Address on File | | | | | Email on File | Email |
| 12217955 | Name on File | Address on File | | | | | Email on File | Email |
| 10591715 | Name on File | Address on File | | | | | Email on File | Email |
| 11615411 | Name on File | Address on File | | | | | Email on File | Email |
| 12234291 | Name on File | Address on File | | | | | Email on File | Email |
| 12234292 | Name on File | Address on File | | | | | Email on File | Email |
| 12228592 | Name on File | Address on File | | | | | Email on File | Email |
| 12228593 | Name on File | Address on File | | | | | Email on File | Email |
| 12236533 | Name on File | Address on File | | | | | Email on File | Email |
| 12236534 | Name on File | Address on File | | | | | Email on File | Email |
| 11601732 | Name on File | Address on File | | | | | Email on File | Email |
| 12231270 | Name on File | Address on File | | | | | Email on File | Email |
| 12231271 | Name on File | Address on File | | | | | Email on File | Email |
| 12234780 | Name on File | Address on File | | | | | Email on File | Email |
| 12234781 | Name on File | Address on File | | | | | Email on File | Email |
| 12213326 | Name on File | Address on File | | | | | Email on File | Email |
| 12220097 | Name on File | Address on File | | | | | Email on File | Email |
| 12220098 | Name on File | Address on File | | | | | Email on File | Email |
| 11782369 | Name on File | Address on File | | | | | Email on File | Email |
| 10303494 | Name on File | Address on File | | | | | Email on File | Email |
| 12223726 | Name on File | Address on File | | | | | Email on File | Email |
| 12223727 | Name on File | Address on File | | | | | Email on File | Email |
| 12234062 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B

Claimants Service List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 12234063 | Name on File | Address on File | | | | | Email on File | Email |
| 11445212 | Name on File | Address on File | | | | | Email on File | Email |
| 11554472 | Name on File | Address on File | | | | | Email on File | Email |
| 12236091 | Name on File | Address on File | | | | | Email on File | Email |
| 12236092 | Name on File | Address on File | | | | | Email on File | Email |
| 12224492 | Name on File | Address on File | | | | | Email on File | Email |
| 12224493 | Name on File | Address on File | | | | | Email on File | Email |
| 12219336 | Name on File | Address on File | | | | | Email on File | Email |
| 12217491 | Name on File | Address on File | | | | | Email on File | Email |
| 11600616 | Name on File | Address on File | | | | | Email on File | Email |
| 12097964 | Name on File | Address on File | | | | | Email on File | Email |
| 12225340 | Name on File | Address on File | | | | | Email on File | Email |
| 12225341 | Name on File | Address on File | | | | | Email on File | Email |
| 12237954 | Name on File | Address on File | | | | | Email on File | Email |
| 12227562 | Name on File | Address on File | | | | | Email on File | Email |
| 12227563 | Name on File | Address on File | | | | | Email on File | Email |
| 12117886 | Name on File | Address on File | | | | | Email on File | Email |
| 12161529 | Name on File | Address on File | | | | | Email on File | Email |
| 12224633 | Name on File | Address on File | | | | | Email on File | Email |
| 12224634 | Name on File | Address on File | | | | | Email on File | Email |
| 12218201 | Name on File | Address on File | | | | | Email on File | Email |
| 12218202 | Name on File | Address on File | | | | | Email on File | Email |
| 11552579 | Name on File | Address on File | | | | | Email on File | Email |
| 12232224 | Name on File | Address on File | | | | | Email on File | Email |
| 12232225 | Name on File | Address on File | | | | | Email on File | Email |
| 12097756 | Name on File | Address on File | | | | | Email on File | Email |
| 12220273 | Name on File | Address on File | | | | | Email on File | Email |
| 12220274 | Name on File | Address on File | | | | | Email on File | Email |
| 11841553 | Name on File | Address on File | | | | | Email on File | Email |
| 12187379 | Name on File | Address on File | | | | | Email on File | Email |
| 12230888 | Name on File | Address on File | | | | | Email on File | Email |
| 12230889 | Name on File | Address on File | | | | | Email on File | Email |
| 12201965 | Name on File | Address on File | | | | | Email on File | Email |
| 12205267 | Name on File | Address on File | | | | | Email on File | Email |
| 12157368 | Name on File | Address on File | | | | | Email on File | Email |
| 20690926 | Name on File | Address on File | | | | | Email on File | Email |
| 11457627 | Name on File | Address on File | | | | | Email on File | Email |
| 12220325 | Name on File | Address on File | | | | | Email on File | Email |
| 12218456 | Name on File | Address on File | | | | | Email on File | Email |
| 12218457 | Name on File | Address on File | | | | | Email on File | Email |
| 12218458 | Name on File | Address on File | | | | | Email on File | Email |
| 12229524 | Name on File | Address on File | | | | | Email on File | Email |
| 12229525 | Name on File | Address on File | | | | | Email on File | Email |
| 12234242 | Name on File | Address on File | | | | | Email on File | Email |
| 12234243 | Name on File | Address on File | | | | | Email on File | Email |
| 11827299 | Name on File | Address on File | | | | | Email on File | Email |
| 12175616 | Name on File | Address on File | | | | | Email on File | Email |
| 12234070 | Name on File | Address on File | | | | | Email on File | Email |
| 12234071 | Name on File | Address on File | | | | | Email on File | Email |
| 12234072 | Name on File | Address on File | | | | | Email on File | Email |
| 12230247 | Name on File | Address on File | | | | | Email on File | Email |
| 12230248 | Name on File | Address on File | | | | | Email on File | Email |
| 20690815 | Name on File | Address on File | | | | | Email on File | Email |
| 12234772 | Name on File | Address on File | | | | | Email on File | Email |
| 12234773 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B

Claimants Service List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 12225005 | Name on File | Address on File | | | | | Email on File | Email |
| 12045619 | Name on File | Address on File | | | | | Email on File | Email |
| 12046153 | Name on File | Address on File | | | | | Email on File | Email |
| 12215561 | Name on File | Address on File | | | | | Email on File | Email |
| 12228950 | Name on File | Address on File | | | | | Email on File | Email |
| 12228951 | Name on File | Address on File | | | | | Email on File | Email |
| 12049501 | Name on File | Address on File | | | | | Email on File | Email |
| 12050092 | Name on File | Address on File | | | | | Email on File | Email |
| 12211003 | Name on File | Address on File | | | | | Email on File | Email |
| 12216024 | Name on File | Address on File | | | | | Email on File | Email |
| 12216025 | Name on File | Address on File | | | | | Email on File | Email |
| 11612125 | Name on File | Address on File | | | | | Email on File | Email |
| 12223010 | Name on File | Address on File | | | | | Email on File | Email |
| 12223011 | Name on File | Address on File | | | | | Email on File | Email |
| 12232281 | Name on File | Address on File | | | | | Email on File | Email |
| 12232282 | Name on File | Address on File | | | | | Email on File | Email |
| 12183501 | Name on File | Address on File | | | | | Email on File | Email |
| 12226929 | Name on File | Address on File | | | | | Email on File | Email |
| 12226930 | Name on File | Address on File | | | | | Email on File | Email |
| 12233421 | Name on File | Address on File | | | | | Email on File | Email |
| 12233422 | Name on File | Address on File | | | | | Email on File | Email |
| 12233423 | Name on File | Address on File | | | | | Email on File | Email |
| 12174745 | Name on File | Address on File | | | | | Email on File | Email |
| 12227206 | Name on File | Address on File | | | | | Email on File | Email |
| 12227207 | Name on File | Address on File | | | | | Email on File | Email |
| 12224021 | Name on File | Address on File | | | | | Email on File | Email |
| 12224022 | Name on File | Address on File | | | | | Email on File | Email |
| 12163295 | Name on File | Address on File | | | | | Email on File | Email |
| 10283650 | Name on File | Address on File | | | | | Email on File | Email |
| 12227915 | Name on File | Address on File | | | | | Email on File | Email |
| 12227916 | Name on File | Address on File | | | | | Email on File | Email |
| 12217275 | Name on File | Address on File | | | | | Email on File | Email |
| 12217276 | Name on File | Address on File | | | | | Email on File | Email |
| 11596311 | Name on File | Address on File | | | | | Email on File | Email |
| 10303481 | Name on File | Address on File | | | | | Email on File | Email |
| 12217717 | Name on File | Address on File | | | | | Email on File | Email |
| 12220770 | Name on File | Address on File | | | | | Email on File | Email |
| 12220768 | Name on File | Address on File | | | | | Email on File | Email |
| 12229772 | Name on File | Address on File | | | | | Email on File | Email |
| 12229773 | Name on File | Address on File | | | | | Email on File | Email |
| 10288991 | Name on File | Address on File | | | | | Email on File | Email |
| 10288511 | Name on File | Address on File | | | | | Email on File | Email |
| 12218032 | Name on File | Address on File | | | | | Email on File | Email |
| 12218033 | Name on File | Address on File | | | | | Email on File | Email |
| 11561605 | Name on File | Address on File | | | | | Email on File | Email |
| 12236316 | Name on File | Address on File | | | | | Email on File | Email |
| 12236317 | Name on File | Address on File | | | | | Email on File | Email |
| 10587904 | Name on File | Address on File | | | | | Email on File | Email |
| 12236181 | Name on File | Address on File | | | | | Email on File | Email |
| 12236182 | Name on File | Address on File | | | | | Email on File | Email |
| 12224157 | Name on File | Address on File | | | | | Email on File | Email |
| 12224158 | Name on File | Address on File | | | | | Email on File | Email |
| 12234793 | Name on File | Address on File | | | | | | First class mail |
| 12234794 | Name on File | Address on File | | | | | | First class mail |
| 12165419 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B
Claimants Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 12234829 | Name on File | Address on File | | | | | Email on File | Email |
| 12234830 | Name on File | Address on File | | | | | Email on File | Email |
| 12214373 | Name on File | Address on File | | | | | Email on File | Email |
| 12176764 | Name on File | Address on File | | | | | Email on File | Email |
| 12182481 | Name on File | Address on File | | | | | Email on File | Email |
| 12233474 | Name on File | Address on File | | | | | Email on File | Email |
| 12233473 | Name on File | Address on File | | | | | Email on File | Email |
| 12235599 | Name on File | Address on File | | | | | Email on File | Email |
| 12235600 | Name on File | Address on File | | | | | Email on File | Email |
| 12223446 | Name on File | Address on File | | | | | Email on File | Email |
| 12223447 | Name on File | Address on File | | | | | Email on File | Email |
| 12093073 | Name on File | Address on File | | | | | Email on File | Email |
| 12230755 | Name on File | Address on File | | | | | Email on File | Email |
| 12230756 | Name on File | Address on File | | | | | Email on File | Email |
| 12219241 | Name on File | Address on File | | | | | Email on File | Email |
| 12219242 | Name on File | Address on File | | | | | Email on File | Email |
| 10303599 | Name on File | Address on File | | | | | Email on File | Email |
| 12119513 | Name on File | Address on File | | | | | Email on File | Email |
| 12129735 | Name on File | Address on File | | | | | Email on File | Email |
| 10587746 | Name on File | Address on File | | | | | Email on File | Email |
| 10280361 | Name on File | Address on File | | | | | Email on File | Email |
| 12218723 | Name on File | Address on File | | | | | Email on File | Email |
| 12218724 | Name on File | Address on File | | | | | Email on File | Email |
| 12228550 | Name on File | Address on File | | | | | Email on File | Email |
| 12228551 | Name on File | Address on File | | | | | Email on File | Email |
| 12144373 | Name on File | Address on File | | | | | Email on File | Email |
| 12214302 | Name on File | Address on File | | | | | Email on File | Email |
| 12214303 | Name on File | Address on File | | | | | Email on File | Email |
| 12231272 | Name on File | Address on File | | | | | Email on File | Email |
| 12231273 | Name on File | Address on File | | | | | Email on File | Email |
| 12219728 | Name on File | Address on File | | | | | Email on File | Email |
| 12219729 | Name on File | Address on File | | | | | Email on File | Email |
| 12212337 | Name on File | Address on File | | | | | Email on File | Email |
| 12142383 | Name on File | Address on File | | | | | Email on File | Email |
| 11577509 | Name on File | Address on File | | | | | Email on File | Email |
| 12215410 | Name on File | Address on File | | | | | Email on File | Email |
| 12226348 | Maye Holdings, LLC | 4227 S Meridian, Ste C237 | Puyallup | WA | 98373 | | yvette239@hotmail.com | Email |
| 12226349 | Maye Holdings, LLC | 2525 167TH ST CT E | Tacoma | WA | 98445 | | yvette239@hotmail.com | Email |
| 12226350 | Maye Holdings, LLC | 2525 167TH ST CT E | Tacoma | WA | 98445 | | yvette239@hotmail.com | Email |
| 12216704 | Name on File | Address on File | | | | | Email on File | Email |
| 12216705 | Name on File | Address on File | | | | | Email on File | Email |
| 12119158 | Name on File | Address on File | | | | | Email on File | Email |
| 12214979 | Name on File | Address on File | | | | | Email on File | Email |
| 12214980 | Name on File | Address on File | | | | | Email on File | Email |
| 12227007 | Name on File | Address on File | | | | | Email on File | Email |
| 12227008 | Name on File | Address on File | | | | | Email on File | Email |
| 11811850 | Name on File | Address on File | | | | | Email on File | Email |
| 11649048 | Name on File | Address on File | | | | | Email on File | Email |
| 12236777 | Name on File | Address on File | | | | | Email on File | Email |
| 12236778 | Name on File | Address on File | | | | | Email on File | Email |
| 11805077 | Name on File | Address on File | | | | | Email on File | Email |
| 12217316 | Name on File | Address on File | | | | | Email on File | Email |
| 12217317 | Name on File | Address on File | | | | | Email on File | Email |
| 12230386 | Name on File | Address on File | | | | | Email on File | Email |
| 12230387 | Name on File | Address on File | | | | | Email on File | Email |

In re: BlockFi Inc., et al.
Case No. 22-19361 (MBK)

Page 173 of 309

Exhibit B

Claimants Service List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 12236711 | MBA Equity Partners LLC | 360 Central Avenue, STE 470 | Saint Petersburg | FL | 33701 | | jarett@modernshoreins.com | Email |
| 12236712 | MBA Equity Partners LLC | 360 Central Ave, STE 470 | Saint Petersburg | FL | 33701 | | jarett@modernshoreins.com | Email |
| 12177325 | Name on File | Address on File | | | | | Email on File | Email |
| 12170081 | Name on File | Address on File | | | | | Email on File | Email |
| 11787416 | Name on File | Address on File | | | | | Email on File | Email |
| 12230414 | Name on File | Address on File | | | | | Email on File | Email |
| 12230415 | Name on File | Address on File | | | | | Email on File | Email |
| 12236576 | Name on File | Address on File | | | | | Email on File | Email |
| 12236577 | Name on File | Address on File | | | | | Email on File | Email |
| 12235262 | Name on File | Address on File | | | | | Email on File | Email |
| 12235263 | Name on File | Address on File | | | | | Email on File | Email |
| 12217910 | Name on File | Address on File | | | | | Email on File | Email |
| 12217911 | Name on File | Address on File | | | | | Email on File | Email |
| 12184377 | Name on File | Address on File | | | | | Email on File | Email |
| 11538217 | Name on File | Address on File | | | | | Email on File | Email |
| 12218440 | Name on File | Address on File | | | | | Email on File | Email |
| 12218441 | Name on File | Address on File | | | | | Email on File | Email |
| 12229540 | Name on File | Address on File | | | | | Email on File | Email |
| 12229541 | Name on File | Address on File | | | | | Email on File | Email |
| 11445369 | Name on File | Address on File | | | | | Email on File | Email |
| 11597726 | Name on File | Address on File | | | | | Email on File | Email |
| 12231124 | Name on File | Address on File | | | | | Email on File | Email |
| 12231125 | Name on File | Address on File | | | | | Email on File | Email |
| 12223477 | Name on File | Address on File | | | | | Email on File | Email |
| 12223478 | Name on File | Address on File | | | | | Email on File | Email |
| 12166535 | Name on File | Address on File | | | | | Email on File | Email |
| 12232278 | Name on File | Address on File | | | | | Email on File | Email |
| 11836205 | Name on File | Address on File | | | | | Email on File | Email |
| 12115394 | Name on File | Address on File | | | | | Email on File | Email |
| 12232895 | Name on File | Address on File | | | | | Email on File | Email |
| 12214827 | Name on File | Address on File | | | | | Email on File | Email |
| 12214828 | Name on File | Address on File | | | | | Email on File | Email |
| 12159058 | Name on File | Address on File | | | | | Email on File | Email |
| 10591759 | Name on File | Address on File | | | | | Email on File | Email |
| 12233299 | Name on File | Address on File | | | | | Email on File | Email |
| 12234557 | Name on File | Address on File | | | | | Email on File | Email |
| 12234555 | Name on File | Address on File | | | | | Email on File | Email |
| 12234556 | Name on File | Address on File | | | | | Email on File | Email |
| 12011118 | Name on File | Address on File | | | | | Email on File | Email |
| 12236772 | Name on File | Address on File | | | | | Email on File | Email |
| 12236773 | Name on File | Address on File | | | | | Email on File | Email |
| 11788995 | Name on File | Address on File | | | | | Email on File | Email |
| 11802743 | Name on File | Address on File | | | | | Email on File | Email |
| 10586536 | Name on File | Address on File | | | | | Email on File | Email |
| 12214930 | Name on File | Address on File | | | | | Email on File | Email |
| 11617853 | Name on File | Address on File | | | | | Email on File | Email |
| 12228489 | Name on File | Address on File | | | | | Email on File | Email |
| 12228490 | Name on File | Address on File | | | | | Email on File | Email |
| 12215809 | Name on File | Address on File | | | | | Email on File | Email |
| 11557805 | Name on File | Address on File | | | | | Email on File | Email |
| 11764577 | Name on File | Address on File | | | | | Email on File | Email |
| 12218672 | Name on File | Address on File | | | | | Email on File | Email |
| 12218673 | Name on File | Address on File | | | | | Email on File | Email |
| 12227715 | Name on File | Address on File | | | | | Email on File | Email |
| 12227716 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B

Claimants Service List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 11634729 | Name on File | Address on File | | | | | Email on File | Email |
| 12239759 | Name on File | Address on File | | | | | Email on File | Email |
| 12235040 | Name on File | Address on File | | | | | Email on File | Email |
| 12137842 | Name on File | Address on File | | | | | Email on File | Email |
| 11582426 | Name on File | Address on File | | | | | Email on File | Email |
| 12218253 | Name on File | Address on File | | | | | Email on File | Email |
| 12218254 | Name on File | Address on File | | | | | Email on File | Email |
| 12224569 | Name on File | Address on File | | | | | Email on File | Email |
| 10585616 | Name on File | Address on File | | | | | Email on File | Email |
| 12220038 | Name on File | Address on File | | | | | Email on File | Email |
| 12220039 | Name on File | Address on File | | | | | Email on File | Email |
| 12235601 | Name on File | Address on File | | | | | Email on File | Email |
| 12235602 | Name on File | Address on File | | | | | Email on File | Email |
| 12137806 | Name on File | Address on File | | | | | Email on File | Email |
| 12196240 | Name on File | Address on File | | | | | Email on File | Email |
| 12215330 | Name on File | Address on File | | | | | Email on File | Email |
| 12215331 | Name on File | Address on File | | | | | Email on File | Email |
| 12218596 | Name on File | Address on File | | | | | Email on File | Email |
| 12217850 | Name on File | Address on File | | | | | Email on File | Email |
| 12217849 | Name on File | Address on File | | | | | Email on File | Email |
| 12234312 | Name on File | Address on File | | | | | Email on File | Email |
| 12234313 | Name on File | Address on File | | | | | Email on File | Email |
| 20654610 | Name on File | Address on File | | | | | Email on File | Email |
| 11543512 | Name on File | Address on File | | | | | Email on File | Email |
| 12156877 | Name on File | Address on File | | | | | Email on File | Email |
| 12215995 | Name on File | Address on File | | | | | Email on File | Email |
| 12215996 | Name on File | Address on File | | | | | Email on File | Email |
| 12227752 | Name on File | Address on File | | | | | Email on File | Email |
| 12227753 | Name on File | Address on File | | | | | Email on File | Email |
| 12218615 | Name on File | Address on File | | | | | Email on File | Email |
| 12218616 | Name on File | Address on File | | | | | Email on File | Email |
| 12230603 | Name on File | Address on File | | | | | Email on File | Email |
| 12230604 | Name on File | Address on File | | | | | Email on File | Email |
| 11947411 | Name on File | Address on File | | | | | Email on File | Email |
| 12219968 | Name on File | Address on File | | | | | Email on File | Email |
| 12219969 | Name on File | Address on File | | | | | Email on File | Email |
| 10590853 | Name on File | Address on File | | | | | Email on File | Email |
| 11828044 | Name on File | Address on File | | | | | Email on File | Email |
| 11540425 | Name on File | Address on File | | | | | Email on File | Email |
| 10290042 | Name on File | Address on File | | | | | Email on File | Email |
| 10290025 | Name on File | Address on File | | | | | Email on File | Email |
| 12220016 | Name on File | Address on File | | | | | Email on File | Email |
| 12220017 | Name on File | Address on File | | | | | Email on File | Email |
| 11667178 | Name on File | Address on File | | | | | Email on File | Email |
| 12231001 | Name on File | Address on File | | | | | Email on File | Email |
| 12231002 | Name on File | Address on File | | | | | Email on File | Email |
| 12119281 | Name on File | Address on File | | | | | Email on File | Email |
| 12217689 | Name on File | Address on File | | | | | Email on File | Email |
| 12217690 | Name on File | Address on File | | | | | Email on File | Email |
| 12227686 | Name on File | Address on File | | | | | Email on File | Email |
| 12227687 | Name on File | Address on File | | | | | Email on File | Email |
| 11592076 | Name on File | Address on File | | | | | Email on File | Email |
| 12130721 | Name on File | Address on File | | | | | Email on File | Email |
| 12226728 | Name on File | Address on File | | | | | Email on File | Email |
| 12226729 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B
Claimants Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 12230241 | Name on File | Address on File | | | | | Email on File | Email |
| 12230242 | Name on File | Address on File | | | | | Email on File | Email |
| 12227182 | Name on File | Address on File | | | | | Email on File | Email |
| 12227183 | Name on File | Address on File | | | | | Email on File | Email |
| 12216082 | Name on File | Address on File | | | | | Email on File | Email |
| 12216083 | Name on File | Address on File | | | | | Email on File | Email |
| 11972809 | Name on File | Address on File | | | | | Email on File | Email |
| 12226162 | Name on File | Address on File | | | | | Email on File | Email |
| 12226163 | Name on File | Address on File | | | | | Email on File | Email |
| 10288663 | Name on File | Address on File | | | | | Email on File | Email |
| 12219779 | Name on File | Address on File | | | | | Email on File | Email |
| 12219780 | Name on File | Address on File | | | | | Email on File | Email |
| 12236483 | Name on File | Address on File | | | | | Email on File | Email |
| 12236484 | Name on File | Address on File | | | | | Email on File | Email |
| 12235284 | Name on File | Address on File | | | | | Email on File | Email |
| 12235285 | Name on File | Address on File | | | | | Email on File | Email |
| 12118272 | Name on File | Address on File | | | | | Email on File | Email |
| 11564241 | Name on File | Address on File | | | | | Email on File | Email |
| 10287647 | Name on File | Address on File | | | | | Email on File | Email |
| 10283170 | Name on File | Address on File | | | | | Email on File | Email |
| 12215918 | Name on File | Address on File | | | | | Email on File | Email |
| 12215919 | Name on File | Address on File | | | | | Email on File | Email |
| 12230803 | Name on File | Address on File | | | | | Email on File | Email |
| 12230804 | Name on File | Address on File | | | | | Email on File | Email |
| 12235814 | Name on File | Address on File | | | | | Email on File | Email |
| 12235815 | Name on File | Address on File | | | | | Email on File | Email |
| 12229238 | Name on File | Address on File | | | | | Email on File | Email |
| 12229239 | Name on File | Address on File | | | | | Email on File | Email |
| 11787374 | Name on File | Address on File | | | | | Email on File | Email |
| 12216834 | Name on File | Address on File | | | | | Email on File | Email |
| 12225041 | Name on File | Address on File | | | | | Email on File | Email |
| 12225042 | Name on File | Address on File | | | | | Email on File | Email |
| 12225374 | Name on File | Address on File | | | | | Email on File | Email |
| 12225375 | Name on File | Address on File | | | | | Email on File | Email |
| 12227479 | Name on File | Address on File | | | | | Email on File | Email |
| 12227480 | Name on File | Address on File | | | | | Email on File | Email |
| 12137393 | Name on File | Address on File | | | | | Email on File | Email |
| 12184611 | Name on File | Address on File | | | | | Email on File | Email |
| 12236345 | Name on File | Address on File | | | | | Email on File | Email |
| 12236346 | Name on File | Address on File | | | | | Email on File | Email |
| 12215970 | Name on File | Address on File | | | | | Email on File | Email |
| 12215971 | Name on File | Address on File | | | | | Email on File | Email |
| 12217851 | Name on File | Address on File | | | | | Email on File | Email |
| 10280777 | Name on File | Address on File | | | | | Email on File | Email |
| 12236805 | Name on File | Address on File | | | | | Email on File | Email |
| 12236806 | Name on File | Address on File | | | | | Email on File | Email |
| 12235958 | Name on File | Address on File | | | | | Email on File | Email |
| 12235959 | Name on File | Address on File | | | | | Email on File | Email |
| 12236099 | Name on File | Address on File | | | | | Email on File | Email |
| 12236100 | Name on File | Address on File | | | | | Email on File | Email |
| 12233550 | Name on File | Address on File | | | | | Email on File | Email |
| 12236340 | Name on File | Address on File | | | | | | First class mail |
| 10446911 | Name on File | Address on File | | | | | Email on File | Email |
| 12189311 | Name on File | Address on File | | | | | Email on File | Email |
| 12234678 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B

Claimants Service List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 12234679 | Name on File | Address on File | | | | | Email on File | Email |
| 12045438 | Name on File | Address on File | | | | | Email on File | Email |
| 11979873 | Name on File | Address on File | | | | | Email on File | Email |
| 12234982 | Name on File | Address on File | | | | | Email on File | Email |
| 12234983 | Name on File | Address on File | | | | | Email on File | Email |
| 11841393 | Name on File | Address on File | | | | | Email on File | Email |
| 12227684 | Name on File | Address on File | | | | | Email on File | Email |
| 12227685 | Name on File | Address on File | | | | | Email on File | Email |
| 12228815 | Name on File | Address on File | | | | | Email on File | Email |
| 12228816 | Name on File | Address on File | | | | | Email on File | Email |
| 10288310 | Name on File | Address on File | | | | | Email on File | Email |
| 12232461 | Name on File | Address on File | | | | | | First class mail |
| 12232462 | Name on File | Address on File | | | | | | First class mail |
| 11545227 | Name on File | Address on File | | | | | Email on File | Email |
| 12223672 | Name on File | Address on File | | | | | Email on File | Email |
| 12223673 | Name on File | Address on File | | | | | Email on File | Email |
| 11464002 | Name on File | Address on File | | | | | Email on File | Email |
| 12214229 | Name on File | Address on File | | | | | Email on File | Email |
| 12214230 | Name on File | Address on File | | | | | Email on File | Email |
| 11596228 | Name on File | Address on File | | | | | Email on File | Email |
| 12217674 | Name on File | Address on File | | | | | Email on File | Email |
| 12217675 | Name on File | Address on File | | | | | Email on File | Email |
| 12217676 | Name on File | Address on File | | | | | Email on File | Email |
| 10286717 | Name on File | Address on File | | | | | Email on File | Email |
| 12230928 | Name on File | Address on File | | | | | Email on File | Email |
| 12230929 | Name on File | Address on File | | | | | Email on File | Email |
| 12234105 | Name on File | Address on File | | | | | Email on File | Email |
| 12234103 | Name on File | Address on File | | | | | Email on File | Email |
| 12234104 | Name on File | Address on File | | | | | Email on File | Email |
| 12224594 | Name on File | Address on File | | | | | Email on File | Email |
| 12224595 | Name on File | Address on File | | | | | Email on File | Email |
| 12229419 | Name on File | Address on File | | | | | Email on File | Email |
| 12229420 | Name on File | Address on File | | | | | Email on File | Email |
| 12176369 | Name on File | Address on File | | | | | Email on File | Email |
| 12231377 | Name on File | Address on File | | | | | Email on File | Email |
| 12231378 | Name on File | Address on File | | | | | Email on File | Email |
| 12175158 | Name on File | Address on File | | | | | Email on File | Email |
| 12216511 | Name on File | Address on File | | | | | Email on File | Email |
| 12216512 | Name on File | Address on File | | | | | Email on File | Email |
| 11744483 | Name on File | Address on File | | | | | Email on File | Email |
| 10287603 | Name on File | Address on File | | | | | Email on File | Email |
| 10594351 | Name on File | Address on File | | | | | Email on File | Email |
| 12227976 | Name on File | Address on File | | | | | Email on File | Email |
| 12227977 | Name on File | Address on File | | | | | Email on File | Email |
| 11841589 | Name on File | Address on File | | | | | Email on File | Email |
| 12044965 | Name on File | Address on File | | | | | Email on File | Email |
| 12044966 | Name on File | Address on File | | | | | Email on File | Email |
| 12201211 | Name on File | Address on File | | | | | Email on File | Email |
| 12231711 | Name on File | Address on File | | | | | Email on File | Email |
| 12231712 | Name on File | Address on File | | | | | Email on File | Email |
| 12209344 | Name on File | Address on File | | | | | Email on File | Email |
| 12049147 | Name on File | Address on File | | | | | Email on File | Email |
| 12143395 | Name on File | Address on File | | | | | Email on File | Email |
| 12116469 | Name on File | Address on File | | | | | Email on File | Email |
| 11650533 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B

Claimants Service List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 12198755 | Name on File | Address on File | | | | | Email on File | Email |
| 12162985 | Name on File | Address on File | | | | | Email on File | Email |
| 12228737 | Name on File | Address on File | | | | | Email on File | Email |
| 12228738 | Name on File | Address on File | | | | | Email on File | Email |
| 12038438 | Name on File | Address on File | | | | | Email on File | Email |
| 12049072 | Name on File | Address on File | | | | | Email on File | Email |
| 10588136 | Name on File | Address on File | | | | | Email on File | Email |
| 11551691 | Name on File | Address on File | | | | | Email on File | Email |
| 11583662 | Name on File | Address on File | | | | | Email on File | Email |
| 12212094 | Name on File | Address on File | | | | | Email on File | Email |
| 12219256 | Name on File | Address on File | | | | | Email on File | Email |
| 12219257 | Name on File | Address on File | | | | | Email on File | Email |
| 12197706 | Name on File | Address on File | | | | | Email on File | Email |
| 12232014 | Name on File | Address on File | | | | | Email on File | Email |
| 12232015 | Name on File | Address on File | | | | | Email on File | Email |
| 10285507 | Name on File | Address on File | | | | | Email on File | Email |
| 10285530 | Name on File | Address on File | | | | | Email on File | Email |
| 20690885 | Name on File | Address on File | | | | | Email on File | Email |
| 12226402 | Name on File | Address on File | | | | | Email on File | Email |
| 12226403 | Name on File | Address on File | | | | | Email on File | Email |
| 12236594 | Name on File | Address on File | | | | | Email on File | Email |
| 12236595 | Name on File | Address on File | | | | | Email on File | Email |
| 12224194 | Name on File | Address on File | | | | | Email on File | Email |
| 12224195 | Name on File | Address on File | | | | | Email on File | Email |
| 12236081 | Name on File | Address on File | | | | | Email on File | Email |
| 12236082 | Name on File | Address on File | | | | | Email on File | Email |
| 10285331 | Name on File | Address on File | | | | | Email on File | Email |
| 10285066 | Name on File | Address on File | | | | | Email on File | Email |
| 10586042 | Name on File | Address on File | | | | | Email on File | Email |
| 10589009 | Name on File | Address on File | | | | | Email on File | Email |
| 11651212 | Name on File | Address on File | | | | | Email on File | Email |
| 10299711 | Name on File | Address on File | | | | | Email on File | Email |
| 12177804 | Name on File | Address on File | | | | | Email on File | Email |
| 12215159 | Name on File | Address on File | | | | | Email on File | Email |
| 12216403 | Name on File | Address on File | | | | | Email on File | Email |
| 12216404 | Name on File | Address on File | | | | | Email on File | Email |
| 12215471 | Name on File | Address on File | | | | | Email on File | Email |
| 12215472 | Name on File | Address on File | | | | | Email on File | Email |
| 11842601 | Name on File | Address on File | | | | | Email on File | Email |
| 12045124 | Name on File | Address on File | | | | | Email on File | Email |
| 12231727 | Name on File | Address on File | | | | | Email on File | Email |
| 12231728 | Name on File | Address on File | | | | | Email on File | Email |
| 12127774 | Name on File | Address on File | | | | | Email on File | Email |
| 12157180 | Name on File | Address on File | | | | | Email on File | Email |
| 12220341 | Name on File | Address on File | | | | | Email on File | Email |
| 12220342 | Name on File | Address on File | | | | | Email on File | Email |
| 12226750 | Name on File | Address on File | | | | | Email on File | Email |
| 11576217 | Name on File | Address on File | | | | | Email on File | Email |
| 11534818 | Name on File | Address on File | | | | | Email on File | Email |
| 12235593 | Name on File | Address on File | | | | | Email on File | Email |
| 12235592 | Name on File | Address on File | | | | | Email on File | Email |
| 12235594 | Name on File | Address on File | | | | | Email on File | Email |
| 12228664 | Name on File | Address on File | | | | | Email on File | Email |
| 12228665 | Name on File | Address on File | | | | | Email on File | Email |
| 12141381 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B
Claimants Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 12222677 | Name on File | Address on File | | | | | Email on File | Email |
| 12222689 | Name on File | Address on File | | | | | Email on File | Email |
| 10280796 | Name on File | Address on File | | | | | Email on File | Email |
| 12231261 | Name on File | Address on File | | | | | Email on File | Email |
| 12231262 | Name on File | Address on File | | | | | Email on File | Email |
| 12227157 | Name on File | Address on File | | | | | Email on File | Email |
| 12227158 | Name on File | Address on File | | | | | Email on File | Email |
| 12181034 | Name on File | Address on File | | | | | Email on File | Email |
| 11719750 | Name on File | Address on File | | | | | Email on File | Email |
| 12226313 | Name on File | Address on File | | | | | Email on File | Email |
| 12231753 | Name on File | Address on File | | | | | Email on File | Email |
| 12231754 | Name on File | Address on File | | | | | Email on File | Email |
| 12190863 | Name on File | Address on File | | | | | Email on File | Email |
| 11841706 | Name on File | Address on File | | | | | Email on File | Email |
| 12227993 | Name on File | Address on File | | | | | Email on File | Email |
| 12227994 | Name on File | Address on File | | | | | Email on File | Email |
| 12234236 | Name on File | Address on File | | | | | Email on File | Email |
| 12224041 | Name on File | Address on File | | | | | Email on File | Email |
| 12224042 | Name on File | Address on File | | | | | Email on File | Email |
| 12130181 | Name on File | Address on File | | | | | Email on File | Email |
| 12220946 | Name on File | Address on File | | | | | Email on File | Email |
| 12220947 | Name on File | Address on File | | | | | Email on File | Email |
| 12220948 | Name on File | Address on File | | | | | Email on File | Email |
| 12224952 | Name on File | Address on File | | | | | Email on File | Email |
| 12224953 | Name on File | Address on File | | | | | Email on File | Email |
| 12225983 | Name on File | Address on File | | | | | Email on File | Email |
| 12225984 | Name on File | Address on File | | | | | Email on File | Email |
| 12158121 | Name on File | Address on File | | | | | Email on File | Email |
| 12170345 | Name on File | Address on File | | | | | Email on File | Email |
| 10591159 | Name on File | Address on File | | | | | Email on File | Email |
| 12235625 | Name on File | Address on File | | | | | Email on File | Email |
| 12235626 | Name on File | Address on File | | | | | Email on File | Email |
| 12231343 | Name on File | Address on File | | | | | Email on File | Email |
| 12231344 | Name on File | Address on File | | | | | Email on File | Email |
| 12207680 | Name on File | Address on File | | | | | Email on File | Email |
| 12231324 | Name on File | Address on File | | | | | Email on File | Email |
| 12231325 | Name on File | Address on File | | | | | Email on File | Email |
| 12232085 | Name on File | Address on File | | | | | Email on File | Email |
| 12232086 | Name on File | Address on File | | | | | Email on File | Email |
| 12133673 | Name on File | Address on File | | | | | Email on File | Email |
| 10286576 | Name on File | Address on File | | | | | Email on File | Email |
| 10286756 | Name on File | Address on File | | | | | Email on File | Email |
| 12190331 | Name on File | Address on File | | | | | Email on File | Email |
| 10284398 | Name on File | Address on File | | | | | Email on File | Email |
| 10284353 | Name on File | Address on File | | | | | Email on File | Email |
| 12231943 | Name on File | Address on File | | | | | Email on File | Email |
| 12227499 | Name on File | Address on File | | | | | Email on File | Email |
| 12227500 | Name on File | Address on File | | | | | Email on File | Email |
| 10546696 | Name on File | Address on File | | | | | Email on File | Email |
| 12214865 | Name on File | Address on File | | | | | Email on File | Email |
| 12214866 | Name on File | Address on File | | | | | Email on File | Email |
| 12157486 | Name on File | Address on File | | | | | Email on File | Email |
| 10299627 | Name on File | Address on File | | | | | Email on File | Email |
| 12157258 | Name on File | Address on File | | | | | Email on File | Email |
| 12227997 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B
Claimants Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 12227998 | Name on File | Address on File | | | | | Email on File | Email |
| 12189586 | Name on File | Address on File | | | | | Email on File | Email |
| 12223417 | Name on File | Address on File | | | | | Email on File | Email |
| 12223418 | Name on File | Address on File | | | | | Email on File | Email |
| 11581743 | Name on File | Address on File | | | | | Email on File | Email |
| 12229851 | Name on File | Address on File | | | | | Email on File | Email |
| 12229852 | Name on File | Address on File | | | | | Email on File | Email |
| 12156438 | Name on File | Address on File | | | | | Email on File | Email |
| 12189721 | Name on File | Address on File | | | | | Email on File | Email |
| 11841625 | Name on File | Address on File | | | | | Email on File | Email |
| 12235002 | Name on File | Address on File | | | | | Email on File | Email |
| 12235003 | Name on File | Address on File | | | | | Email on File | Email |
| 12218800 | Name on File | Address on File | | | | | Email on File | Email |
| 12218801 | Name on File | Address on File | | | | | Email on File | Email |
| 12229140 | Name on File | Address on File | | | | | Email on File | Email |
| 12229141 | Name on File | Address on File | | | | | Email on File | Email |
| 12049773 | Name on File | Address on File | | | | | Email on File | Email |
| 12126691 | Name on File | Address on File | | | | | Email on File | Email |
| 12216012 | Name on File | Address on File | | | | | Email on File | Email |
| 12216013 | Name on File | Address on File | | | | | Email on File | Email |
| 12214181 | Name on File | Address on File | | | | | Email on File | Email |
| 12214182 | Name on File | Address on File | | | | | Email on File | Email |
| 12215154 | Name on File | Address on File | | | | | Email on File | Email |
| 12215156 | Name on File | Address on File | | | | | Email on File | Email |
| 10548368 | Name on File | Address on File | | | | | Email on File | Email |
| 12049427 | Name on File | Address on File | | | | | Email on File | Email |
| 12214580 | Name on File | Address on File | | | | | Email on File | Email |
| 12214581 | Name on File | Address on File | | | | | Email on File | Email |
| 12155491 | Name on File | Address on File | | | | | Email on File | Email |
| 12204324 | Name on File | Address on File | | | | | Email on File | Email |
| 10585967 | Name on File | Address on File | | | | | Email on File | Email |
| 12215362 | Name on File | Address on File | | | | | Email on File | Email |
| 12215363 | Name on File | Address on File | | | | | Email on File | Email |
| 12225477 | Name on File | Address on File | | | | | Email on File | Email |
| 12225478 | Name on File | Address on File | | | | | Email on File | Email |
| 12139719 | Name on File | Address on File | | | | | Email on File | Email |
| 12234423 | Name on File | Address on File | | | | | Email on File | Email |
| 12234424 | Name on File | Address on File | | | | | Email on File | Email |
| 12231503 | Name on File | Address on File | | | | | Email on File | Email |
| 12647334 | Name on File | Address on File | | | | | Email on File | Email |
| 12232159 | Name on File | Address on File | | | | | Email on File | Email |
| 12232160 | Name on File | Address on File | | | | | Email on File | Email |
| 10587784 | Name on File | Address on File | | | | | Email on File | Email |
| 12177277 | Name on File | Address on File | | | | | Email on File | Email |
| 12177398 | Name on File | Address on File | | | | | Email on File | Email |
| 12176008 | Name on File | Address on File | | | | | Email on File | Email |
| 12226838 | Name on File | Address on File | | | | | Email on File | Email |
| 12226839 | Name on File | Address on File | | | | | Email on File | Email |
| 12189355 | Name on File | Address on File | | | | | Email on File | Email |
| 12237974 | Name on File | Address on File | | | | | Email on File | Email |
| 11841532 | Name on File | Address on File | | | | | Email on File | Email |
| 12218526 | Name on File | Address on File | | | | | Email on File | Email |
| 12218527 | Name on File | Address on File | | | | | Email on File | Email |
| 12233570 | Name on File | Address on File | | | | | Email on File | Email |
| 12233571 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B
Claimants Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 11827029 | Name on File | Address on File | | | | | Email on File | Email |
| 12215222 | Name on File | Address on File | | | | | Email on File | Email |
| 11576445 | Name on File | Address on File | | | | | Email on File | Email |
| 12221657 | Name on File | Address on File | | | | | Email on File | Email |
| 12166498 | Name on File | Address on File | | | | | Email on File | Email |
| 12220128 | Name on File | Address on File | | | | | Email on File | Email |
| 12220129 | Name on File | Address on File | | | | | Email on File | Email |
| 12048386 | Name on File | Address on File | | | | | Email on File | Email |
| 12187140 | Name on File | Address on File | | | | | Email on File | Email |
| 12217694 | Name on File | Address on File | | | | | Email on File | Email |
| 12217695 | Name on File | Address on File | | | | | Email on File | Email |
| 11567480 | Name on File | Address on File | | | | | Email on File | Email |
| 12234408 | Name on File | Address on File | | | | | Email on File | Email |
| 12234409 | Name on File | Address on File | | | | | Email on File | Email |
| 12234410 | Name on File | Address on File | | | | | Email on File | Email |
| 12231106 | Name on File | Address on File | | | | | Email on File | Email |
| 12231107 | Name on File | Address on File | | | | | Email on File | Email |
| 12233588 | Name on File | Address on File | | | | | Email on File | Email |
| 12233589 | Name on File | Address on File | | | | | Email on File | Email |
| 12223491 | Name on File | Address on File | | | | | Email on File | Email |
| 12223492 | Name on File | Address on File | | | | | Email on File | Email |
| 10299655 | Name on File | Address on File | | | | | Email on File | Email |
| 10285642 | Name on File | Address on File | | | | | Email on File | Email |
| 12223859 | Name on File | Address on File | | | | | Email on File | Email |
| 12223860 | Name on File | Address on File | | | | | Email on File | Email |
| 12236280 | Name on File | Address on File | | | | | Email on File | Email |
| 12224135 | Name on File | Address on File | | | | | Email on File | Email |
| 12224136 | Name on File | Address on File | | | | | Email on File | Email |
| 11543669 | Name on File | Address on File | | | | | Email on File | Email |
| 12223489 | Name on File | Address on File | | | | | Email on File | Email |
| 12223490 | Name on File | Address on File | | | | | Email on File | Email |
| 11841798 | Name on File | Address on File | | | | | Email on File | Email |
| 12227454 | Name on File | Address on File | | | | | Email on File | Email |
| 12227455 | Name on File | Address on File | | | | | Email on File | Email |
| 12217277 | Name on File | Address on File | | | | | Email on File | Email |
| 12217278 | Name on File | Address on File | | | | | Email on File | Email |
| 12167731 | Name on File | Address on File | | | | | Email on File | Email |
| 12236047 | Name on File | Address on File | | | | | Email on File | Email |
| 12236048 | Name on File | Address on File | | | | | Email on File | Email |
| 12226056 | Name on File | Address on File | | | | | Email on File | Email |
| 12226057 | Name on File | Address on File | | | | | Email on File | Email |
| 11629972 | Name on File | Address on File | | | | | Email on File | Email |
| 12217296 | Name on File | Address on File | | | | | Email on File | Email |
| 12217297 | Name on File | Address on File | | | | | Email on File | Email |
| 12226651 | Name on File | Address on File | | | | | Email on File | Email |
| 12217361 | Name on File | Address on File | | | | | Email on File | Email |
| 12217360 | Name on File | Address on File | | | | | Email on File | Email |
| 10591120 | Name on File | Address on File | | | | | Email on File | Email |
| 12216746 | Name on File | Address on File | | | | | Email on File | Email |
| 12216747 | Name on File | Address on File | | | | | Email on File | Email |
| 12199285 | Name on File | Address on File | | | | | Email on File | Email |
| 11545660 | Name on File | Address on File | | | | | Email on File | Email |
| 10303508 | Name on File | Address on File | | | | | Email on File | Email |
| 12231941 | Name on File | Address on File | | | | | Email on File | Email |
| 12223965 | Name on File | Address on File | | | | | | First class mail |

Exhibit B

Claimants Service List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 12217611 | Name on File | Address on File | | | | | Email on File | Email |
| 12217612 | Name on File | Address on File | | | | | Email on File | Email |
| 10279764 | Name on File | Address on File | | | | | Email on File | Email |
| 12136835 | Name on File | Address on File | | | | | Email on File | Email |
| 12144067 | Name on File | Address on File | | | | | Email on File | Email |
| 12201678 | Name on File | Address on File | | | | | Email on File | Email |
| 12228438 | Name on File | Address on File | | | | | Email on File | Email |
| 12228439 | Name on File | Address on File | | | | | Email on File | Email |
| 11445071 | Name on File | Address on File | | | | | Email on File | Email |
| 12186092 | Name on File | Address on File | | | | | Email on File | Email |
| 10590857 | Name on File | Address on File | | | | | Email on File | Email |
| 12192737 | Name on File | Address on File | | | | | Email on File | Email |
| 12198857 | Name on File | Address on File | | | | | Email on File | Email |
| 12215711 | Name on File | Address on File | | | | | Email on File | Email |
| 12215712 | Name on File | Address on File | | | | | Email on File | Email |
| 12228458 | Name on File | Address on File | | | | | Email on File | Email |
| 12228459 | Name on File | Address on File | | | | | Email on File | Email |
| 12228460 | Name on File | Address on File | | | | | Email on File | Email |
| 11666057 | Name on File | Address on File | | | | | Email on File | Email |
| 12109105 | Name on File | Address on File | | | | | Email on File | Email |
| 12095697 | Name on File | Address on File | | | | | Email on File | Email |
| 12227908 | Name on File | Address on File | | | | | Email on File | Email |
| 12227909 | Name on File | Address on File | | | | | Email on File | Email |
| 11486977 | Name on File | Address on File | | | | | Email on File | Email |
| 12218855 | Name on File | Address on File | | | | | Email on File | Email |
| 12218856 | Name on File | Address on File | | | | | Email on File | Email |
| 12169739 | Name on File | Address on File | | | | | Email on File | Email |
| 12226382 | Name on File | Address on File | | | | | Email on File | Email |
| 10596592 | Name on File | Address on File | | | | | Email on File | Email |
| 10551559 | Name on File | Address on File | | | | | Email on File | Email |
| 12231844 | Name on File | Address on File | | | | | Email on File | Email |
| 12231845 | Name on File | Address on File | | | | | Email on File | Email |
| 12233562 | Name on File | Address on File | | | | | Email on File | Email |
| 12233563 | Name on File | Address on File | | | | | Email on File | Email |
| 12174316 | Name on File | Address on File | | | | | Email on File | Email |
| 12227120 | Name on File | Address on File | | | | | Email on File | Email |
| 12227121 | Name on File | Address on File | | | | | Email on File | Email |
| 12225661 | Name on File | Address on File | | | | | Email on File | Email |
| 12225660 | Name on File | Address on File | | | | | Email on File | Email |
| 12231678 | Name on File | Address on File | | | | | Email on File | Email |
| 12231679 | Name on File | Address on File | | | | | Email on File | Email |
| 12230371 | Name on File | Address on File | | | | | Email on File | Email |
| 12230372 | Name on File | Address on File | | | | | Email on File | Email |
| 12215635 | Name on File | Address on File | | | | | Email on File | Email |
| 12215636 | Name on File | Address on File | | | | | Email on File | Email |
| 12229330 | Name on File | Address on File | | | | | Email on File | Email |
| 12229331 | Name on File | Address on File | | | | | Email on File | Email |
| 12159110 | Name on File | Address on File | | | | | Email on File | Email |
| 12226917 | Name on File | Address on File | | | | | Email on File | Email |
| 12226918 | Name on File | Address on File | | | | | Email on File | Email |
| 12179158 | Name on File | Address on File | | | | | Email on File | Email |
| 10546878 | Name on File | Address on File | | | | | Email on File | Email |
| 12116016 | Name on File | Address on File | | | | | Email on File | Email |
| 12048211 | Name on File | Address on File | | | | | Email on File | Email |
| 11626471 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B
Claimants Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 12162779 | Name on File | Address on File | | | | | Email on File | Email |
| 11559771 | Name on File | Address on File | | | | | Email on File | Email |
| 11445143 | Name on File | Address on File | | | | | Email on File | Email |
| 11539618 | Name on File | Address on File | | | | | Email on File | Email |
| 12231411 | Name on File | Address on File | | | | | Email on File | Email |
| 12231412 | Name on File | Address on File | | | | | Email on File | Email |
| 12230902 | Name on File | Address on File | | | | | Email on File | Email |
| 12230903 | Name on File | Address on File | | | | | Email on File | Email |
| 10588750 | Name on File | Address on File | | | | | Email on File | Email |
| 12234224 | Name on File | Address on File | | | | | Email on File | Email |
| 12234225 | Name on File | Address on File | | | | | Email on File | Email |
| 12048435 | Name on File | Address on File | | | | | Email on File | Email |
| 12228654 | Name on File | Address on File | | | | | Email on File | Email |
| 12228655 | Name on File | Address on File | | | | | Email on File | Email |
| 12226569 | Name on File | Address on File | | | | | Email on File | Email |
| 12226570 | Name on File | Address on File | | | | | Email on File | Email |
| 10587714 | Name on File | Address on File | | | | | Email on File | Email |
| 12235113 | Name on File | Address on File | | | | | Email on File | Email |
| 12235114 | Name on File | Address on File | | | | | Email on File | Email |
| 11811221 | Name on File | Address on File | | | | | Email on File | Email |
| 12214314 | Name on File | Address on File | | | | | Email on File | Email |
| 12214315 | Name on File | Address on File | | | | | Email on File | Email |
| 12223016 | Name on File | Address on File | | | | | Email on File | Email |
| 12223017 | Name on File | Address on File | | | | | Email on File | Email |
| 12217725 | Name on File | Address on File | | | | | Email on File | Email |
| 12217726 | Name on File | Address on File | | | | | Email on File | Email |
| 12210438 | Name on File | Address on File | | | | | Email on File | Email |
| 12236673 | Name on File | Address on File | | | | | Email on File | Email |
| 12236674 | Name on File | Address on File | | | | | Email on File | Email |
| 12012446 | Name on File | Address on File | | | | | Email on File | Email |
| 10591736 | Name on File | Address on File | | | | | Email on File | Email |
| 11555046 | Name on File | Address on File | | | | | Email on File | Email |
| 12217354 | Name on File | Address on File | | | | | Email on File | Email |
| 12217355 | Name on File | Address on File | | | | | Email on File | Email |
| 12218833 | Name on File | Address on File | | | | | Email on File | Email |
| 12218834 | Name on File | Address on File | | | | | Email on File | Email |
| 12165372 | Name on File | Address on File | | | | | Email on File | Email |
| 11627434 | Name on File | Address on File | | | | | Email on File | Email |
| 12229346 | Name on File | Address on File | | | | | Email on File | Email |
| 12229347 | Name on File | Address on File | | | | | Email on File | Email |
| 12236298 | Name on File | Address on File | | | | | Email on File | Email |
| 12236299 | Name on File | Address on File | | | | | Email on File | Email |
| 11545918 | Name on File | Address on File | | | | | Email on File | Email |
| 12234782 | Name on File | Address on File | | | | | Email on File | Email |
| 12234783 | Name on File | Address on File | | | | | Email on File | Email |
| 12234865 | Name on File | Address on File | | | | | Email on File | Email |
| 12198896 | Name on File | Address on File | | | | | Email on File | Email |
| 12223574 | Name on File | Address on File | | | | | Email on File | Email |
| 12217999 | Name on File | Address on File | | | | | Email on File | Email |
| 12218000 | Name on File | Address on File | | | | | Email on File | Email |
| 12185171 | Name on File | Address on File | | | | | Email on File | Email |
| 12224869 | Name on File | Address on File | | | | | Email on File | Email |
| 12224870 | Name on File | Address on File | | | | | Email on File | Email |
| 12226554 | Name on File | Address on File | | | | | Email on File | Email |
| 12199312 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B

Claimants Service List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 12212622 | Name on File | Address on File | | | | | Email on File | Email |
| 12161033 | Name on File | Address on File | | | | | Email on File | Email |
| 12226960 | Name on File | Address on File | | | | | Email on File | Email |
| 12226961 | Name on File | Address on File | | | | | Email on File | Email |
| 12215884 | Name on File | Address on File | | | | | Email on File | Email |
| 12215885 | Name on File | Address on File | | | | | Email on File | Email |
| 12184201 | Name on File | Address on File | | | | | Email on File | Email |
| 12184199 | Name on File | Address on File | | | | | Email on File | Email |
| 12225016 | Name on File | Address on File | | | | | Email on File | Email |
| 12225017 | Name on File | Address on File | | | | | Email on File | Email |
| 12234361 | Name on File | Address on File | | | | | Email on File | Email |
| 12234362 | Name on File | Address on File | | | | | Email on File | Email |
| 12228580 | Name on File | Address on File | | | | | Email on File | Email |
| 12228581 | Name on File | Address on File | | | | | Email on File | Email |
| 10588641 | Name on File | Address on File | | | | | Email on File | Email |
| 12146811 | Name on File | Address on File | | | | | Email on File | Email |
| 11447358 | Name on File | Address on File | | | | | Email on File | Email |
| 12143196 | Name on File | Address on File | | | | | Email on File | Email |
| 12227774 | Name on File | Address on File | | | | | Email on File | Email |
| 11452596 | Name on File | Address on File | | | | | Email on File | Email |
| 12229080 | Name on File | Address on File | | | | | Email on File | Email |
| 12229081 | Name on File | Address on File | | | | | Email on File | Email |
| 12226054 | Monarch Drive Holdings, LLC | 29441 Monarch Drive | San Juan Capistrano | ca | 92675 | | millheiser1@gmail.com | Email |
| 12226055 | Monarch Drive Holdings, LLC | 29441 Monarch Drive | San Juan Capistrano | ca | 92675 | | millheiser1@gmail.com | Email |
| 12235893 | Name on File | Address on File | | | | | Email on File | Email |
| 12235894 | Name on File | Address on File | | | | | Email on File | Email |
| 12235895 | Name on File | Address on File | | | | | Email on File | Email |
| 10280724 | Name on File | Address on File | | | | | Email on File | Email |
| 10286890 | Name on File | Address on File | | | | | Email on File | Email |
| 12217310 | Name on File | Address on File | | | | | Email on File | Email |
| 10593258 | Name on File | Address on File | | | | | Email on File | Email |
| 12224532 | Name on File | Address on File | | | | | Email on File | Email |
| 12224533 | Name on File | Address on File | | | | | Email on File | Email |
| 12178371 | Name on File | Address on File | | | | | Email on File | Email |
| 12228208 | Name on File | Address on File | | | | | Email on File | Email |
| 12228209 | Name on File | Address on File | | | | | Email on File | Email |
| 10588486 | Name on File | Address on File | | | | | Email on File | Email |
| 12224647 | Name on File | Address on File | | | | | Email on File | Email |
| 12178935 | Name on File | Address on File | | | | | Email on File | Email |
| 12181807 | Name on File | Address on File | | | | | Email on File | Email |
| 12169193 | Name on File | Address on File | | | | | Email on File | Email |
| 12244033 | Name on File | Address on File | | | | | Email on File | Email |
| 11599803 | Name on File | Address on File | | | | | Email on File | Email |
| 11748951 | Name on File | Address on File | | | | | Email on File | Email |
| 12217868 | Name on File | Address on File | | | | | Email on File | Email |
| 12217869 | Name on File | Address on File | | | | | Email on File | Email |
| 12215149 | Name on File | Address on File | | | | | Email on File | Email |
| 12215150 | Name on File | Address on File | | | | | Email on File | Email |
| 12215151 | Name on File | Address on File | | | | | Email on File | Email |
| 12125955 | Name on File | Address on File | | | | | Email on File | Email |
| 12228646 | Name on File | Address on File | | | | | Email on File | Email |
| 12228647 | Name on File | Address on File | | | | | Email on File | Email |
| 12225518 | Name on File | Address on File | | | | | Email on File | Email |
| 12225519 | Name on File | Address on File | | | | | Email on File | Email |
| 12223124 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B
Claimants Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 12223125 | Name on File | Address on File | | | | | Email on File | Email |
| 12190514 | Name on File | Address on File | | | | | Email on File | Email |
| 12220618 | Name on File | Address on File | | | | | Email on File | Email |
| 12220619 | Name on File | Address on File | | | | | Email on File | Email |
| 12158850 | Name on File | Address on File | | | | | Email on File | Email |
| 12183271 | Name on File | Address on File | | | | | Email on File | Email |
| 12224657 | Name on File | Address on File | | | | | Email on File | Email |
| 12224658 | Name on File | Address on File | | | | | Email on File | Email |
| 12233497 | Name on File | Address on File | | | | | Email on File | Email |
| 11766645 | Name on File | Address on File | | | | | Email on File | Email |
| 12103427 | Name on File | Address on File | | | | | Email on File | Email |
| 12227017 | Name on File | Address on File | | | | | Email on File | Email |
| 12227018 | Name on File | Address on File | | | | | Email on File | Email |
| 12219749 | Name on File | Address on File | | | | | Email on File | Email |
| 12219750 | Name on File | Address on File | | | | | Email on File | Email |
| 12094184 | Name on File | Address on File | | | | | Email on File | Email |
| 12215366 | Name on File | Address on File | | | | | Email on File | Email |
| 12114300 | Name on File | Address on File | | | | | Email on File | Email |
| 12226649 | Name on File | Address on File | | | | | Email on File | Email |
| 12226650 | Name on File | Address on File | | | | | Email on File | Email |
| 11842676 | Name on File | Address on File | | | | | Email on File | Email |
| 11545773 | Name on File | Address on File | | | | | Email on File | Email |
| 10587514 | Name on File | Address on File | | | | | Email on File | Email |
| 12223127 | Name on File | Address on File | | | | | Email on File | Email |
| 12211227 | Name on File | Address on File | | | | | Email on File | Email |
| 12239947 | Name on File | Address on File | | | | | Email on File | Email |
| 12114198 | Name on File | Address on File | | | | | Email on File | Email |
| 12223318 | Name on File | Address on File | | | | | Email on File | Email |
| 12223319 | Name on File | Address on File | | | | | Email on File | Email |
| 12182427 | Name on File | Address on File | | | | | Email on File | Email |
| 11580922 | Name on File | Address on File | | | | | Email on File | Email |
| 12166706 | Name on File | Address on File | | | | | Email on File | Email |
| 12162809 | Name on File | Address on File | | | | | Email on File | Email |
| 12235888 | Name on File | Address on File | | | | | Email on File | Email |
| 12235889 | Name on File | Address on File | | | | | Email on File | Email |
| 12224181 | Name on File | Address on File | | | | | Email on File | Email |
| 12224182 | Name on File | Address on File | | | | | Email on File | Email |
| 12215568 | Name on File | Address on File | | | | | Email on File | Email |
| 12215569 | Name on File | Address on File | | | | | Email on File | Email |
| 12233543 | Name on File | Address on File | | | | | Email on File | Email |
| 12233544 | Name on File | Address on File | | | | | Email on File | Email |
| 12209010 | Name on File | Address on File | | | | | Email on File | Email |
| 12132729 | Name on File | Address on File | | | | | Email on File | Email |
| 12231048 | Name on File | Address on File | | | | | Email on File | Email |
| 12231049 | Name on File | Address on File | | | | | Email on File | Email |
| 12217908 | Name on File | Address on File | | | | | Email on File | Email |
| 12170095 | Name on File | Address on File | | | | | Email on File | Email |
| 12231784 | Name on File | Address on File | | | | | Email on File | Email |
| 12231783 | Name on File | Address on File | | | | | Email on File | Email |
| 12232971 | Name on File | Address on File | | | | | Email on File | Email |
| 12232972 | Name on File | Address on File | | | | | Email on File | Email |
| 12217467 | Name on File | Address on File | | | | | Email on File | Email |
| 12217468 | Name on File | Address on File | | | | | Email on File | Email |
| 12231559 | Name on File | Address on File | | | | | Email on File | Email |
| 12231560 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B
Claimants Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 12044458 | Name on File | Address on File | | | | | Email on File | Email |
| 12227697 | Name on File | Address on File | | | | | Email on File | Email |
| 12227698 | Name on File | Address on File | | | | | Email on File | Email |
| 12115759 | Name on File | Address on File | | | | | Email on File | Email |
| 12159618 | Name on File | Address on File | | | | | Email on File | Email |
| 11658158 | Name on File | Address on File | | | | | Email on File | Email |
| 11606049 | Name on File | Address on File | | | | | Email on File | Email |
| 12234036 | Name on File | Address on File | | | | | Email on File | Email |
| 12234037 | Name on File | Address on File | | | | | Email on File | Email |
| 12209739 | Name on File | Address on File | | | | | Email on File | Email |
| 12218141 | Name on File | Address on File | | | | | Email on File | Email |
| 12218142 | Name on File | Address on File | | | | | Email on File | Email |
| 12225299 | Name on File | Address on File | | | | | Email on File | Email |
| 12225300 | Name on File | Address on File | | | | | Email on File | Email |
| 11584202 | Name on File | Address on File | | | | | Email on File | Email |
| 10288786 | Name on File | Address on File | | | | | Email on File | Email |
| 10289268 | Name on File | Address on File | | | | | Email on File | Email |
| 11523914 | Name on File | Address on File | | | | | Email on File | Email |
| 10588102 | Name on File | Address on File | | | | | Email on File | Email |
| 11841746 | Name on File | Address on File | | | | | Email on File | Email |
| 12133112 | Name on File | Address on File | | | | | Email on File | Email |
| 12168373 | Name on File | Address on File | | | | | Email on File | Email |
| 12217708 | Name on File | Address on File | | | | | Email on File | Email |
| 12217709 | Name on File | Address on File | | | | | Email on File | Email |
| 12232814 | Name on File | Address on File | | | | | Email on File | Email |
| 12231636 | Name on File | Address on File | | | | | Email on File | Email |
| 12231637 | Name on File | Address on File | | | | | Email on File | Email |
| 12226894 | Name on File | Address on File | | | | | Email on File | Email |
| 12226895 | Name on File | Address on File | | | | | Email on File | Email |
| 12115341 | Name on File | Address on File | | | | | Email on File | Email |
| 12214629 | Name on File | Address on File | | | | | Email on File | Email |
| 12214630 | Name on File | Address on File | | | | | Email on File | Email |
| 12218837 | Name on File | Address on File | | | | | Email on File | Email |
| 12218838 | Name on File | Address on File | | | | | Email on File | Email |
| 12235318 | Name on File | Address on File | | | | | Email on File | Email |
| 12235319 | Name on File | Address on File | | | | | Email on File | Email |
| 12232394 | Name on File | Address on File | | | | | Email on File | Email |
| 12124235 | Name on File | Address on File | | | | | Email on File | Email |
| 12232566 | Name on File | Address on File | | | | | Email on File | Email |
| 12228413 | Name on File | Address on File | | | | | Email on File | Email |
| 12228414 | Name on File | Address on File | | | | | Email on File | Email |
| 12214954 | Name on File | Address on File | | | | | Email on File | Email |
| 12214955 | Name on File | Address on File | | | | | Email on File | Email |
| 11445334 | Name on File | Address on File | | | | | Email on File | Email |
| 12225819 | Name on File | Address on File | | | | | Email on File | Email |
| 12225820 | Name on File | Address on File | | | | | Email on File | Email |
| 12228568 | Name on File | Address on File | | | | | Email on File | Email |
| 12228569 | Name on File | Address on File | | | | | Email on File | Email |
| 12214090 | Name on File | Address on File | | | | | Email on File | Email |
| 12214089 | Name on File | Address on File | | | | | Email on File | Email |
| 12224013 | Name on File | Address on File | | | | | Email on File | Email |
| 12224014 | Name on File | Address on File | | | | | Email on File | Email |
| 12235322 | Name on File | Address on File | | | | | Email on File | Email |
| 12235323 | Name on File | Address on File | | | | | Email on File | Email |
| 12229817 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B

Claimants Service List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 12229818 | Name on File | Address on File | | | | | Email on File | Email |
| 12229266 | Name on File | Address on File | | | | | Email on File | Email |
| 12229267 | Name on File | Address on File | | | | | Email on File | Email |
| 12230656 | Name on File | Address on File | | | | | Email on File | Email |
| 12230657 | Name on File | Address on File | | | | | Email on File | Email |
| 12233303 | Name on File | Address on File | | | | | Email on File | Email |
| 12230968 | Name on File | Address on File | | | | | Email on File | Email |
| 12230969 | Name on File | Address on File | | | | | Email on File | Email |
| 12230970 | Name on File | Address on File | | | | | Email on File | Email |
| 12236351 | Name on File | Address on File | | | | | Email on File | Email |
| 12132853 | Name on File | Address on File | | | | | Email on File | Email |
| 11546585 | Name on File | Address on File | | | | | Email on File | Email |
| 12231512 | Name on File | Address on File | | | | | Email on File | Email |
| 12231513 | Name on File | Address on File | | | | | Email on File | Email |
| 12208922 | Name on File | Address on File | | | | | Email on File | Email |
| 12229579 | Name on File | Address on File | | | | | Email on File | Email |
| 12229578 | Name on File | Address on File | | | | | Email on File | Email |
| 12225290 | Name on File | Address on File | | | | | Email on File | Email |
| 12225291 | Name on File | Address on File | | | | | Email on File | Email |
| 12229469 | Name on File | Address on File | | | | | Email on File | Email |
| 12229470 | Name on File | Address on File | | | | | Email on File | Email |
| 12045880 | Name on File | Address on File | | | | | Email on File | Email |
| 12228061 | Name on File | Address on File | | | | | Email on File | Email |
| 12234443 | Name on File | Address on File | | | | | Email on File | Email |
| 12234444 | Name on File | Address on File | | | | | Email on File | Email |
| 11842259 | Name on File | Address on File | | | | | Email on File | Email |
| 12232378 | Name on File | Address on File | | | | | Email on File | Email |
| 12228237 | Name on File | Address on File | | | | | Email on File | Email |
| 12228236 | Name on File | Address on File | | | | | Email on File | Email |
| 12139486 | Name on File | Address on File | | | | | Email on File | Email |
| 12235987 | Name on File | Address on File | | | | | Email on File | Email |
| 12235988 | Name on File | Address on File | | | | | Email on File | Email |
| 12228367 | Name on File | Address on File | | | | | Email on File | Email |
| 12228368 | Name on File | Address on File | | | | | Email on File | Email |
| 10303442 | Name on File | Address on File | | | | | Email on File | Email |
| 12228600 | Name on File | Address on File | | | | | Email on File | Email |
| 12228601 | Name on File | Address on File | | | | | Email on File | Email |
| 12234413 | Name on File | Address on File | | | | | Email on File | Email |
| 12234414 | Name on File | Address on File | | | | | Email on File | Email |
| 12235782 | Name on File | Address on File | | | | | Email on File | Email |
| 12224528 | Name on File | Address on File | | | | | Email on File | Email |
| 12217426 | Name on File | Address on File | | | | | Email on File | Email |
| 10593482 | Name on File | Address on File | | | | | Email on File | Email |
| 11749903 | Name on File | Address on File | | | | | Email on File | Email |
| 12223875 | Name on File | Address on File | | | | | Email on File | Email |
| 12223874 | Name on File | Address on File | | | | | Email on File | Email |
| 12117942 | Name on File | Address on File | | | | | Email on File | Email |
| 11572070 | Name on File | Address on File | | | | | Email on File | Email |
| 12216071 | Name on File | Address on File | | | | | | First class mail |
| 12227202 | Name on File | Address on File | | | | | Email on File | Email |
| 12227203 | Name on File | Address on File | | | | | Email on File | Email |
| 12231316 | Name on File | Address on File | | | | | Email on File | Email |
| 12231317 | Name on File | Address on File | | | | | Email on File | Email |
| 10547086 | Name on File | Address on File | | | | | Email on File | Email |
| 12216163 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B

Claimants Service List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 12238333 | Mountsfield Investments Inc. | Attn: Daniel Cameron Steinman, 80 Cameron Cres | Toronto | ON | M4G 2A3 | Canada | cameron.steinman@gmail.com | Email |
| 11676601 | Name on File | Address on File | | | | | Email on File | Email |
| 10298092 | Name on File | Address on File | | | | | Email on File | Email |
| 10303566 | Name on File | Address on File | | | | | Email on File | Email |
| 12049745 | Name on File | Address on File | | | | | Email on File | Email |
| 12197657 | Name on File | Address on File | | | | | Email on File | Email |
| 12204228 | Name on File | Address on File | | | | | Email on File | Email |
| 10586176 | Name on File | Address on File | | | | | Email on File | Email |
| 10585052 | Name on File | Address on File | | | | | Email on File | Email |
| 12230654 | Name on File | Address on File | | | | | Email on File | Email |
| 12230655 | Name on File | Address on File | | | | | Email on File | Email |
| 12229342 | Name on File | Address on File | | | | | Email on File | Email |
| 12229343 | Name on File | Address on File | | | | | Email on File | Email |
| 11617899 | Name on File | Address on File | | | | | Email on File | Email |
| 12181328 | Name on File | Address on File | | | | | Email on File | Email |
| 11892500 | Name on File | Address on File | | | | | Email on File | Email |
| 12236337 | MPR Holdings LLC | Attn: Albert A. Siha, PO BOX 85 | Gwynedd Valley | PA | 19437-0085 | | albert.siha.enterprises@gmail.com | Email |
| 12236338 | MPR Holdings LLC | PO BOX 85 | Gwynedd Valley | PA | 19437-0085 | | albert.siha.enterprises@gmail.com | Email |
| 12226132 | Name on File | Address on File | | | | | Email on File | Email |
| 12226133 | Name on File | Address on File | | | | | Email on File | Email |
| 12226134 | Name on File | Address on File | | | | | Email on File | Email |
| 12115751 | Name on File | Address on File | | | | | Email on File | Email |
| 12236731 | Name on File | Address on File | | | | | Email on File | Email |
| 12236732 | Name on File | Address on File | | | | | Email on File | Email |
| 12223907 | Name on File | Address on File | | | | | Email on File | Email |
| 12235714 | Name on File | Address on File | | | | | Email on File | Email |
| 12235715 | Name on File | Address on File | | | | | Email on File | Email |
| 12228741 | Name on File | Address on File | | | | | Email on File | Email |
| 12228742 | Name on File | Address on File | | | | | Email on File | Email |
| 12231505 | Name on File | Address on File | | | | | Email on File | Email |
| 12236369 | Name on File | Address on File | | | | | Email on File | Email |
| 12236368 | Name on File | Address on File | | | | | Email on File | Email |
| 12149084 | Name on File | Address on File | | | | | Email on File | Email |
| 12143912 | Name on File | Address on File | | | | | Email on File | Email |
| 12158811 | Name on File | Address on File | | | | | Email on File | Email |
| 12190889 | Name on File | Address on File | | | | | Email on File | Email |
| 12219231 | Name on File | Address on File | | | | | Email on File | Email |
| 12219232 | Name on File | Address on File | | | | | Email on File | Email |
| 12230438 | Name on File | Address on File | | | | | Email on File | Email |
| 12230439 | Name on File | Address on File | | | | | Email on File | Email |
| 12230440 | Name on File | Address on File | | | | | Email on File | Email |
| 11595143 | Name on File | Address on File | | | | | Email on File | Email |
| 12236288 | Name on File | Address on File | | | | | Email on File | Email |
| 12236289 | Name on File | Address on File | | | | | Email on File | Email |
| 12215487 | Name on File | Address on File | | | | | Email on File | Email |
| 12224808 | Name on File | Address on File | | | | | Email on File | Email |
| 12224809 | Name on File | Address on File | | | | | Email on File | Email |
| 12233491 | Name on File | Address on File | | | | | Email on File | Email |
| 12233492 | Name on File | Address on File | | | | | Email on File | Email |
| 12230591 | Name on File | Address on File | | | | | Email on File | Email |
| 12230592 | Name on File | Address on File | | | | | Email on File | Email |
| 12182510 | Name on File | Address on File | | | | | Email on File | Email |
| 10497737 | Name on File | Address on File | | | | | Email on File | Email |
| 12215849 | Name on File | Address on File | | | | | Email on File | Email |
| 12245490 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B
Claimants Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 12154443 | Name on File | Address on File | | | | | Email on File | Email |
| 12223405 | Name on File | Address on File | | | | | Email on File | Email |
| 12223406 | Name on File | Address on File | | | | | Email on File | Email |
| 10285242 | Mulholland Hospitality LLC | Karan Patel, 4954 White Oak Ave. | Encino | CA | 91316 | | karan.patel92@gmail.com; karan.patel92@gmail.com | Email |
| 12233413 | Name on File | Address on File | | | | | Email on File | Email |
| 12233414 | Name on File | Address on File | | | | | Email on File | Email |
| 12223074 | Name on File | Address on File | | | | | Email on File | Email |
| 12223075 | Name on File | Address on File | | | | | Email on File | Email |
| 12223076 | Name on File | Address on File | | | | | Email on File | Email |
| 12229781 | Name on File | Address on File | | | | | Email on File | Email |
| 12229780 | Name on File | Address on File | | | | | Email on File | Email |
| 10288396 | Name on File | Address on File | | | | | Email on File | Email |
| 11837593 | Name on File | Address on File | | | | | Email on File | Email |
| 12149942 | Name on File | Address on File | | | | | Email on File | Email |
| 12183591 | Name on File | Address on File | | | | | Email on File | Email |
| 12217654 | Name on File | Address on File | | | | | Email on File | Email |
| 12217655 | Name on File | Address on File | | | | | Email on File | Email |
| 12229012 | Name on File | Address on File | | | | | Email on File | Email |
| 12229013 | Name on File | Address on File | | | | | Email on File | Email |
| 11676716 | Name on File | Address on File | | | | | Email on File | Email |
| 12225674 | Name on File | Address on File | | | | | Email on File | Email |
| 12225675 | Name on File | Address on File | | | | | Email on File | Email |
| 12160923 | Name on File | Address on File | | | | | Email on File | Email |
| 11797375 | Name on File | Address on File | | | | | Email on File | Email |
| 12211657 | Name on File | Address on File | | | | | Email on File | Email |
| 12244530 | Name on File | Address on File | | | | | Email on File | Email |
| 12049097 | Name on File | Address on File | | | | | Email on File | Email |
| 12049998 | Name on File | Address on File | | | | | Email on File | Email |
| 11916146 | Name on File | Address on File | | | | | Email on File | Email |
| 12215657 | Name on File | Address on File | | | | | Email on File | Email |
| 10280177 | Name on File | Address on File | | | | | Email on File | Email |
| 12235394 | Name on File | Address on File | | | | | Email on File | Email |
| 12235395 | Name on File | Address on File | | | | | Email on File | Email |
| 12187133 | Name on File | Address on File | | | | | Email on File | Email |
| 11597588 | Name on File | Address on File | | | | | Email on File | Email |
| 12230646 | Name on File | Address on File | | | | | Email on File | Email |
| 12230647 | Name on File | Address on File | | | | | Email on File | Email |
| 12230820 | Name on File | Address on File | | | | | Email on File | Email |
| 12230821 | Name on File | Address on File | | | | | Email on File | Email |
| 12213612 | Name on File | Address on File | | | | | Email on File | Email |
| 12218840 | Name on File | Address on File | | | | | Email on File | Email |
| 10544880 | Name on File | Address on File | | | | | Email on File | Email |
| 12224245 | Name on File | Address on File | | | | | Email on File | Email |
| 12224246 | Name on File | Address on File | | | | | Email on File | Email |
| 10546289 | Name on File | Address on File | | | | | Email on File | Email |
| 11701636 | Name on File | Address on File | | | | | Email on File | Email |
| 12118870 | Name on File | Address on File | | | | | Email on File | Email |
| 12160967 | Name on File | Address on File | | | | | Email on File | Email |
| 12235475 | Name on File | Address on File | | | | | Email on File | Email |
| 12235474 | Name on File | Address on File | | | | | Email on File | Email |
| 12214843 | Name on File | Address on File | | | | | Email on File | Email |
| 12214844 | Name on File | Address on File | | | | | Email on File | Email |
| 12135715 | Name on File | Address on File | | | | | Email on File | Email |
| 12235196 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B

Claimants Service List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 12235197 | Name on File | Address on File | | | | | Email on File | Email |
| 12217878 | Name on File | Address on File | | | | | Email on File | Email |
| 12217879 | Name on File | Address on File | | | | | Email on File | Email |
| 11445103 | Name on File | Address on File | | | | | Email on File | Email |
| 12195882 | Name on File | Address on File | | | | | Email on File | Email |
| 12233383 | Name on File | Address on File | | | | | Email on File | Email |
| 12233384 | Name on File | Address on File | | | | | Email on File | Email |
| 11563320 | Name on File | Address on File | | | | | Email on File | Email |
| 12044654 | Name on File | Address on File | | | | | Email on File | Email |
| 12217892 | Name on File | Address on File | | | | | Email on File | Email |
| 12217893 | Name on File | Address on File | | | | | Email on File | Email |
| 12187588 | Name on File | Address on File | | | | | Email on File | Email |
| 12226808 | Name on File | Address on File | | | | | Email on File | Email |
| 12226809 | Name on File | Address on File | | | | | Email on File | Email |
| 12236009 | Name on File | Address on File | | | | | Email on File | Email |
| 12236010 | Name on File | Address on File | | | | | Email on File | Email |
| 12224814 | Name on File | Address on File | | | | | Email on File | Email |
| 12230059 | Name on File | Address on File | | | | | Email on File | Email |
| 12230060 | Name on File | Address on File | | | | | Email on File | Email |
| 12219768 | Name on File | Address on File | | | | | Email on File | Email |
| 12219769 | Name on File | Address on File | | | | | Email on File | Email |
| 12219770 | Name on File | Address on File | | | | | Email on File | Email |
| 11647783 | Name on File | Address on File | | | | | Email on File | Email |
| 12224294 | Name on File | Address on File | | | | | | First class mail |
| 10280420 | Name on File | Address on File | | | | | Email on File | Email |
| 12224982 | Name on File | Address on File | | | | | Email on File | Email |
| 12224983 | Name on File | Address on File | | | | | Email on File | Email |
| 12226614 | Name on File | Address on File | | | | | Email on File | Email |
| 12226615 | Name on File | Address on File | | | | | Email on File | Email |
| 12217937 | Name on File | Address on File | | | | | Email on File | Email |
| 12217938 | Name on File | Address on File | | | | | Email on File | Email |
| 10546705 | Name on File | Address on File | | | | | Email on File | Email |
| 12217811 | Name on File | Address on File | | | | | Email on File | Email |
| 12227118 | Name on File | Address on File | | | | | Email on File | Email |
| 12227119 | Name on File | Address on File | | | | | Email on File | Email |
| 12225469 | Name on File | Address on File | | | | | Email on File | Email |
| 12225470 | Name on File | Address on File | | | | | Email on File | Email |
| 12231266 | Name on File | Address on File | | | | | Email on File | Email |
| 12232165 | Name on File | Address on File | | | | | Email on File | Email |
| 12232166 | Name on File | Address on File | | | | | Email on File | Email |
| 12127797 | Name on File | Address on File | | | | | Email on File | Email |
| 12134432 | Name on File | Address on File | | | | | Email on File | Email |
| 12217264 | Name on File | Address on File | | | | | Email on File | Email |
| 12217265 | Name on File | Address on File | | | | | Email on File | Email |
| 12142399 | Name on File | Address on File | | | | | Email on File | Email |
| 12142406 | Name on File | Address on File | | | | | Email on File | Email |
| 12207050 | Name on File | Address on File | | | | | Email on File | Email |
| 10587118 | Name on File | Address on File | | | | | Email on File | Email |
| 12198280 | Name on File | Address on File | | | | | Email on File | Email |
| 12219197 | Name on File | Address on File | | | | | Email on File | Email |
| 12219198 | Name on File | Address on File | | | | | Email on File | Email |
| 12228306 | Name on File | Address on File | | | | | Email on File | Email |
| 12228307 | Name on File | Address on File | | | | | Email on File | Email |
| 12223043 | Name on File | Address on File | | | | | Email on File | Email |
| 12223044 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B

Claimants Service List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 12218537 | Name on File | Address on File | | | | | Email on File | Email |
| 12218538 | Name on File | Address on File | | | | | Email on File | Email |
| 11749304 | Name on File | Address on File | | | | | Email on File | Email |
| 12234175 | Name on File | Address on File | | | | | Email on File | Email |
| 12234176 | Name on File | Address on File | | | | | Email on File | Email |
| 10545812 | Name on File | Address on File | | | | | Email on File | Email |
| 11514304 | Name on File | Address on File | | | | | Email on File | Email |
| 12115557 | Name on File | Address on File | | | | | Email on File | Email |
| 12151991 | Name on File | Address on File | | | | | Email on File | Email |
| 12234099 | Name on File | Address on File | | | | | Email on File | Email |
| 12234100 | Name on File | Address on File | | | | | Email on File | Email |
| 12220337 | Name on File | Address on File | | | | | Email on File | Email |
| 12218046 | Name on File | Address on File | | | | | Email on File | Email |
| 12218047 | Name on File | Address on File | | | | | Email on File | Email |
| 12133962 | Name on File | Address on File | | | | | Email on File | Email |
| 12148879 | Name on File | Address on File | | | | | Email on File | Email |
| 12231040 | Name on File | Address on File | | | | | Email on File | Email |
| 12231041 | Name on File | Address on File | | | | | Email on File | Email |
| 10289114 | Name on File | Address on File | | | | | Email on File | Email |
| 12232675 | Name on File | Address on File | | | | | Email on File | Email |
| 12044466 | Name on File | Address on File | | | | | Email on File | Email |
| 12153560 | Name on File | Address on File | | | | | Email on File | Email |
| 11841430 | Name on File | Address on File | | | | | Email on File | Email |
| 12217765 | Name on File | Address on File | | | | | Email on File | Email |
| 12217766 | Name on File | Address on File | | | | | Email on File | Email |
| 12217566 | Name on File | Address on File | | | | | Email on File | Email |
| 12219454 | Name on File | Address on File | | | | | Email on File | Email |
| 12219455 | Name on File | Address on File | | | | | Email on File | Email |
| 12146246 | Name on File | Address on File | | | | | Email on File | Email |
| 12224153 | Name on File | Address on File | | | | | Email on File | Email |
| 12224154 | Name on File | Address on File | | | | | Email on File | Email |
| 12219369 | Name on File | Address on File | | | | | Email on File | Email |
| 12219370 | Name on File | Address on File | | | | | Email on File | Email |
| 12146586 | Name on File | Address on File | | | | | Email on File | Email |
| 12226137 | Name on File | Address on File | | | | | Email on File | Email |
| 12226138 | Name on File | Address on File | | | | | Email on File | Email |
| 12235765 | Name on File | Address on File | | | | | Email on File | Email |
| 12235766 | Name on File | Address on File | | | | | Email on File | Email |
| 12224448 | Name on File | Address on File | | | | | Email on File | Email |
| 12224449 | Name on File | Address on File | | | | | Email on File | Email |
| 12220353 | Name on File | Address on File | | | | | Email on File | Email |
| 12220354 | Name on File | Address on File | | | | | Email on File | Email |
| 11566894 | Name on File | Address on File | | | | | Email on File | Email |
| 10588474 | Name on File | Address on File | | | | | Email on File | Email |
| 12233425 | Name on File | Address on File | | | | | Email on File | Email |
| 12159695 | Name on File | Address on File | | | | | Email on File | Email |
| 12221070 | Name on File | Address on File | | | | | Email on File | Email |
| 12221071 | Name on File | Address on File | | | | | Email on File | Email |
| 10546439 | Name on File | Address on File | | | | | Email on File | Email |
| 11826839 | Name on File | Address on File | | | | | Email on File | Email |
| 12235513 | Name on File | Address on File | | | | | Email on File | Email |
| 10593251 | Name on File | Address on File | | | | | Email on File | Email |
| 11664396 | Name on File | Address on File | | | | | Email on File | Email |
| 12215104 | Name on File | Address on File | | | | | Email on File | Email |
| 12229907 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B
Claimants Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 12229908 | Name on File | Address on File | | | | | Email on File | Email |
| 10585744 | Name on File | Address on File | | | | | Email on File | Email |
| 12233885 | Name on File | Address on File | | | | | Email on File | Email |
| 12233886 | Name on File | Address on File | | | | | Email on File | Email |
| 10589566 | Name on File | Address on File | | | | | Email on File | Email |
| 12179164 | Name on File | Address on File | | | | | Email on File | Email |
| 11579934 | Name on File | Address on File | | | | | Email on File | Email |
| 12224106 | Name on File | Address on File | | | | | Email on File | Email |
| 12224107 | Name on File | Address on File | | | | | Email on File | Email |
| 12224696 | Name on File | Address on File | | | | | Email on File | Email |
| 12224697 | Name on File | Address on File | | | | | Email on File | Email |
| 12224698 | Name on File | Address on File | | | | | Email on File | Email |
| 12160882 | Name on File | Address on File | | | | | Email on File | Email |
| 12048648 | Name on File | Address on File | | | | | Email on File | Email |
| 12155164 | Name on File | Address on File | | | | | Email on File | Email |
| 12242491 | Name on File | Address on File | | | | | Email on File | Email |
| 10286737 | Name on File | Address on File | | | | | Email on File | Email |
| 12218965 | Name on File | Address on File | | | | | Email on File | Email |
| 12218966 | Name on File | Address on File | | | | | Email on File | Email |
| 12223700 | Name on File | Address on File | | | | | Email on File | Email |
| 12223701 | Name on File | Address on File | | | | | Email on File | Email |
| 12227520 | Name on File | Address on File | | | | | Email on File | Email |
| 12227521 | Name on File | Address on File | | | | | Email on File | Email |
| 12232578 | Name on File | Address on File | | | | | Email on File | Email |
| 12232579 | Name on File | Address on File | | | | | Email on File | Email |
| 12207445 | Name on File | Address on File | | | | | Email on File | Email |
| 12199825 | Name on File | Address on File | | | | | Email on File | Email |
| 12174617 | Name on File | Address on File | | | | | Email on File | Email |
| 12244394 | Name on File | Address on File | | | | | Email on File | Email |
| 10589152 | Name on File | Address on File | | | | | Email on File | Email |
| 11549359 | Name on File | Address on File | | | | | Email on File | Email |
| 12233170 | Name on File | Address on File | | | | | Email on File | Email |
| 12227989 | Name on File | Address on File | | | | | Email on File | Email |
| 12227990 | Name on File | Address on File | | | | | Email on File | Email |
| 12095724 | Name on File | Address on File | | | | | Email on File | Email |
| 10280734 | Name on File | Address on File | | | | | Email on File | Email |
| 12221159 | Name on File | Address on File | | | | | Email on File | Email |
| 11966343 | Name on File | Address on File | | | | | Email on File | Email |
| 12146516 | Name on File | Address on File | | | | | Email on File | Email |
| 11758820 | Name on File | Address on File | | | | | Email on File | Email |
| 12236652 | Name on File | Address on File | | | | | Email on File | Email |
| 12236653 | Name on File | Address on File | | | | | Email on File | Email |
| 12229881 | Name on File | Address on File | | | | | Email on File | Email |
| 12229882 | Name on File | Address on File | | | | | Email on File | Email |
| 12232824 | Name on File | Address on File | | | | | Email on File | Email |
| 12095700 | Name on File | Address on File | | | | | Email on File | Email |
| 12215064 | Name on File | Address on File | | | | | Email on File | Email |
| 12235790 | Name on File | Address on File | | | | | Email on File | Email |
| 12235791 | Name on File | Address on File | | | | | Email on File | Email |
| 12227613 | Name on File | Address on File | | | | | Email on File | Email |
| 12227614 | Name on File | Address on File | | | | | Email on File | Email |
| 12214680 | Name on File | Address on File | | | | | Email on File | Email |
| 12214681 | Name on File | Address on File | | | | | Email on File | Email |
| 11549327 | Name on File | Address on File | | | | | Email on File | Email |
| 12139402 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B

Claimants Service List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 12216740 | Name on File | Address on File | | | | | Email on File | Email |
| 12216741 | Name on File | Address on File | | | | | Email on File | Email |
| 12114124 | Name on File | Address on File | | | | | Email on File | Email |
| 12214956 | Name on File | Address on File | | | | | Email on File | Email |
| 11818211 | Name on File | Address on File | | | | | Email on File | Email |
| 12094215 | Name on File | Address on File | | | | | Email on File | Email |
| 12233387 | Name on File | Address on File | | | | | Email on File | Email |
| 12233388 | Name on File | Address on File | | | | | Email on File | Email |
| 12209997 | Name on File | Address on File | | | | | Email on File | Email |
| 12214749 | Name on File | Address on File | | | | | Email on File | Email |
| 12214750 | Name on File | Address on File | | | | | Email on File | Email |
| 12227138 | Name on File | Address on File | | | | | Email on File | Email |
| 12227139 | Name on File | Address on File | | | | | Email on File | Email |
| 12233358 | Name on File | Address on File | | | | | Email on File | Email |
| 12220314 | Name on File | Address on File | | | | | Email on File | Email |
| 12232008 | Name on File | Address on File | | | | | Email on File | Email |
| 12232009 | Name on File | Address on File | | | | | Email on File | Email |
| 10593730 | Name on File | Address on File | | | | | Email on File | Email |
| 12217603 | Name on File | Address on File | | | | | Email on File | Email |
| 12217604 | Name on File | Address on File | | | | | Email on File | Email |
| 10285469 | Name on File | Address on File | | | | | Email on File | Email |
| 12214334 | Name on File | Address on File | | | | | Email on File | Email |
| 12214335 | Name on File | Address on File | | | | | Email on File | Email |
| 11626164 | Name on File | Address on File | | | | | Email on File | Email |
| 12235572 | Name on File | Address on File | | | | | Email on File | Email |
| 12235573 | Name on File | Address on File | | | | | Email on File | Email |
| 12235302 | Name on File | Address on File | | | | | Email on File | Email |
| 12235304 | Name on File | Address on File | | | | | Email on File | Email |
| 10351584 | Name on File | Address on File | | | | | Email on File | Email |
| 12217820 | Name on File | Address on File | | | | | Email on File | Email |
| 12217821 | Name on File | Address on File | | | | | Email on File | Email |
| 11598612 | Name on File | Address on File | | | | | Email on File | Email |
| 11720477 | Name on File | Address on File | | | | | Email on File | Email |
| 12228034 | Name on File | Address on File | | | | | Email on File | Email |
| 12165858 | Name on File | Address on File | | | | | Email on File | Email |
| 12173556 | Name on File | Address on File | | | | | Email on File | Email |
| 12173542 | Name on File | Address on File | | | | | Email on File | Email |
| 11568129 | Name on File | Address on File | | | | | Email on File | Email |
| 11804459 | Name on File | Address on File | | | | | Email on File | Email |
| 11817540 | Name on File | Address on File | | | | | Email on File | Email |
| 12224799 | Name on File | Address on File | | | | | Email on File | Email |
| 12224800 | Name on File | Address on File | | | | | Email on File | Email |
| 12227298 | Name on File | Address on File | | | | | Email on File | Email |
| 12227299 | Name on File | Address on File | | | | | Email on File | Email |
| 12232318 | Name on File | Address on File | | | | | Email on File | Email |
| 12232319 | Name on File | Address on File | | | | | Email on File | Email |
| 12224043 | Name on File | Address on File | | | | | Email on File | Email |
| 12224044 | Name on File | Address on File | | | | | Email on File | Email |
| 11818000 | Name on File | Address on File | | | | | Email on File | Email |
| 12220650 | Name on File | Address on File | | | | | Email on File | Email |
| 12220651 | Name on File | Address on File | | | | | Email on File | Email |
| 12142648 | Name on File | Address on File | | | | | Email on File | Email |
| 10590478 | Name on File | Address on File | | | | | Email on File | Email |
| 10588008 | Name on File | Address on File | | | | | Email on File | Email |
| 10590071 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B

Claimants Service List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 12201655 | Name on File | Address on File | | | | | Email on File | Email |
| 10285009 | Name on File | Address on File | | | | | Email on File | Email |
| 12224558 | Name on File | Address on File | | | | | Email on File | Email |
| 12224559 | Name on File | Address on File | | | | | Email on File | Email |
| 11463444 | Name on File | Address on File | | | | | Email on File | Email |
| 11565950 | Name on File | Address on File | | | | | Email on File | Email |
| 12240642 | Name on File | Address on File | | | | | Email on File | Email |
| 12245667 | Name on File | Address on File | | | | | Email on File | Email |
| 12106291 | Name on File | Address on File | | | | | Email on File | Email |
| 20475219 | Name on File | Address on File | | | | | Email on File | Email |
| 12127256 | Name on File | Address on File | | | | | Email on File | Email |
| 12118347 | Name on File | Address on File | | | | | Email on File | Email |
| 12183255 | Name on File | Address on File | | | | | Email on File | Email |
| 12224488 | Name on File | Address on File | | | | | Email on File | Email |
| 12224489 | Name on File | Address on File | | | | | Email on File | Email |
| 10675426 | Name on File | Address on File | | | | | Email on File | Email |
| 12048877 | Name on File | Address on File | | | | | Email on File | Email |
| 10287078 | Name on File | Address on File | | | | | Email on File | Email |
| 12224775 | Name on File | Address on File | | | | | Email on File | Email |
| 12224776 | Name on File | Address on File | | | | | Email on File | Email |
| 11447025 | Name on File | Address on File | | | | | Email on File | Email |
| 12227824 | Name on File | Address on File | | | | | Email on File | Email |
| 12227825 | Name on File | Address on File | | | | | Email on File | Email |
| 12214678 | Name on File | Address on File | | | | | Email on File | Email |
| 12214679 | Name on File | Address on File | | | | | Email on File | Email |
| 10593241 | Name on File | Address on File | | | | | Email on File | Email |
| 12017702 | Name on File | Address on File | | | | | Email on File | Email |
| 12227439 | Name on File | Address on File | | | | | Email on File | Email |
| 12227440 | Name on File | Address on File | | | | | Email on File | Email |
| 10585376 | Name on File | Address on File | | | | | Email on File | Email |
| 12229264 | Name on File | Address on File | | | | | Email on File | Email |
| 12229265 | Name on File | Address on File | | | | | Email on File | Email |
| 12200425 | Name on File | Address on File | | | | | Email on File | Email |
| 12124892 | Name on File | Address on File | | | | | Email on File | Email |
| 12214262 | Name on File | Address on File | | | | | Email on File | Email |
| 12214263 | Name on File | Address on File | | | | | Email on File | Email |
| 12226706 | Name on File | Address on File | | | | | Email on File | Email |
| 12226707 | Name on File | Address on File | | | | | Email on File | Email |
| 12199109 | Name on File | Address on File | | | | | Email on File | Email |
| 12216669 | Name on File | Address on File | | | | | Email on File | Email |
| 12216670 | Name on File | Address on File | | | | | Email on File | Email |
| 12207942 | Name on File | Address on File | | | | | Email on File | Email |
| 12231535 | Name on File | Address on File | | | | | Email on File | Email |
| 12231536 | Name on File | Address on File | | | | | Email on File | Email |
| 12178641 | Name on File | Address on File | | | | | Email on File | Email |
| 12230801 | Name on File | Address on File | | | | | Email on File | Email |
| 12230802 | Name on File | Address on File | | | | | Email on File | Email |
| 12161078 | Name on File | Address on File | | | | | Email on File | Email |
| 12097922 | Name on File | Address on File | | | | | Email on File | Email |
| 12216363 | Name on File | Address on File | | | | | Email on File | Email |
| 12216364 | Name on File | Address on File | | | | | Email on File | Email |
| 12219955 | Name on File | Address on File | | | | | Email on File | Email |
| 12219956 | Name on File | Address on File | | | | | Email on File | Email |
| 12173513 | Name on File | Address on File | | | | | Email on File | Email |
| 12044840 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B

Claimants Service List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 12115421 | Name on File | Address on File | | | | | Email on File | Email |
| 12218513 | Name on File | Address on File | | | | | Email on File | Email |
| 12218514 | Name on File | Address on File | | | | | Email on File | Email |
| 12163837 | Name on File | Address on File | | | | | Email on File | Email |
| 10545943 | Name on File | Address on File | | | | | Email on File | Email |
| 10545862 | Name on File | Address on File | | | | | Email on File | Email |
| 12224070 | Name on File | Address on File | | | | | Email on File | Email |
| 12224071 | Name on File | Address on File | | | | | Email on File | Email |
| 12220703 | Name on File | Address on File | | | | | Email on File | Email |
| 12220704 | Name on File | Address on File | | | | | Email on File | Email |
| 12225797 | Name on File | Address on File | | | | | Email on File | Email |
| 12225798 | Name on File | Address on File | | | | | Email on File | Email |
| 12223794 | Name on File | Address on File | | | | | Email on File | Email |
| 12223795 | Name on File | Address on File | | | | | Email on File | Email |
| 11569667 | Name on File | Address on File | | | | | Email on File | Email |
| 11614591 | Name on File | Address on File | | | | | Email on File | Email |
| 12223958 | Name on File | Address on File | | | | | Email on File | Email |
| 12223959 | Name on File | Address on File | | | | | Email on File | Email |
| 12225149 | Name on File | Address on File | | | | | Email on File | Email |
| 12225150 | Name on File | Address on File | | | | | Email on File | Email |
| 11660819 | Name on File | Address on File | | | | | Email on File | Email |
| 11619541 | Name on File | Address on File | | | | | Email on File | Email |
| 12223888 | Name on File | Address on File | | | | | Email on File | Email |
| 12223889 | Name on File | Address on File | | | | | Email on File | Email |
| 10280851 | Name on File | Address on File | | | | | Email on File | Email |
| 12214111 | Name on File | Address on File | | | | | Email on File | Email |
| 12214112 | Name on File | Address on File | | | | | Email on File | Email |
| 12221090 | Name on File | Address on File | | | | | Email on File | Email |
| 12221091 | Name on File | Address on File | | | | | Email on File | Email |
| 12149151 | Name on File | Address on File | | | | | Email on File | Email |
| 10588269 | Name on File | Address on File | | | | | Email on File | Email |
| 12234551 | Name on File | Address on File | | | | | Email on File | Email |
| 12234552 | Name on File | Address on File | | | | | Email on File | Email |
| 12216107 | Name on File | Address on File | | | | | Email on File | Email |
| 12216108 | Name on File | Address on File | | | | | Email on File | Email |
| 12234284 | Name on File | Address on File | | | | | Email on File | Email |
| 12227743 | Name on File | Address on File | | | | | Email on File | Email |
| 12227744 | Name on File | Address on File | | | | | Email on File | Email |
| 12215740 | Name on File | Address on File | | | | | Email on File | Email |
| 12235103 | Name on File | Address on File | | | | | Email on File | Email |
| 12235104 | Name on File | Address on File | | | | | Email on File | Email |
| 12226434 | Name on File | Address on File | | | | | Email on File | Email |
| 12226435 | Name on File | Address on File | | | | | Email on File | Email |
| 10289823 | Name on File | Address on File | | | | | Email on File | Email |
| 11445652 | Name on File | Address on File | | | | | Email on File | Email |
| 12216515 | Name on File | Address on File | | | | | Email on File | Email |
| 12216516 | Name on File | Address on File | | | | | Email on File | Email |
| 12203850 | Name on File | Address on File | | | | | Email on File | Email |
| 12244043 | Name on File | Address on File | | | | | Email on File | Email |
| 12229428 | Name on File | Address on File | | | | | Email on File | Email |
| 12229429 | Name on File | Address on File | | | | | Email on File | Email |
| 20797589 | Name on File | Address on File | | | | | Email on File | Email |
| 20798915 | Name on File | Address on File | | | | | Email on File | Email |
| 11658667 | Name on File | Address on File | | | | | Email on File | Email |
| 12141124 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B

Claimants Service List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 12227999 | Name on File | Address on File | | | | | Email on File | Email |
| 12228000 | Name on File | Address on File | | | | | Email on File | Email |
| 12098012 | Name on File | Address on File | | | | | Email on File | Email |
| 12120230 | Name on File | Address on File | | | | | Email on File | Email |
| 12231042 | Name on File | Address on File | | | | | Email on File | Email |
| 12231043 | Name on File | Address on File | | | | | Email on File | Email |
| 12214829 | Name on File | Address on File | | | | | Email on File | Email |
| 12214830 | Name on File | Address on File | | | | | Email on File | Email |
| 11720760 | Name on File | Address on File | | | | | Email on File | Email |
| 12223993 | Name on File | Address on File | | | | | Email on File | Email |
| 12223994 | Name on File | Address on File | | | | | Email on File | Email |
| 12233444 | Name on File | Address on File | | | | | Email on File | Email |
| 10283120 | Name on File | Address on File | | | | | Email on File | Email |
| 12045479 | Name on File | Address on File | | | | | Email on File | Email |
| 12223428 | Name on File | Address on File | | | | | Email on File | Email |
| 12223429 | Name on File | Address on File | | | | | Email on File | Email |
| 12224892 | Name on File | Address on File | | | | | Email on File | Email |
| 12224893 | Name on File | Address on File | | | | | Email on File | Email |
| 12219602 | Name on File | Address on File | | | | | | First class mail |
| 11621625 | Name on File | Address on File | | | | | Email on File | Email |
| 12215651 | Name on File | Address on File | | | | | Email on File | Email |
| 12215652 | Name on File | Address on File | | | | | Email on File | Email |
| 10588744 | Name on File | Address on File | | | | | Email on File | Email |
| 12098015 | Name on File | Address on File | | | | | Email on File | Email |
| 12236725 | Name on File | Address on File | | | | | Email on File | Email |
| 12236726 | Name on File | Address on File | | | | | Email on File | Email |
| 12215805 | Name on File | Address on File | | | | | Email on File | Email |
| 12234083 | Name on File | Address on File | | | | | Email on File | Email |
| 12234084 | Name on File | Address on File | | | | | Email on File | Email |
| 12234639 | Name on File | Address on File | | | | | Email on File | Email |
| 12234640 | Name on File | Address on File | | | | | Email on File | Email |
| 11560710 | Name on File | Address on File | | | | | Email on File | Email |
| 11637662 | Name on File | Address on File | | | | | Email on File | Email |
| 12235242 | Name on File | Address on File | | | | | Email on File | Email |
| 12235243 | Name on File | Address on File | | | | | Email on File | Email |
| 11807796 | Name on File | Address on File | | | | | Email on File | Email |
| 11998109 | Name on File | Address on File | | | | | Email on File | Email |
| 12209632 | Name on File | Address on File | | | | | Email on File | Email |
| 12236076 | Name on File | Address on File | | | | | Email on File | Email |
| 12236075 | Name on File | Address on File | | | | | Email on File | Email |
| 12220711 | Name on File | Address on File | | | | | Email on File | Email |
| 12220712 | Name on File | Address on File | | | | | Email on File | Email |
| 12220745 | Name on File | Address on File | | | | | Email on File | Email |
| 12220746 | Name on File | Address on File | | | | | Email on File | Email |
| 12225346 | Name on File | Address on File | | | | | Email on File | Email |
| 12225347 | Name on File | Address on File | | | | | Email on File | Email |
| 12228493 | Name on File | Address on File | | | | | Email on File | Email |
| 12228494 | Name on File | Address on File | | | | | Email on File | Email |
| 12228495 | Name on File | Address on File | | | | | Email on File | Email |
| 12225389 | Name on File | Address on File | | | | | Email on File | Email |
| 12225390 | Name on File | Address on File | | | | | Email on File | Email |
| 10280684 | Name on File | Address on File | | | | | Email on File | Email |
| 12236153 | Name on File | Address on File | | | | | Email on File | Email |
| 12236154 | Name on File | Address on File | | | | | Email on File | Email |
| 12224890 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B

Claimants Service List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 12224891 | Name on File | Address on File | | | | | Email on File | Email |
| 11570137 | Name on File | Address on File | | | | | Email on File | Email |
| 12234415 | Name on File | Address on File | | | | | Email on File | Email |
| 12234416 | Name on File | Address on File | | | | | Email on File | Email |
| 12224000 | Name on File | Address on File | | | | | Email on File | Email |
| 12224001 | Name on File | Address on File | | | | | Email on File | Email |
| 12216596 | Name on File | Address on File | | | | | Email on File | Email |
| 12216597 | Name on File | Address on File | | | | | Email on File | Email |
| 12236266 | Name on File | Address on File | | | | | Email on File | Email |
| 12236267 | Name on File | Address on File | | | | | Email on File | Email |
| 12129031 | Name on File | Address on File | | | | | Email on File | Email |
| 12106708 | Name on File | Address on File | | | | | Email on File | Email |
| 12229430 | Name on File | Address on File | | | | | Email on File | Email |
| 12229431 | Name on File | Address on File | | | | | Email on File | Email |
| 12162980 | Name on File | Address on File | | | | | Email on File | Email |
| 12223612 | Name on File | Address on File | | | | | Email on File | Email |
| 12223613 | Name on File | Address on File | | | | | Email on File | Email |
| 12223614 | Name on File | Address on File | | | | | Email on File | Email |
| 12228570 | Name on File | Address on File | | | | | Email on File | Email |
| 12228571 | Name on File | Address on File | | | | | Email on File | Email |
| 12210913 | Name on File | Address on File | | | | | Email on File | Email |
| 12221445 | Name on File | Address on File | | | | | Email on File | Email |
| 12232464 | Name on File | Address on File | | | | | Email on File | Email |
| 12237519 | Name on File | Address on File | | | | | Email on File | Email |
| 12225033 | Name on File | Address on File | | | | | Email on File | Email |
| 12225034 | Name on File | Address on File | | | | | Email on File | Email |
| 11811653 | Name on File | Address on File | | | | | Email on File | Email |
| 12223272 | Name on File | Address on File | | | | | Email on File | Email |
| 12223273 | Name on File | Address on File | | | | | Email on File | Email |
| 12184938 | Name on File | Address on File | | | | | Email on File | Email |
| 10587986 | Name on File | Address on File | | | | | Email on File | Email |
| 10544882 | Name on File | Address on File | | | | | Email on File | Email |
| 12236312 | Name on File | Address on File | | | | | Email on File | Email |
| 12236313 | Name on File | Address on File | | | | | Email on File | Email |
| 12169563 | Name on File | Address on File | | | | | Email on File | Email |
| 12197199 | Name on File | Address on File | | | | | Email on File | Email |
| 12226779 | Name on File | Address on File | | | | | Email on File | Email |
| 12226780 | Name on File | Address on File | | | | | Email on File | Email |
| 11545288 | Name on File | Address on File | | | | | Email on File | Email |
| 12156124 | Name on File | Address on File | | | | | Email on File | Email |
| 12207649 | Name on File | Address on File | | | | | Email on File | Email |
| 11592229 | Name on File | Address on File | | | | | Email on File | Email |
| 11617304 | Name on File | Address on File | | | | | Email on File | Email |
| 12232095 | Name on File | Address on File | | | | | | First class mail |
| 11811353 | Name on File | Address on File | | | | | Email on File | Email |
| 11779107 | Name on File | Address on File | | | | | Email on File | Email |
| 11637192 | Name on File | Address on File | | | | | Email on File | Email |
| 12216305 | Name on File | Address on File | | | | | Email on File | Email |
| 12216306 | Name on File | Address on File | | | | | Email on File | Email |
| 12216307 | Name on File | Address on File | | | | | Email on File | Email |
| 12184454 | Name on File | Address on File | | | | | Email on File | Email |
| 12228897 | Name on File | Address on File | | | | | Email on File | Email |
| 12049573 | Name on File | Address on File | | | | | Email on File | Email |
| 12234808 | Name on File | Address on File | | | | | Email on File | Email |
| 12234809 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B
Claimants Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 12218077 | Name on File | Address on File | | | | | Email on File | Email |
| 12218078 | Name on File | Address on File | | | | | Email on File | Email |
| 11445677 | Name on File | Address on File | | | | | Email on File | Email |
| 12045016 | Name on File | Address on File | | | | | Email on File | Email |
| 12170012 | Name on File | Address on File | | | | | Email on File | Email |
| 12236189 | Name on File | Address on File | | | | | Email on File | Email |
| 12236190 | Name on File | Address on File | | | | | Email on File | Email |
| 12108223 | Name on File | Address on File | | | | | Email on File | Email |
| 11870485 | Name on File | Address on File | | | | | Email on File | Email |
| 11570774 | Name on File | Address on File | | | | | Email on File | Email |
| 12225266 | Name on File | Address on File | | | | | Email on File | Email |
| 12225267 | Name on File | Address on File | | | | | Email on File | Email |
| 12236584 | Name on File | Address on File | | | | | Email on File | Email |
| 12236585 | Name on File | Address on File | | | | | Email on File | Email |
| 12128869 | Name on File | Address on File | | | | | Email on File | Email |
| 12128899 | Name on File | Address on File | | | | | Email on File | Email |
| 11448690 | Name on File | Address on File | | | | | Email on File | Email |
| 12218289 | Name on File | Address on File | | | | | Email on File | Email |
| 12218290 | Name on File | Address on File | | | | | Email on File | Email |
| 11734680 | Name on File | Address on File | | | | | Email on File | Email |
| 10288705 | Name on File | Address on File | | | | | Email on File | Email |
| 10288668 | Name on File | Address on File | | | | | Email on File | Email |
| 11775486 | Name on File | Address on File | | | | | Email on File | Email |
| 10283827 | Name on File | Address on File | | | | | Email on File | Email |
| 12220918 | Name on File | Address on File | | | | | Email on File | Email |
| 12220919 | Name on File | Address on File | | | | | Email on File | Email |
| 12224346 | Name on File | Address on File | | | | | Email on File | Email |
| 12224347 | Name on File | Address on File | | | | | Email on File | Email |
| 12214268 | Name on File | Address on File | | | | | Email on File | Email |
| 12214269 | Name on File | Address on File | | | | | Email on File | Email |
| 11573122 | Name on File | Address on File | | | | | Email on File | Email |
| 11637281 | Name on File | Address on File | | | | | Email on File | Email |
| 12230904 | Name on File | Address on File | | | | | Email on File | Email |
| 12230905 | Name on File | Address on File | | | | | Email on File | Email |
| 11839887 | Name on File | Address on File | | | | | Email on File | Email |
| 11445666 | Name on File | Address on File | | | | | Email on File | Email |
| 12205552 | Name on File | Address on File | | | | | Email on File | Email |
| 12217802 | Name on File | Address on File | | | | | Email on File | Email |
| 12217803 | Name on File | Address on File | | | | | Email on File | Email |
| 12223039 | Name on File | Address on File | | | | | Email on File | Email |
| 12223040 | Name on File | Address on File | | | | | Email on File | Email |
| 12230601 | Name on File | Address on File | | | | | Email on File | Email |
| 12230602 | Name on File | Address on File | | | | | Email on File | Email |
| 10283706 | Name on File | Address on File | | | | | Email on File | Email |
| 10287519 | Name on File | Address on File | | | | | Email on File | Email |
| 12164855 | Name on File | Address on File | | | | | Email on File | Email |
| 12223475 | Name on File | Address on File | | | | | Email on File | Email |
| 12223476 | Name on File | Address on File | | | | | Email on File | Email |
| 12179265 | Name on File | Address on File | | | | | Email on File | Email |
| 10289922 | Name on File | Address on File | | | | | Email on File | Email |
| 12231984 | Name on File | Address on File | | | | | Email on File | Email |
| 10547240 | Name on File | Address on File | | | | | Email on File | Email |
| 12165575 | Name on File | Address on File | | | | | Email on File | Email |
| 12180189 | Name on File | Address on File | | | | | Email on File | Email |
| 12216671 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B

Claimants Service List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 12216672 | Name on File | Address on File | | | | | Email on File | Email |
| 12216432 | Name on File | Address on File | | | | | Email on File | Email |
| 12216433 | Name on File | Address on File | | | | | Email on File | Email |
| 12233925 | Name on File | Address on File | | | | | Email on File | Email |
| 12233926 | Name on File | Address on File | | | | | Email on File | Email |
| 12233927 | Name on File | Address on File | | | | | Email on File | Email |
| 11606657 | Name on File | Address on File | | | | | Email on File | Email |
| 12225622 | Name on File | Address on File | | | | | Email on File | Email |
| 12225623 | Name on File | Address on File | | | | | Email on File | Email |
| 11678753 | Name on File | Address on File | | | | | Email on File | Email |
| 12227917 | Name on File | Address on File | | | | | Email on File | Email |
| 12227918 | Name on File | Address on File | | | | | Email on File | Email |
| 12133788 | Name on File | Address on File | | | | | Email on File | Email |
| 11584924 | Name on File | Address on File | | | | | Email on File | Email |
| 12212097 | Name on File | Address on File | | | | | Email on File | Email |
| 12106712 | Name on File | Address on File | | | | | Email on File | Email |
| 10588446 | Name on File | Address on File | | | | | Email on File | Email |
| 12220593 | Name on File | Address on File | | | | | Email on File | Email |
| 12220595 | Name on File | Address on File | | | | | Email on File | Email |
| 12218323 | Name on File | Address on File | | | | | Email on File | Email |
| 12218324 | Name on File | Address on File | | | | | Email on File | Email |
| 12214831 | Name on File | Address on File | | | | | Email on File | Email |
| 12214832 | Name on File | Address on File | | | | | Email on File | Email |
| 11675833 | Name on File | Address on File | | | | | Email on File | Email |
| 13054842 | NovaWulf Digital Master Fund, L.P. as Transferee of Name on File | c/o TAF Investments LLC, Attn: Michael Abbate, 185 Riverside Avenue | Riverside | CT | 06876 | | mike@novawulf.io; mike@theabbatefamily.com | Email |
| 12966160 | Name on File | Address on File | | | | | Email on File | Email |
| 12177856 | Name on File | Address on File | | | | | Email on File | Email |
| 11628106 | Name on File | Address on File | | | | | Email on File | Email |
| 12241000 | Name on File | Address on File | | | | | Email on File | Email |
| 12244034 | Name on File | Address on File | | | | | Email on File | Email |
| 12150307 | Name on File | Address on File | | | | | Email on File | Email |
| 12228652 | Name on File | Address on File | | | | | Email on File | Email |
| 12228653 | Name on File | Address on File | | | | | Email on File | Email |
| 12215437 | Name on File | Address on File | | | | | Email on File | Email |
| 12215438 | Name on File | Address on File | | | | | Email on File | Email |
| 12163924 | Name on File | Address on File | | | | | Email on File | Email |
| 11842590 | Name on File | Address on File | | | | | Email on File | Email |
| 12223548 | Name on File | Address on File | | | | | Email on File | Email |
| 12223549 | Name on File | Address on File | | | | | Email on File | Email |
| 12218063 | Name on File | Address on File | | | | | Email on File | Email |
| 12218064 | Name on File | Address on File | | | | | Email on File | Email |
| 12227438 | Name on File | Address on File | | | | | Email on File | Email |
| 12227438 | Name on File | Address on File | | | | | Email on File | Email |
| 12214127 | Name on File | Address on File | | | | | Email on File | Email |
| 12214128 | Name on File | Address on File | | | | | Email on File | Email |
| 12234499 | Name on File | Address on File | | | | | Email on File | Email |
| 12234500 | Name on File | Address on File | | | | | Email on File | Email |
| 12215703 | Name on File | Address on File | | | | | Email on File | Email |
| 12215704 | Name on File | Address on File | | | | | Email on File | Email |
| 12146167 | Name on File | Address on File | | | | | Email on File | Email |
| 12096258 | Name on File | Address on File | | | | | Email on File | Email |
| 12219482 | Name on File | Address on File | | | | | Email on File | Email |
| 12166050 | Name on File | Address on File | | | | | Email on File | Email |
| 11445052 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B
Claimants Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 12228093 | Name on File | Address on File | | | | | Email on File | Email |
| 12228094 | Name on File | Address on File | | | | | Email on File | Email |
| 11657103 | Name on File | Address on File | | | | | Email on File | Email |
| 12229001 | Name on File | Address on File | | | | | Email on File | Email |
| 20804311 | Name on File | Address on File | | | | | Email on File | Email |
| 12161024 | Name on File | Address on File | | | | | Email on File | Email |
| 12218193 | Name on File | Address on File | | | | | Email on File | Email |
| 12218194 | Name on File | Address on File | | | | | Email on File | Email |
| 12145170 | Name on File | Address on File | | | | | Email on File | Email |
| 12231785 | Name on File | Address on File | | | | | Email on File | Email |
| 12231786 | Name on File | Address on File | | | | | Email on File | Email |
| 10585826 | Name on File | Address on File | | | | | Email on File | Email |
| 12150999 | Name on File | Address on File | | | | | Email on File | Email |
| 12218651 | Name on File | Address on File | | | | | Email on File | Email |
| 12218652 | Name on File | Address on File | | | | | Email on File | Email |
| 10545993 | Name on File | Address on File | | | | | Email on File | Email |
| 11562898 | Name on File | Address on File | | | | | Email on File | Email |
| 12224129 | Name on File | Address on File | | | | | Email on File | Email |
| 12229891 | Name on File | Address on File | | | | | Email on File | Email |
| 12229892 | Name on File | Address on File | | | | | Email on File | Email |
| 12225163 | Name on File | Address on File | | | | | Email on File | Email |
| 12225164 | Name on File | Address on File | | | | | Email on File | Email |
| 11557852 | Name on File | Address on File | | | | | Email on File | Email |
| 12235874 | Name on File | Address on File | | | | | Email on File | Email |
| 12235875 | Name on File | Address on File | | | | | Email on File | Email |
| 10303613 | Name on File | Address on File | | | | | Email on File | Email |
| 12224379 | Name on File | Address on File | | | | | Email on File | Email |
| 12224380 | Name on File | Address on File | | | | | Email on File | Email |
| 12179014 | Name on File | Address on File | | | | | Email on File | Email |
| 12215354 | Name on File | Address on File | | | | | Email on File | Email |
| 12215355 | Name on File | Address on File | | | | | Email on File | Email |
| 11589630 | Name on File | Address on File | | | | | Email on File | Email |
| 10353307 | Name on File | Address on File | | | | | Email on File | Email |
| 12012118 | Name on File | Address on File | | | | | Email on File | Email |
| 12145956 | Name on File | Address on File | | | | | Email on File | Email |
| 12230775 | Name on File | Address on File | | | | | Email on File | Email |
| 12230776 | Name on File | Address on File | | | | | Email on File | Email |
| 12093913 | Name on File | Address on File | | | | | Email on File | Email |
| 12184040 | Name on File | Address on File | | | | | Email on File | Email |
| 12184046 | Name on File | Address on File | | | | | Email on File | Email |
| 12228755 | Name on File | Address on File | | | | | Email on File | Email |
| 12228756 | Name on File | Address on File | | | | | Email on File | Email |
| 11625133 | Name on File | Address on File | | | | | Email on File | Email |
| 12234000 | Name on File | Address on File | | | | | Email on File | Email |
| 12234001 | Name on File | Address on File | | | | | Email on File | Email |
| 12225801 | Name on File | Address on File | | | | | Email on File | Email |
| 12225802 | Name on File | Address on File | | | | | Email on File | Email |
| 12219620 | Name on File | Address on File | | | | | Email on File | Email |
| 12178237 | Name on File | Address on File | | | | | Email on File | Email |
| 12178238 | Name on File | Address on File | | | | | Email on File | Email |
| 11618484 | Name on File | Address on File | | | | | Email on File | Email |
| 11721132 | Name on File | Address on File | | | | | Email on File | Email |
| 12183245 | Name on File | Address on File | | | | | Email on File | Email |
| 12231660 | Name on File | Address on File | | | | | Email on File | Email |
| 12231661 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B

Claimants Service List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 12219042 | Name on File | Address on File | | | | | Email on File | Email |
| 12219043 | Name on File | Address on File | | | | | Email on File | Email |
| 12214643 | Name on File | Address on File | | | | | Email on File | Email |
| 12214644 | Name on File | Address on File | | | | | Email on File | Email |
| 12235182 | Name on File | Address on File | | | | | Email on File | Email |
| 12235183 | Name on File | Address on File | | | | | Email on File | Email |
| 12223792 | Name on File | Address on File | | | | | Email on File | Email |
| 12223793 | Name on File | Address on File | | | | | Email on File | Email |
| 12225032 | Name on File | Address on File | | | | | Email on File | Email |
| 12166992 | Name on File | Address on File | | | | | Email on File | Email |
| 12243022 | Name on File | Address on File | | | | | Email on File | Email |
| 12233128 | Name on File | Address on File | | | | | Email on File | Email |
| 11635024 | Name on File | Address on File | | | | | Email on File | Email |
| 11730224 | Name on File | Address on File | | | | | Email on File | Email |
| 11569692 | Name on File | Address on File | | | | | Email on File | Email |
| 12166935 | Name on File | Address on File | | | | | Email on File | Email |
| 12227435 | Name on File | Address on File | | | | | Email on File | Email |
| 12227436 | Name on File | Address on File | | | | | Email on File | Email |
| 12881158 | Name on File | Address on File | | | | | Email on File | Email |
| 12888842 | Name on File | Address on File | | | | | Email on File | Email |
| 12234599 | Name on File | Address on File | | | | | Email on File | Email |
| 12234600 | Name on File | Address on File | | | | | Email on File | Email |
| 11534740 | Name on File | Address on File | | | | | Email on File | Email |
| 12220777 | Name on File | Address on File | | | | | Email on File | Email |
| 12220778 | Name on File | Address on File | | | | | Email on File | Email |
| 12235946 | Name on File | Address on File | | | | | Email on File | Email |
| 12235947 | Name on File | Address on File | | | | | Email on File | Email |
| 12236560 | Name on File | Address on File | | | | | Email on File | Email |
| 12236561 | Name on File | Address on File | | | | | Email on File | Email |
| 12218591 | Name on File | Address on File | | | | | | First class mail |
| 12218592 | Name on File | Address on File | | | | | | First class mail |
| 12215428 | Name on File | Address on File | | | | | Email on File | Email |
| 12215429 | Name on File | Address on File | | | | | Email on File | Email |
| 10586022 | Name on File | Address on File | | | | | Email on File | Email |
| 12179765 | Name on File | Address on File | | | | | Email on File | Email |
| 12045494 | Name on File | Address on File | | | | | Email on File | Email |
| 12238678 | Name on File | Address on File | | | | | Email on File | Email |
| 12154216 | Name on File | Address on File | | | | | Email on File | Email |
| 12226551 | Name on File | Address on File | | | | | Email on File | Email |
| 12226552 | Name on File | Address on File | | | | | Email on File | Email |
| 11588628 | Name on File | Address on File | | | | | Email on File | Email |
| 12170359 | Name on File | Address on File | | | | | Email on File | Email |
| 12224976 | Name on File | Address on File | | | | | Email on File | Email |
| 12224977 | Name on File | Address on File | | | | | Email on File | Email |
| 20650611 | Name on File | Address on File | | | | | Email on File | Email |
| 12223437 | Name on File | Address on File | | | | | Email on File | Email |
| 12223438 | Name on File | Address on File | | | | | Email on File | Email |
| 11828307 | Name on File | Address on File | | | | | Email on File | Email |
| 12220637 | Name on File | Address on File | | | | | Email on File | Email |
| 12220638 | Name on File | Address on File | | | | | Email on File | Email |
| 12227719 | Name on File | Address on File | | | | | Email on File | Email |
| 12227720 | Name on File | Address on File | | | | | Email on File | Email |
| 11778798 | Name on File | Address on File | | | | | Email on File | Email |
| 11599177 | Name on File | Address on File | | | | | Email on File | Email |
| 12154718 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B
Claimants Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 12144287 | Name on File | Address on File | | | | | Email on File | Email |
| 11584567 | Name on File | Address on File | | | | | Email on File | Email |
| 12196066 | Name on File | Address on File | | | | | Email on File | Email |
| 12235730 | Name on File | Address on File | | | | | Email on File | Email |
| 12235731 | Name on File | Address on File | | | | | Email on File | Email |
| 11574626 | Name on File | Address on File | | | | | Email on File | Email |
| 11586337 | Name on File | Address on File | | | | | Email on File | Email |
| 12235274 | Name on File | Address on File | | | | | Email on File | Email |
| 12235275 | Name on File | Address on File | | | | | Email on File | Email |
| 12233150 | Name on File | Address on File | | | | | Email on File | Email |
| 12233151 | Name on File | Address on File | | | | | Email on File | Email |
| 11994514 | Name on File | Address on File | | | | | Email on File | Email |
| 20795295 | Name on File | Address on File | | | | | Email on File | Email |
| 10548498 | Name on File | Address on File | | | | | Email on File | Email |
| 12228851 | Name on File | Address on File | | | | | Email on File | Email |
| 12228850 | Name on File | Address on File | | | | | Email on File | Email |
| 12228077 | Name on File | Address on File | | | | | Email on File | Email |
| 12228078 | Name on File | Address on File | | | | | Email on File | Email |
| 12219027 | Name on File | Address on File | | | | | Email on File | Email |
| 12219028 | Name on File | Address on File | | | | | Email on File | Email |
| 12180556 | Name on File | Address on File | | | | | Email on File | Email |
| 11617747 | Name on File | Address on File | | | | | Email on File | Email |
| 11652885 | Name on File | Address on File | | | | | Email on File | Email |
| 12231982 | Name on File | Address on File | | | | | Email on File | Email |
| 12231983 | Name on File | Address on File | | | | | Email on File | Email |
| 12236209 | Name on File | Address on File | | | | | Email on File | Email |
| 12236210 | Name on File | Address on File | | | | | Email on File | Email |
| 12127894 | Name on File | Address on File | | | | | Email on File | Email |
| 12214558 | Name on File | Address on File | | | | | Email on File | Email |
| 12214559 | Name on File | Address on File | | | | | Email on File | Email |
| 12166883 | Name on File | Address on File | | | | | Email on File | Email |
| 12215896 | Name on File | Address on File | | | | | Email on File | Email |
| 12215897 | Name on File | Address on File | | | | | Email on File | Email |
| 11645944 | Name on File | Address on File | | | | | Email on File | Email |
| 12231367 | Name on File | Address on File | | | | | Email on File | Email |
| 12231368 | Name on File | Address on File | | | | | Email on File | Email |
| 12230321 | Name on File | Address on File | | | | | Email on File | Email |
| 12230322 | Name on File | Address on File | | | | | Email on File | Email |
| 12231078 | Name on File | Address on File | | | | | Email on File | Email |
| 12231079 | Name on File | Address on File | | | | | Email on File | Email |
| 12233075 | Name on File | Address on File | | | | | Email on File | Email |
| 12109080 | Name on File | Address on File | | | | | Email on File | Email |
| 11625247 | Name on File | Address on File | | | | | Email on File | Email |
| 12219812 | Name on File | Address on File | | | | | Email on File | Email |
| 12219813 | Name on File | Address on File | | | | | Email on File | Email |
| 12103424 | Name on File | Address on File | | | | | Email on File | Email |
| 12167951 | Name on File | Address on File | | | | | Email on File | Email |
| 12129881 | Name on File | Address on File | | | | | Email on File | Email |
| 12134283 | Name on File | Address on File | | | | | Email on File | Email |
| 11628642 | Name on File | Address on File | | | | | Email on File | Email |
| 12146237 | Name on File | Address on File | | | | | Email on File | Email |
| 12179871 | Name on File | Address on File | | | | | Email on File | Email |
| 12230894 | Name on File | Address on File | | | | | Email on File | Email |
| 12234437 | Name on File | Address on File | | | | | Email on File | Email |
| 12234438 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B

Claimants Service List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 10591327 | Name on File | Address on File | | | | | Email on File | Email |
| 10591686 | Name on File | Address on File | | | | | Email on File | Email |
| 12223580 | Name on File | Address on File | | | | | Email on File | Email |
| 12223581 | Name on File | Address on File | | | | | Email on File | Email |
| 10286815 | Name on File | Address on File | | | | | Email on File | Email |
| 10285615 | Name on File | Address on File | | | | | Email on File | Email |
| 12239479 | Name on File | Address on File | | | | | Email on File | Email |
| 12232056 | Name on File | Address on File | | | | | Email on File | Email |
| 12232057 | Name on File | Address on File | | | | | Email on File | Email |
| 12235890 | Name on File | Address on File | | | | | Email on File | Email |
| 12235891 | Name on File | Address on File | | | | | Email on File | Email |
| 12235892 | Name on File | Address on File | | | | | Email on File | Email |
| 12236891 | Name on File | Address on File | | | | | | First class mail |
| 11812198 | Name on File | Address on File | | | | | Email on File | Email |
| 12106457 | Name on File | Address on File | | | | | Email on File | Email |
| 12229117 | Name on File | Address on File | | | | | Email on File | Email |
| 12229118 | Name on File | Address on File | | | | | Email on File | Email |
| 12223688 | Name on File | Address on File | | | | | Email on File | Email |
| 12230636 | Name on File | Address on File | | | | | Email on File | Email |
| 12230637 | Name on File | Address on File | | | | | Email on File | Email |
| 11542898 | Name on File | Address on File | | | | | Email on File | Email |
| 12230847 | Name on File | Address on File | | | | | Email on File | Email |
| 12230848 | Name on File | Address on File | | | | | Email on File | Email |
| 10280698 | Name on File | Address on File | | | | | Email on File | Email |
| 12232501 | Name on File | Address on File | | | | | Email on File | Email |
| 12232502 | Name on File | Address on File | | | | | Email on File | Email |
| 11832178 | Name on File | Address on File | | | | | Email on File | Email |
| 12233341 | Name on File | Address on File | | | | | Email on File | Email |
| 12233342 | Name on File | Address on File | | | | | Email on File | Email |
| 12235184 | Name on File | Address on File | | | | | Email on File | Email |
| 12235185 | Name on File | Address on File | | | | | Email on File | Email |
| 10547715 | Name on File | Address on File | | | | | Email on File | Email |
| 12245509 | Name on File | Address on File | | | | | Email on File | Email |
| 12245510 | Name on File | Address on File | | | | | Email on File | Email |
| 12194488 | Name on File | Address on File | | | | | Email on File | Email |
| 12231114 | Name on File | Address on File | | | | | Email on File | Email |
| 12231115 | Name on File | Address on File | | | | | Email on File | Email |
| 11573469 | Name on File | Address on File | | | | | Email on File | Email |
| 12225648 | Name on File | Address on File | | | | | Email on File | Email |
| 12225649 | Name on File | Address on File | | | | | Email on File | Email |
| 11568099 | Name on File | Address on File | | | | | Email on File | Email |
| 12218528 | Name on File | Address on File | | | | | Email on File | Email |
| 12218529 | Name on File | Address on File | | | | | Email on File | Email |
| 12196893 | Name on File | Address on File | | | | | Email on File | Email |
| 12220099 | Name on File | Address on File | | | | | Email on File | Email |
| 12220100 | Name on File | Address on File | | | | | Email on File | Email |
| 12225743 | Name on File | Address on File | | | | | Email on File | Email |
| 12225744 | Name on File | Address on File | | | | | Email on File | Email |
| 12236490 | Name on File | Address on File | | | | | Email on File | Email |
| 12236491 | Name on File | Address on File | | | | | Email on File | Email |
| 11606536 | Name on File | Address on File | | | | | Email on File | Email |
| 12217972 | Name on File | Address on File | | | | | Email on File | Email |
| 12217973 | Name on File | Address on File | | | | | Email on File | Email |
| 12219704 | Name on File | Address on File | | | | | Email on File | Email |
| 12219706 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B
Claimants Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 10289732 | Name on File | Address on File | | | | | Email on File | Email |
| 11742931 | Name on File | Address on File | | | | | Email on File | Email |
| 12234533 | Name on File | Address on File | | | | | Email on File | Email |
| 12234534 | Name on File | Address on File | | | | | Email on File | Email |
| 10290071 | Name on File | Address on File | | | | | Email on File | Email |
| 12223393 | Name on File | Address on File | | | | | Email on File | Email |
| 12223394 | Name on File | Address on File | | | | | Email on File | Email |
| 12224714 | Name on File | Address on File | | | | | Email on File | Email |
| 12224715 | Name on File | Address on File | | | | | Email on File | Email |
| 12227781 | Name on File | Address on File | | | | | Email on File | Email |
| 12227782 | Name on File | Address on File | | | | | Email on File | Email |
| 11645064 | Name on File | Address on File | | | | | Email on File | Email |
| 11822134 | Name on File | Address on File | | | | | Email on File | Email |
| 12244387 | Name on File | Address on File | | | | | Email on File | Email |
| 12225909 | Name on File | Address on File | | | | | Email on File | Email |
| 12225910 | Name on File | Address on File | | | | | Email on File | Email |
| 12228122 | Name on File | Address on File | | | | | Email on File | Email |
| 12228123 | Name on File | Address on File | | | | | Email on File | Email |
| 11841374 | Name on File | Address on File | | | | | Email on File | Email |
| 12235956 | Name on File | Address on File | | | | | Email on File | Email |
| 12235957 | Name on File | Address on File | | | | | Email on File | Email |
| 12230259 | Name on File | Address on File | | | | | Email on File | Email |
| 12230260 | Name on File | Address on File | | | | | Email on File | Email |
| 10548121 | Name on File | Address on File | | | | | Email on File | Email |
| 10593595 | Name on File | Address on File | | | | | Email on File | Email |
| 10280108 | Name on File | Address on File | | | | | Email on File | Email |
| 12049643 | Name on File | Address on File | | | | | Email on File | Email |
| 12230789 | Name on File | Address on File | | | | | Email on File | Email |
| 12230790 | Name on File | Address on File | | | | | Email on File | Email |
| 12229250 | Name on File | Address on File | | | | | Email on File | Email |
| 12229251 | Name on File | Address on File | | | | | Email on File | Email |
| 12133239 | Name on File | Address on File | | | | | Email on File | Email |
| 12230763 | Name on File | Address on File | | | | | Email on File | Email |
| 12230764 | Name on File | Address on File | | | | | Email on File | Email |
| 12227550 | Name on File | Address on File | | | | | Email on File | Email |
| 12227551 | Name on File | Address on File | | | | | Email on File | Email |
| 12045701 | Name on File | Address on File | | | | | Email on File | Email |
| 12117323 | Name on File | Address on File | | | | | Email on File | Email |
| 11580728 | Name on File | Address on File | | | | | Email on File | Email |
| 12229544 | Name on File | Address on File | | | | | Email on File | Email |
| 10545457 | Name on File | Address on File | | | | | Email on File | Email |
| 11764311 | Name on File | Address on File | | | | | Email on File | Email |
| 12215631 | Name on File | Address on File | | | | | Email on File | Email |
| 12215632 | Name on File | Address on File | | | | | Email on File | Email |
| 12214275 | Name on File | Address on File | | | | | Email on File | Email |
| 12157544 | Name on File | Address on File | | | | | Email on File | Email |
| 12217392 | Name on File | Address on File | | | | | Email on File | Email |
| 12217393 | Name on File | Address on File | | | | | Email on File | Email |
| 12144297 | Name on File | Address on File | | | | | Email on File | Email |
| 12046089 | Name on File | Address on File | | | | | Email on File | Email |
| 12234907 | Name on File | Address on File | | | | | Email on File | Email |
| 12234908 | Name on File | Address on File | | | | | Email on File | Email |
| 10588415 | Name on File | Address on File | | | | | Email on File | Email |
| 12140001 | Name on File | Address on File | | | | | Email on File | Email |
| 12225911 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B

Claimants Service List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 12225912 | Name on File | Address on File | | | | | Email on File | Email |
| 12225913 | Name on File | Address on File | | | | | Email on File | Email |
| 20803946 | Name on File | Address on File | | | | | Email on File | Email |
| 12215689 | Name on File | Address on File | | | | | Email on File | Email |
| 12215690 | Name on File | Address on File | | | | | Email on File | Email |
| 12223103 | Name on File | Address on File | | | | | Email on File | Email |
| 12223104 | Name on File | Address on File | | | | | Email on File | Email |
| 12225993 | Name on File | Address on File | | | | | Email on File | Email |
| 12225994 | Name on File | Address on File | | | | | Email on File | Email |
| 12231500 | Name on File | Address on File | | | | | Email on File | Email |
| 12231499 | Name on File | Address on File | | | | | Email on File | Email |
| 12223553 | Name on File | Address on File | | | | | Email on File | Email |
| 12223554 | Name on File | Address on File | | | | | Email on File | Email |
| 12126476 | Name on File | Address on File | | | | | Email on File | Email |
| 12172418 | Name on File | Address on File | | | | | Email on File | Email |
| 12181418 | Name on File | Address on File | | | | | Email on File | Email |
| 12229942 | Name on File | Address on File | | | | | Email on File | Email |
| 12131477 | Name on File | Address on File | | | | | Email on File | Email |
| 11733069 | Name on File | Address on File | | | | | Email on File | Email |
| 12219722 | Name on File | Address on File | | | | | Email on File | Email |
| 12219723 | Name on File | Address on File | | | | | Email on File | Email |
| 11598817 | Name on File | Address on File | | | | | Email on File | Email |
| 12227452 | Name on File | Address on File | | | | | Email on File | Email |
| 12227453 | Name on File | Address on File | | | | | Email on File | Email |
| 11591546 | Name on File | Address on File | | | | | Email on File | Email |
| 12118007 | Name on File | Address on File | | | | | Email on File | Email |
| 12232884 | Name on File | Address on File | | | | | Email on File | Email |
| 12232885 | Name on File | Address on File | | | | | Email on File | Email |
| 12113927 | Name on File | Address on File | | | | | Email on File | Email |
| 12218435 | PACIFIC OBSIDIAN INVESTMENTS LLC | Attn: Jun Lavitoria, 2490 19th Avenue | San Francisco | CA | 94116 | | marianolavitoria@gmail.com | Email |
| 12218436 | PACIFIC OBSIDIAN INVESTMENTS LLC | 2490 19th Avenue | San Francisco | CA | 94116 | | marianolavitoria@gmail.com | Email |
| 12200360 | Name on File | Address on File | | | | | Email on File | Email |
| 12245435 | Name on File | Address on File | | | | | Email on File | Email |
| 12218122 | Name on File | Address on File | | | | | Email on File | Email |
| 12218123 | Name on File | Address on File | | | | | Email on File | Email |
| 12222912 | Name on File | Address on File | | | | | Email on File | Email |
| 12222913 | Name on File | Address on File | | | | | Email on File | Email |
| 12163332 | Name on File | Address on File | | | | | Email on File | Email |
| 12217933 | Name on File | Address on File | | | | | Email on File | Email |
| 11658085 | Name on File | Address on File | | | | | Email on File | Email |
| 20648669 | Name on File | Address on File | | | | | Email on File | Email |
| 20648775 | Name on File | Address on File | | | | | Email on File | Email |
| 12234753 | Name on File | Address on File | | | | | Email on File | Email |
| 12234754 | Name on File | Address on File | | | | | Email on File | Email |
| 12225829 | Name on File | Address on File | | | | | Email on File | Email |
| 12225830 | Name on File | Address on File | | | | | Email on File | Email |
| 12186914 | Name on File | Address on File | | | | | Email on File | Email |
| 12157558 | Name on File | Address on File | | | | | Email on File | Email |
| 12234950 | Name on File | Address on File | | | | | Email on File | Email |
| 12234951 | Name on File | Address on File | | | | | Email on File | Email |
| 12226220 | Name on File | Address on File | | | | | Email on File | Email |
| 12226221 | Name on File | Address on File | | | | | Email on File | Email |
| 12230539 | Name on File | Address on File | | | | | Email on File | Email |
| 12230540 | Name on File | Address on File | | | | | Email on File | Email |
| 12116321 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B
Claimants Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 10585084 | Name on File | Address on File | | | | | Email on File | Email |
| 12049615 | Name on File | Address on File | | | | | Email on File | Email |
| 12230739 | Name on File | Address on File | | | | | Email on File | Email |
| 12230740 | Name on File | Address on File | | | | | Email on File | Email |
| 12215414 | Name on File | Address on File | | | | | Email on File | Email |
| 12174976 | Name on File | Address on File | | | | | Email on File | Email |
| 12230914 | Name on File | Address on File | | | | | Email on File | Email |
| 12230915 | Name on File | Address on File | | | | | Email on File | Email |
| 12220034 | Name on File | Address on File | | | | | Email on File | Email |
| 12220035 | Name on File | Address on File | | | | | Email on File | Email |
| 12230388 | Name on File | Address on File | | | | | Email on File | Email |
| 12230389 | Name on File | Address on File | | | | | Email on File | Email |
| 12221077 | Name on File | Address on File | | | | | Email on File | Email |
| 12221078 | Name on File | Address on File | | | | | Email on File | Email |
| 12229719 | Name on File | Address on File | | | | | Email on File | Email |
| 12229720 | Name on File | Address on File | | | | | Email on File | Email |
| 12236421 | Name on File | Address on File | | | | | Email on File | Email |
| 12236422 | Name on File | Address on File | | | | | Email on File | Email |
| 12219379 | Name on File | Address on File | | | | | Email on File | Email |
| 12219380 | Name on File | Address on File | | | | | Email on File | Email |
| 20654659 | Name on File | Address on File | | | | | Email on File | Email |
| 11524711 | Name on File | Address on File | | | | | Email on File | Email |
| 10548774 | Name on File | Address on File | | | | | Email on File | Email |
| 12235868 | Name on File | Address on File | | | | | Email on File | Email |
| 12235869 | Name on File | Address on File | | | | | Email on File | Email |
| 12235720 | Name on File | Address on File | | | | | Email on File | Email |
| 12235721 | Name on File | Address on File | | | | | Email on File | Email |
| 10720761 | Name on File | Address on File | | | | | Email on File | Email |
| 11582645 | Name on File | Address on File | | | | | Email on File | Email |
| 12218204 | Name on File | Address on File | | | | | | First class mail |
| 12231881 | Name on File | Address on File | | | | | Email on File | Email |
| 12231882 | Name on File | Address on File | | | | | Email on File | Email |
| 12231883 | Name on File | Address on File | | | | | Email on File | Email |
| 12233531 | Name on File | Address on File | | | | | Email on File | Email |
| 12233532 | Name on File | Address on File | | | | | Email on File | Email |
| 12175318 | Name on File | Address on File | | | | | Email on File | Email |
| 12044646 | Name on File | Address on File | | | | | Email on File | Email |
| 12214666 | Name on File | Address on File | | | | | Email on File | Email |
| 12214667 | Name on File | Address on File | | | | | Email on File | Email |
| 12232842 | Name on File | Address on File | | | | | Email on File | Email |
| 12233124 | Name on File | Address on File | | | | | Email on File | Email |
| 12233125 | Name on File | Address on File | | | | | Email on File | Email |
| 12229883 | Name on File | Address on File | | | | | Email on File | Email |
| 12229884 | Name on File | Address on File | | | | | Email on File | Email |
| 12142259 | Name on File | Address on File | | | | | Email on File | Email |
| 12167400 | Name on File | Address on File | | | | | Email on File | Email |
| 12234234 | Name on File | Address on File | | | | | Email on File | Email |
| 12234235 | Name on File | Address on File | | | | | Email on File | Email |
| 12225069 | Name on File | Address on File | | | | | Email on File | Email |
| 12225070 | Name on File | Address on File | | | | | Email on File | Email |
| 12225187 | Name on File | Address on File | | | | | Email on File | Email |
| 12225188 | Name on File | Address on File | | | | | Email on File | Email |
| 12223152 | Name on File | Address on File | | | | | Email on File | Email |
| 12223153 | Name on File | Address on File | | | | | Email on File | Email |
| 11554973 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B
Claimants Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 12040533 | Name on File | Address on File | | | | | Email on File | Email |
| 12118508 | Name on File | Address on File | | | | | Email on File | Email |
| 12219901 | Name on File | Address on File | | | | | Email on File | Email |
| 12219902 | Name on File | Address on File | | | | | Email on File | Email |
| 12224155 | Name on File | Address on File | | | | | Email on File | Email |
| 12224156 | Name on File | Address on File | | | | | Email on File | Email |
| 10280881 | Name on File | Address on File | | | | | Email on File | Email |
| 12179094 | Name on File | Address on File | | | | | Email on File | Email |
| 10285157 | Name on File | Address on File | | | | | Email on File | Email |
| 11445798 | Name on File | Address on File | | | | | Email on File | Email |
| 12228226 | Name on File | Address on File | | | | | Email on File | Email |
| 12228227 | Name on File | Address on File | | | | | Email on File | Email |
| 10588380 | Name on File | Address on File | | | | | Email on File | Email |
| 12198720 | Name on File | Address on File | | | | | Email on File | Email |
| 12244044 | Name on File | Address on File | | | | | Email on File | Email |
| 12218245 | Name on File | Address on File | | | | | Email on File | Email |
| 12218246 | Name on File | Address on File | | | | | Email on File | Email |
| 12218279 | Name on File | Address on File | | | | | Email on File | Email |
| 12218280 | Name on File | Address on File | | | | | Email on File | Email |
| 12120104 | Paola Cano Corp | 759 Silversmith St | London | ON | N6H 5R7 | Canada | paocano@live.ca | Email |
| 12120111 | Paola Cano Corp | 54 Fawn Court | London | | | Canada | paocano@live.ca | Email |
| 20767300 | Name on File | Address on File | | | | | Email on File | Email |
| 12198107 | Name on File | Address on File | | | | | Email on File | Email |
| 12228960 | Name on File | Address on File | | | | | Email on File | Email |
| 12228961 | Name on File | Address on File | | | | | Email on File | Email |
| 12139301 | Name on File | Address on File | | | | | Email on File | Email |
| 12172181 | Name on File | Address on File | | | | | Email on File | Email |
| 12243815 | Name on File | Address on File | | | | | Email on File | Email |
| 11594796 | Name on File | Address on File | | | | | Email on File | Email |
| 12229479 | Name on File | Address on File | | | | | Email on File | Email |
| 12229480 | Name on File | Address on File | | | | | Email on File | Email |
| 12216738 | Name on File | Address on File | | | | | Email on File | Email |
| 12216739 | Name on File | Address on File | | | | | Email on File | Email |
| 12229158 | Name on File | Address on File | | | | | Email on File | Email |
| 12229159 | Name on File | Address on File | | | | | Email on File | Email |
| 12213306 | Name on File | Address on File | | | | | Email on File | Email |
| 12223461 | Name on File | Address on File | | | | | Email on File | Email |
| 12219952 | Name on File | Address on File | | | | | Email on File | Email |
| 12219954 | Name on File | Address on File | | | | | Email on File | Email |
| 12232144 | Name on File | Address on File | | | | | Email on File | Email |
| 12214386 | Name on File | Address on File | | | | | Email on File | Email |
| 12214387 | Name on File | Address on File | | | | | Email on File | Email |
| 12225907 | Name on File | Address on File | | | | | Email on File | Email |
| 12225908 | Name on File | Address on File | | | | | Email on File | Email |
| 12232911 | Name on File | Address on File | | | | | Email on File | Email |
| 12232912 | Name on File | Address on File | | | | | Email on File | Email |
| 12230091 | Name on File | Address on File | | | | | Email on File | Email |
| 12230092 | Name on File | Address on File | | | | | Email on File | Email |
| 10593592 | Name on File | Address on File | | | | | Email on File | Email |
| 12223293 | Name on File | Address on File | | | | | Email on File | Email |
| 12223294 | Name on File | Address on File | | | | | Email on File | Email |
| 12215876 | Name on File | Address on File | | | | | Email on File | Email |
| 12215877 | Name on File | Address on File | | | | | Email on File | Email |
| 12215608 | Name on File | Address on File | | | | | Email on File | Email |
| 12170938 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B
Claimants Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 11578559 | Name on File | Address on File | | | | | Email on File | Email |
| 12228148 | Name on File | Address on File | | | | | Email on File | Email |
| 12228149 | Name on File | Address on File | | | | | Email on File | Email |
| 12230203 | Name on File | Address on File | | | | | Email on File | Email |
| 12230204 | Name on File | Address on File | | | | | Email on File | Email |
| 11628282 | Name on File | Address on File | | | | | Email on File | Email |
| 12214204 | Name on File | Address on File | | | | | Email on File | Email |
| 12233192 | Name on File | Address on File | | | | | Email on File | Email |
| 12233193 | Name on File | Address on File | | | | | Email on File | Email |
| 12199874 | Name on File | Address on File | | | | | Email on File | Email |
| 12228679 | Name on File | Address on File | | | | | Email on File | Email |
| 12228680 | Name on File | Address on File | | | | | Email on File | Email |
| 12216692 | Name on File | Address on File | | | | | Email on File | Email |
| 12216693 | Name on File | Address on File | | | | | Email on File | Email |
| 12241411 | Name on File | Address on File | | | | | Email on File | Email |
| 12199934 | Name on File | Address on File | | | | | Email on File | Email |
| 12223308 | Name on File | Address on File | | | | | Email on File | Email |
| 12223309 | Name on File | Address on File | | | | | Email on File | Email |
| 12119681 | Name on File | Address on File | | | | | Email on File | Email |
| 10546688 | Name on File | Address on File | | | | | Email on File | Email |
| 12216757 | Name on File | Address on File | | | | | Email on File | Email |
| 12216758 | Name on File | Address on File | | | | | Email on File | Email |
| 12212895 | Name on File | Address on File | | | | | Email on File | Email |
| 12234348 | Name on File | Address on File | | | | | Email on File | Email |
| 12234349 | Name on File | Address on File | | | | | Email on File | Email |
| 12228677 | Name on File | Address on File | | | | | Email on File | Email |
| 12228678 | Name on File | Address on File | | | | | Email on File | Email |
| 12225141 | Name on File | Address on File | | | | | Email on File | Email |
| 12225142 | Name on File | Address on File | | | | | Email on File | Email |
| 12217179 | Name on File | Address on File | | | | | Email on File | Email |
| 12235169 | Name on File | Address on File | | | | | Email on File | Email |
| 12235170 | Name on File | Address on File | | | | | Email on File | Email |
| 12093188 | Name on File | Address on File | | | | | Email on File | Email |
| 11606326 | Name on File | Address on File | | | | | Email on File | Email |
| 10546707 | Name on File | Address on File | | | | | Email on File | Email |
| 12199190 | Name on File | Address on File | | | | | Email on File | Email |
| 12221842 | Name on File | Address on File | | | | | Email on File | Email |
| 12214083 | Name on File | Address on File | | | | | Email on File | Email |
| 12214084 | Name on File | Address on File | | | | | Email on File | Email |
| 11545308 | Name on File | Address on File | | | | | Email on File | Email |
| 12229258 | Name on File | Address on File | | | | | Email on File | Email |
| 12229259 | Name on File | Address on File | | | | | Email on File | Email |
| 11819959 | Name on File | Address on File | | | | | Email on File | Email |
| 12225783 | Name on File | Address on File | | | | | Email on File | Email |
| 12225784 | Name on File | Address on File | | | | | Email on File | Email |
| 12228345 | Name on File | Address on File | | | | | Email on File | Email |
| 12228346 | Name on File | Address on File | | | | | Email on File | Email |
| 10586348 | Name on File | Address on File | | | | | Email on File | Email |
| 12231709 | Name on File | Address on File | | | | | Email on File | Email |
| 12231710 | Name on File | Address on File | | | | | Email on File | Email |
| 12225618 | Name on File | Address on File | | | | | Email on File | Email |
| 12225619 | Name on File | Address on File | | | | | Email on File | Email |
| 12230163 | Name on File | Address on File | | | | | Email on File | Email |
| 12230164 | Name on File | Address on File | | | | | Email on File | Email |
| 11842457 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B

Claimants Service List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 12045139 | Name on File | Address on File | | | | | Email on File | Email |
| 12223179 | Name on File | Address on File | | | | | Email on File | Email |
| 12223180 | Name on File | Address on File | | | | | Email on File | Email |
| 12096131 | Name on File | Address on File | | | | | Email on File | Email |
| 12018942 | Name on File | Address on File | | | | | Email on File | Email |
| 12218387 | Name on File | Address on File | | | | | Email on File | Email |
| 12218388 | Name on File | Address on File | | | | | Email on File | Email |
| 12218389 | Name on File | Address on File | | | | | Email on File | Email |
| 11842284 | Name on File | Address on File | | | | | Email on File | Email |
| 11842904 | Name on File | Address on File | | | | | Email on File | Email |
| 12223337 | Name on File | Address on File | | | | | Email on File | Email |
| 12223338 | Name on File | Address on File | | | | | Email on File | Email |
| 12236168 | Name on File | Address on File | | | | | Email on File | Email |
| 12236167 | Name on File | Address on File | | | | | Email on File | Email |
| 11703074 | Name on File | Address on File | | | | | Email on File | Email |
| 12224730 | Name on File | Address on File | | | | | Email on File | Email |
| 12224731 | Name on File | Address on File | | | | | Email on File | Email |
| 10285290 | Name on File | Address on File | | | | | Email on File | Email |
| 12217292 | Name on File | Address on File | | | | | Email on File | Email |
| 12230381 | Name on File | Address on File | | | | | Email on File | Email |
| 12230382 | Name on File | Address on File | | | | | Email on File | Email |
| 12233509 | Name on File | Address on File | | | | | Email on File | Email |
| 12235506 | Name on File | Address on File | | | | | Email on File | Email |
| 12235507 | Name on File | Address on File | | | | | Email on File | Email |
| 12227400 | Name on File | Address on File | | | | | Email on File | Email |
| 12227401 | Name on File | Address on File | | | | | Email on File | Email |
| 12226214 | Name on File | Address on File | | | | | Email on File | Email |
| 12226215 | Name on File | Address on File | | | | | Email on File | Email |
| 10283276 | Pas Ira, LLC | Peter Schnepp, 1145 S. Fern Ct | Gilbert | AZ | 85296 | | pschnepp@gmail.com; pschnepp@gmail.com; peterschnepp@gmail.com | Email |
| 11602602 | Name on File | Address on File | | | | | Email on File | Email |
| 10586577 | Name on File | Address on File | | | | | Email on File | Email |
| 10548466 | Name on File | Address on File | | | | | Email on File | Email |
| 10285255 | Name on File | Address on File | | | | | Email on File | Email |
| 12215948 | Name on File | Address on File | | | | | Email on File | Email |
| 12215949 | Name on File | Address on File | | | | | Email on File | Email |
| 12010926 | Name on File | Address on File | | | | | Email on File | Email |
| 12125993 | Name on File | Address on File | | | | | Email on File | Email |
| 12233373 | Name on File | Address on File | | | | | Email on File | Email |
| 12233374 | Name on File | Address on File | | | | | Email on File | Email |
| 12045678 | Name on File | Address on File | | | | | Email on File | Email |
| 12139581 | Name on File | Address on File | | | | | Email on File | Email |
| 12225059 | Name on File | Address on File | | | | | Email on File | Email |
| 12225060 | Name on File | Address on File | | | | | Email on File | Email |
| 12225630 | Name on File | Address on File | | | | | Email on File | Email |
| 12225631 | Name on File | Address on File | | | | | Email on File | Email |
| 12216119 | Name on File | Address on File | | | | | Email on File | Email |
| 12216120 | Name on File | Address on File | | | | | Email on File | Email |
| 12216121 | Name on File | Address on File | | | | | Email on File | Email |
| 12236834 | Name on File | Address on File | | | | | Email on File | Email |
| 12236835 | Name on File | Address on File | | | | | Email on File | Email |
| 10588773 | Name on File | Address on File | | | | | Email on File | Email |
| 12124437 | Name on File | Address on File | | | | | Email on File | Email |
| 12225387 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B

Claimants Service List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 12225388 | Name on File | Address on File | | | | | Email on File | Email |
| 12179563 | Name on File | Address on File | | | | | Email on File | Email |
| 12226066 | Name on File | Address on File | | | | | Email on File | Email |
| 12226067 | Name on File | Address on File | | | | | Email on File | Email |
| 11573760 | Name on File | Address on File | | | | | Email on File | Email |
| 10286918 | Name on File | Address on File | | | | | Email on File | Email |
| 11633459 | Name on File | Address on File | | | | | Email on File | Email |
| 11765006 | Name on File | Address on File | | | | | Email on File | Email |
| 12219642 | Name on File | Address on File | | | | | Email on File | Email |
| 12219643 | Name on File | Address on File | | | | | Email on File | Email |
| 12213873 | Name on File | Address on File | | | | | Email on File | Email |
| 12235973 | Name on File | Address on File | | | | | Email on File | Email |
| 12235974 | Name on File | Address on File | | | | | Email on File | Email |
| 12169190 | Name on File | Address on File | | | | | Email on File | Email |
| 12234048 | Name on File | Address on File | | | | | Email on File | Email |
| 12234049 | Name on File | Address on File | | | | | Email on File | Email |
| 12235935 | Name on File | Address on File | | | | | Email on File | Email |
| 10351620 | Name on File | Address on File | | | | | Email on File | Email |
| 12049326 | Name on File | Address on File | | | | | Email on File | Email |
| 12050157 | Name on File | Address on File | | | | | Email on File | Email |
| 20633067 | Name on File | Address on File | | | | | Email on File | Email |
| 10286801 | Name on File | Address on File | | | | | Email on File | Email |
| 12230107 | Name on File | Address on File | | | | | Email on File | Email |
| 12230108 | Name on File | Address on File | | | | | Email on File | Email |
| 12224873 | Name on File | Address on File | | | | | Email on File | Email |
| 12224874 | Name on File | Address on File | | | | | Email on File | Email |
| 12236907 | Name on File | Address on File | | | | | Email on File | Email |
| 12236908 | Name on File | Address on File | | | | | Email on File | Email |
| 10286265 | Name on File | Address on File | | | | | Email on File | Email |
| 12234185 | Name on File | Address on File | | | | | Email on File | Email |
| 12234186 | Name on File | Address on File | | | | | Email on File | Email |
| 10286569 | Name on File | Address on File | | | | | Email on File | Email |
| 12150894 | Name on File | Address on File | | | | | Email on File | Email |
| 12226550 | Name on File | Address on File | | | | | Email on File | Email |
| 12226549 | Name on File | Address on File | | | | | Email on File | Email |
| 12238015 | Name on File | Address on File | | | | | Email on File | Email |
| 12227076 | Name on File | Address on File | | | | | Email on File | Email |
| 12227077 | Name on File | Address on File | | | | | Email on File | Email |
| 12235412 | Name on File | Address on File | | | | | Email on File | Email |
| 12235413 | Name on File | Address on File | | | | | Email on File | Email |
| 12216824 | Name on File | Address on File | | | | | Email on File | Email |
| 10585422 | Name on File | Address on File | | | | | Email on File | Email |
| 12141148 | Name on File | Address on File | | | | | Email on File | Email |
| 12226183 | Name on File | Address on File | | | | | Email on File | Email |
| 12226184 | Name on File | Address on File | | | | | Email on File | Email |
| 12235836 | Name on File | Address on File | | | | | Email on File | Email |
| 12235837 | Name on File | Address on File | | | | | Email on File | Email |
| 11797480 | Name on File | Address on File | | | | | Email on File | Email |
| 12150003 | Name on File | Address on File | | | | | Email on File | Email |
| 11576074 | Name on File | Address on File | | | | | Email on File | Email |
| 12218236 | Name on File | Address on File | | | | | Email on File | Email |
| 12218234 | Name on File | Address on File | | | | | Email on File | Email |
| 12218235 | Name on File | Address on File | | | | | Email on File | Email |
| 12234318 | Name on File | Address on File | | | | | Email on File | Email |
| 12234319 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B

Claimants Service List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 12232774 | Name on File | Address on File | | | | | Email on File | Email |
| 12134918 | Name on File | Address on File | | | | | Email on File | Email |
| 12048253 | Name on File | Address on File | | | | | Email on File | Email |
| 12095575 | Name on File | Address on File | | | | | Email on File | Email |
| 12226461 | Name on File | Address on File | | | | | Email on File | Email |
| 12226462 | Name on File | Address on File | | | | | Email on File | Email |
| 12219679 | Name on File | Address on File | | | | | Email on File | Email |
| 12218548 | Name on File | Address on File | | | | | | First class mail |
| 12235648 | Name on File | Address on File | | | | | Email on File | Email |
| 12235649 | Name on File | Address on File | | | | | Email on File | Email |
| 12226177 | Name on File | Address on File | | | | | Email on File | Email |
| 12226178 | Name on File | Address on File | | | | | Email on File | Email |
| 12137193 | Name on File | Address on File | | | | | Email on File | Email |
| 12233194 | Name on File | Address on File | | | | | Email on File | Email |
| 12106486 | Name on File | Address on File | | | | | Email on File | Email |
| 12185755 | Name on File | Address on File | | | | | Email on File | Email |
| 12214193 | Name on File | Address on File | | | | | Email on File | Email |
| 12200341 | Name on File | Address on File | | | | | Email on File | Email |
| 12200412 | Name on File | Address on File | | | | | Email on File | Email |
| 11842781 | Name on File | Address on File | | | | | Email on File | Email |
| 12220742 | Name on File | Address on File | | | | | Email on File | Email |
| 12220743 | Name on File | Address on File | | | | | Email on File | Email |
| 11569205 | Name on File | Address on File | | | | | Email on File | Email |
| 12231322 | Name on File | Address on File | | | | | Email on File | Email |
| 12231323 | Name on File | Address on File | | | | | Email on File | Email |
| 12226796 | Name on File | Address on File | | | | | Email on File | Email |
| 12226797 | Name on File | Address on File | | | | | Email on File | Email |
| 12235150 | Name on File | Address on File | | | | | Email on File | Email |
| 12235151 | Name on File | Address on File | | | | | Email on File | Email |
| 12183070 | Name on File | Address on File | | | | | Email on File | Email |
| 12233661 | Name on File | Address on File | | | | | Email on File | Email |
| 12233662 | Name on File | Address on File | | | | | Email on File | Email |
| 12233658 | Name on File | Address on File | | | | | Email on File | Email |
| 11597388 | Name on File | Address on File | | | | | Email on File | Email |
| 12044820 | Name on File | Address on File | | | | | Email on File | Email |
| 11619234 | Name on File | Address on File | | | | | Email on File | Email |
| 11529501 | Name on File | Address on File | | | | | Email on File | Email |
| 12215285 | Name on File | Address on File | | | | | Email on File | Email |
| 12215286 | Name on File | Address on File | | | | | Email on File | Email |
| 12225855 | Name on File | Address on File | | | | | Email on File | Email |
| 12225856 | Name on File | Address on File | | | | | Email on File | Email |
| 12230783 | Name on File | Address on File | | | | | Email on File | Email |
| 12229690 | Name on File | Address on File | | | | | Email on File | Email |
| 12229691 | Name on File | Address on File | | | | | Email on File | Email |
| 12219589 | Name on File | Address on File | | | | | Email on File | Email |
| 12219590 | Name on File | Address on File | | | | | Email on File | Email |
| 11578550 | Name on File | Address on File | | | | | Email on File | Email |
| 12219063 | Name on File | Address on File | | | | | Email on File | Email |
| 12219064 | Name on File | Address on File | | | | | Email on File | Email |
| 12229512 | Name on File | Address on File | | | | | Email on File | Email |
| 12229513 | Name on File | Address on File | | | | | Email on File | Email |
| 12227516 | Name on File | Address on File | | | | | Email on File | Email |
| 10587770 | Name on File | Address on File | | | | | Email on File | Email |
| 12094039 | Name on File | Address on File | | | | | Email on File | Email |
| 12855390 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B

Claimants Service List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 12230581 | Name on File | Address on File | | | | | Email on File | Email |
| 12230582 | Name on File | Address on File | | | | | Email on File | Email |
| 12185444 | Name on File | Address on File | | | | | Email on File | Email |
| 12048217 | Name on File | Address on File | | | | | Email on File | Email |
| 12219683 | Name on File | Address on File | | | | | Email on File | Email |
| 12219684 | Name on File | Address on File | | | | | Email on File | Email |
| 11786228 | Name on File | Address on File | | | | | Email on File | Email |
| 12221034 | Name on File | Address on File | | | | | Email on File | Email |
| 12221035 | Name on File | Address on File | | | | | Email on File | Email |
| 12218205 | Name on File | Address on File | | | | | Email on File | Email |
| 12218206 | Name on File | Address on File | | | | | Email on File | Email |
| 12219653 | Name on File | Address on File | | | | | Email on File | Email |
| 12219654 | Name on File | Address on File | | | | | Email on File | Email |
| 11594705 | Name on File | Address on File | | | | | Email on File | Email |
| 11482287 | Name on File | Address on File | | | | | Email on File | Email |
| 12227528 | Name on File | Address on File | | | | | Email on File | Email |
| 12227529 | Name on File | Address on File | | | | | Email on File | Email |
| 12217471 | Name on File | Address on File | | | | | Email on File | Email |
| 12217472 | Name on File | Address on File | | | | | Email on File | Email |
| 12157739 | Name on File | Address on File | | | | | Email on File | Email |
| 12224482 | Name on File | Address on File | | | | | Email on File | Email |
| 12224483 | Name on File | Address on File | | | | | Email on File | Email |
| 12229618 | Name on File | Address on File | | | | | Email on File | Email |
| 12229619 | Name on File | Address on File | | | | | Email on File | Email |
| 11538192 | Name on File | Address on File | | | | | Email on File | Email |
| 10593620 | Name on File | Address on File | | | | | Email on File | Email |
| 12224750 | Name on File | Address on File | | | | | Email on File | Email |
| 12224751 | Name on File | Address on File | | | | | Email on File | Email |
| 12223213 | Name on File | Address on File | | | | | Email on File | Email |
| 12223214 | Name on File | Address on File | | | | | Email on File | Email |
| 12235370 | Name on File | Address on File | | | | | Email on File | Email |
| 12235371 | Name on File | Address on File | | | | | Email on File | Email |
| 12157549 | Name on File | Address on File | | | | | Email on File | Email |
| 12220658 | Name on File | Address on File | | | | | Email on File | Email |
| 11614085 | Name on File | Address on File | | | | | Email on File | Email |
| 12225510 | Name on File | Address on File | | | | | Email on File | Email |
| 12225511 | Name on File | Address on File | | | | | Email on File | Email |
| 12132108 | Name on File | Address on File | | | | | Email on File | Email |
| 12227240 | Name on File | Address on File | | | | | Email on File | Email |
| 12227241 | Name on File | Address on File | | | | | Email on File | Email |
| 12153144 | Name on File | Address on File | | | | | Email on File | Email |
| 12232275 | Name on File | Address on File | | | | | Email on File | Email |
| 12232276 | Name on File | Address on File | | | | | Email on File | Email |
| 12234297 | Name on File | Address on File | | | | | Email on File | Email |
| 12234298 | Name on File | Address on File | | | | | Email on File | Email |
| 12236816 | Name on File | Address on File | | | | | Email on File | Email |
| 12236817 | Name on File | Address on File | | | | | Email on File | Email |
| 10586412 | Name on File | Address on File | | | | | Email on File | Email |
| 12227826 | Name on File | Address on File | | | | | Email on File | Email |
| 12227827 | Name on File | Address on File | | | | | Email on File | Email |
| 10585839 | Name on File | Address on File | | | | | Email on File | Email |
| 12157449 | Name on File | Address on File | | | | | Email on File | Email |
| 20696940 | Name on File | Address on File | | | | | Email on File | Email |
| 12236783 | Name on File | Address on File | | | | | Email on File | Email |
| 12236784 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B

Claimants Service List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 12113705 | Name on File | Address on File | | | | | Email on File | Email |
| 11587524 | Name on File | Address on File | | | | | Email on File | Email |
| 10588964 | Name on File | Address on File | | | | | Email on File | Email |
| 18235888 | Name on File | Address on File | | | | | Email on File | Email |
| 11583237 | Name on File | Address on File | | | | | Email on File | Email |
| 12223161 | Name on File | Address on File | | | | | Email on File | Email |
| 12223160 | Name on File | Address on File | | | | | Email on File | Email |
| 12044254 | Name on File | Address on File | | | | | Email on File | Email |
| 12225879 | Name on File | Address on File | | | | | Email on File | Email |
| 12225880 | Name on File | Address on File | | | | | Email on File | Email |
| 12240519 | Name on File | Address on File | | | | | Email on File | Email |
| 12245977 | Name on File | Address on File | | | | | Email on File | Email |
| 10594641 | Name on File | Address on File | | | | | Email on File | Email |
| 12207120 | Name on File | Address on File | | | | | Email on File | Email |
| 12180519 | Name on File | Address on File | | | | | Email on File | Email |
| 12214743 | Name on File | Address on File | | | | | Email on File | Email |
| 12214744 | Name on File | Address on File | | | | | Email on File | Email |
| 12217185 | Name on File | Address on File | | | | | Email on File | Email |
| 12217186 | Name on File | Address on File | | | | | Email on File | Email |
| 12164135 | Name on File | Address on File | | | | | Email on File | Email |
| 12017380 | Name on File | Address on File | | | | | Email on File | Email |
| 12218583 | Name on File | Address on File | | | | | Email on File | Email |
| 12218584 | Name on File | Address on File | | | | | Email on File | Email |
| 12223131 | Name on File | Address on File | | | | | Email on File | Email |
| 12223132 | Name on File | Address on File | | | | | Email on File | Email |
| 12223133 | Name on File | Address on File | | | | | Email on File | Email |
| 12116199 | Name on File | Address on File | | | | | Email on File | Email |
| 12224894 | Name on File | Address on File | | | | | Email on File | Email |
| 12224895 | Name on File | Address on File | | | | | Email on File | Email |
| 12219441 | Name on File | Address on File | | | | | Email on File | Email |
| 12219442 | Name on File | Address on File | | | | | Email on File | Email |
| 12173256 | Name on File | Address on File | | | | | Email on File | Email |
| 12226890 | Name on File | Address on File | | | | | Email on File | Email |
| 12226891 | Name on File | Address on File | | | | | Email on File | Email |
| 10589116 | Name on File | Address on File | | | | | Email on File | Email |
| 10590696 | Name on File | Address on File | | | | | Email on File | Email |
| 12214294 | Name on File | Address on File | | | | | Email on File | Email |
| 12214295 | Name on File | Address on File | | | | | Email on File | Email |
| 12227174 | Name on File | Address on File | | | | | Email on File | Email |
| 12227175 | Name on File | Address on File | | | | | Email on File | Email |
| 12227176 | Name on File | Address on File | | | | | Email on File | Email |
| 12227177 | Name on File | Address on File | | | | | Email on File | Email |
| 12223694 | Name on File | Address on File | | | | | Email on File | Email |
| 12223695 | Name on File | Address on File | | | | | Email on File | Email |
| 12231514 | Name on File | Address on File | | | | | Email on File | Email |
| 12231515 | Name on File | Address on File | | | | | Email on File | Email |
| 12167271 | Name on File | Address on File | | | | | Email on File | Email |
| 10287375 | Name on File | Address on File | | | | | Email on File | Email |
| 12235704 | Name on File | Address on File | | | | | Email on File | Email |
| 12235705 | Name on File | Address on File | | | | | Email on File | Email |
| 12124036 | Per4mance Investment Inc | 54 Fawn Court | London | ON | N5X3X3 | Canada | jdavid120@hotmail.com | Email |
| 12130720 | Per4mance Investment Inc | 54 Fawn Court | London | ON | N5X 3X3 | Canada | jdavid120@hotmail.com | Email |
| 11582765 | Name on File | Address on File | | | | | Email on File | Email |
| 12155522 | Name on File | Address on File | | | | | Email on File | Email |
| 10287637 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B

Claimants Service List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 12113822 | Name on File | Address on File | | | | | Email on File | Email |
| 12174775 | Name on File | Address on File | | | | | Email on File | Email |
| 12225654 | Name on File | Address on File | | | | | Email on File | Email |
| 12225655 | Name on File | Address on File | | | | | Email on File | Email |
| 12143581 | Name on File | Address on File | | | | | Email on File | Email |
| 12232326 | Name on File | Address on File | | | | | Email on File | Email |
| 12232327 | Name on File | Address on File | | | | | Email on File | Email |
| 11576210 | Name on File | Address on File | | | | | Email on File | Email |
| 12217394 | Name on File | Address on File | | | | | Email on File | Email |
| 12048270 | Name on File | Address on File | | | | | Email on File | Email |
| 12050012 | Name on File | Address on File | | | | | Email on File | Email |
| 12231830 | Name on File | Address on File | | | | | Email on File | Email |
| 12231831 | Name on File | Address on File | | | | | Email on File | Email |
| 12188053 | Name on File | Address on File | | | | | Email on File | Email |
| 12236155 | Name on File | Address on File | | | | | Email on File | Email |
| 12236156 | Name on File | Address on File | | | | | Email on File | Email |
| 10546640 | Name on File | Address on File | | | | | Email on File | Email |
| 12218569 | Name on File | Address on File | | | | | Email on File | Email |
| 12218570 | Name on File | Address on File | | | | | Email on File | Email |
| 12234490 | Name on File | Address on File | | | | | Email on File | Email |
| 12234489 | Name on File | Address on File | | | | | Email on File | Email |
| 12232818 | Name on File | Address on File | | | | | Email on File | Email |
| 11597893 | Name on File | Address on File | | | | | Email on File | Email |
| 12235060 | Name on File | Address on File | | | | | Email on File | Email |
| 12235061 | Name on File | Address on File | | | | | Email on File | Email |
| 12136676 | Name on File | Address on File | | | | | Email on File | Email |
| 12226012 | Name on File | Address on File | | | | | Email on File | Email |
| 12226013 | Name on File | Address on File | | | | | Email on File | Email |
| 12235351 | Name on File | Address on File | | | | | Email on File | Email |
| 12235352 | Name on File | Address on File | | | | | Email on File | Email |
| 11600548 | Name on File | Address on File | | | | | Email on File | Email |
| 12235757 | Name on File | Address on File | | | | | Email on File | Email |
| 12235758 | Name on File | Address on File | | | | | Email on File | Email |
| 11558933 | Name on File | Address on File | | | | | Email on File | Email |
| 11550833 | Name on File | Address on File | | | | | Email on File | Email |
| 20799493 | Name on File | Address on File | | | | | Email on File | Email |
| 12224586 | Name on File | Address on File | | | | | Email on File | Email |
| 12224587 | Name on File | Address on File | | | | | Email on File | Email |
| 12010549 | Name on File | Address on File | | | | | Email on File | Email |
| 12212564 | Name on File | Address on File | | | | | Email on File | Email |
| 12245980 | Name on File | Address on File | | | | | Email on File | Email |
| 12215113 | Name on File | Address on File | | | | | Email on File | Email |
| 12215114 | Name on File | Address on File | | | | | Email on File | Email |
| 12236830 | Name on File | Address on File | | | | | Email on File | Email |
| 12236831 | Name on File | Address on File | | | | | Email on File | Email |
| 11558232 | Name on File | Address on File | | | | | Email on File | Email |
| 12215475 | Name on File | Address on File | | | | | Email on File | Email |
| 12215476 | Name on File | Address on File | | | | | Email on File | Email |
| 20648504 | Name on File | Address on File | | | | | Email on File | Email |
| 10288784 | Name on File | Address on File | | | | | Email on File | Email |
| 10355773 | Perrott Consulting Limited | Mr. Jonathan Perrott, Oak Logge, Kilmore | Innishannon, Co. Cork | | T12 AOCT | Ireland | jonathan_perrott@hotmail.com; jonathan_perrott@hotmail.com | Email |
| 12215890 | Name on File | Address on File | | | | | Email on File | Email |
| 12215891 | Name on File | Address on File | | | | | Email on File | Email |
| 12218408 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B

Claimants Service List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 12218409 | Name on File | Address on File | | | | | Email on File | Email |
| 11604256 | Name on File | Address on File | | | | | Email on File | Email |
| 12241893 | Persepolis Family Investments LLC | Attn: Dara Akbarian, 95 Grange Rd, #11-12 The Grange Residences | Singapore | | 249616 | Singapore | dara.akbarian@gmail.com | Email |
| 12241894 | Persepolis Family Investments LLC | Dara Akbarian, 95 Grange Rd, #11-12 The Grange Residences | Singapore | Singapore | 249616 | Singapore | dara.akbarian@gmail.com | Email |
| 22152429 | Persepolis Family Investments LLC | 21 Fernhill Rd | | | 259073 | Singapore | dara.akbarian@gmail.com | Email |
| 12223014 | Personal Solutions Counseling Services LLC | 1795 Lanier Pl NW Unit 2 | Washington | DC | 20009 | | lennon.borrel@gmail.com | Email |
| 12223015 | Personal Solutions Counseling Services LLC | 2817 N. Parham Rd Ste 211 | Henrico | VA | 23294-4411 | | pscs.dborrel@outlook.com | Email |
| 12217271 | Name on File | Address on File | | | | | Email on File | Email |
| 12217272 | Name on File | Address on File | | | | | Email on File | Email |
| 12165672 | Name on File | Address on File | | | | | Email on File | Email |
| 12235748 | Name on File | Address on File | | | | | Email on File | Email |
| 12235749 | Name on File | Address on File | | | | | Email on File | Email |
| 12227576 | Name on File | Address on File | | | | | Email on File | Email |
| 12227577 | Name on File | Address on File | | | | | Email on File | Email |
| 12145162 | Name on File | Address on File | | | | | Email on File | Email |
| 12232786 | Name on File | Address on File | | | | | Email on File | Email |
| 12232787 | Name on File | Address on File | | | | | Email on File | Email |
| 12218319 | Name on File | Address on File | | | | | Email on File | Email |
| 12218320 | Name on File | Address on File | | | | | Email on File | Email |
| 12229554 | Name on File | Address on File | | | | | Email on File | Email |
| 12229555 | Name on File | Address on File | | | | | Email on File | Email |
| 12167634 | Name on File | Address on File | | | | | Email on File | Email |
| 11657738 | Name on File | Address on File | | | | | Email on File | Email |
| 12215139 | Name on File | Address on File | | | | | Email on File | Email |
| 12215140 | Name on File | Address on File | | | | | Email on File | Email |
| 11459346 | Name on File | Address on File | | | | | Email on File | Email |
| 10289991 | Name on File | Address on File | | | | | Email on File | Email |
| 12216271 | Name on File | Address on File | | | | | Email on File | Email |
| 12216272 | Name on File | Address on File | | | | | Email on File | Email |
| 12220850 | Name on File | Address on File | | | | | Email on File | Email |
| 12220851 | Name on File | Address on File | | | | | Email on File | Email |
| 12216401 | Name on File | Address on File | | | | | Email on File | Email |
| 12216402 | Name on File | Address on File | | | | | Email on File | Email |
| 20654629 | Name on File | Address on File | | | | | Email on File | Email |
| 12223102 | Name on File | Address on File | | | | | Email on File | Email |
| 12230781 | Name on File | Address on File | | | | | Email on File | Email |
| 12230782 | Name on File | Address on File | | | | | Email on File | Email |
| 11562932 | Name on File | Address on File | | | | | Email on File | Email |
| 12190387 | Name on File | Address on File | | | | | Email on File | Email |
| 12883194 | Name on File | Address on File | | | | | Email on File | Email |
| 12204719 | Name on File | Address on File | | | | | Email on File | Email |
| 12107503 | Name on File | Address on File | | | | | Email on File | Email |
| 12225938 | Name on File | Address on File | | | | | Email on File | Email |
| 12225939 | Name on File | Address on File | | | | | Email on File | Email |
| 12215296 | Name on File | Address on File | | | | | Email on File | Email |
| 12217700 | Name on File | Address on File | | | | | Email on File | Email |
| 12217701 | Name on File | Address on File | | | | | Email on File | Email |
| 10291027 | Name on File | Address on File | | | | | Email on File | Email |
| 12232426 | Name on File | Address on File | | | | | Email on File | Email |
| 12232427 | Name on File | Address on File | | | | | Email on File | Email |
| 12227874 | Name on File | Address on File | | | | | Email on File | Email |
| 12227875 | Name on File | Address on File | | | | | Email on File | Email |
| 12223712 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B

Claimants Service List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 12223713 | Name on File | Address on File | | | | | Email on File | Email |
| 11587238 | Name on File | Address on File | | | | | Email on File | Email |
| 12226852 | Name on File | Address on File | | | | | Email on File | Email |
| 12226853 | Name on File | Address on File | | | | | Email on File | Email |
| 12234041 | Name on File | Address on File | | | | | Email on File | Email |
| 12096596 | Name on File | Address on File | | | | | Email on File | Email |
| 11801653 | Name on File | Address on File | | | | | Email on File | Email |
| 12228424 | Name on File | Address on File | | | | | Email on File | Email |
| 12228425 | Name on File | Address on File | | | | | Email on File | Email |
| 12231813 | Name on File | Address on File | | | | | Email on File | Email |
| 12231814 | Name on File | Address on File | | | | | Email on File | Email |
| 12229932 | Name on File | Address on File | | | | | Email on File | Email |
| 12229933 | Name on File | Address on File | | | | | Email on File | Email |
| 12224039 | Name on File | Address on File | | | | | Email on File | Email |
| 12224040 | Name on File | Address on File | | | | | Email on File | Email |
| 12224506 | Name on File | Address on File | | | | | Email on File | Email |
| 12224507 | Name on File | Address on File | | | | | Email on File | Email |
| 12096158 | Name on File | Address on File | | | | | Email on File | Email |
| 12096169 | Name on File | Address on File | | | | | Email on File | Email |
| 12217308 | Name on File | Address on File | | | | | Email on File | Email |
| 12046133 | Name on File | Address on File | | | | | Email on File | Email |
| 12224742 | Name on File | Address on File | | | | | Email on File | Email |
| 12224743 | Name on File | Address on File | | | | | Email on File | Email |
| 10288042 | Name on File | Address on File | | | | | Email on File | Email |
| 12119655 | Name on File | Address on File | | | | | Email on File | Email |
| 12096442 | Name on File | Address on File | | | | | Email on File | Email |
| 11591514 | Name on File | Address on File | | | | | Email on File | Email |
| 12214783 | Name on File | Address on File | | | | | Email on File | Email |
| 12214784 | Name on File | Address on File | | | | | Email on File | Email |
| 12117365 | Name on File | Address on File | | | | | Email on File | Email |
| 10289962 | Name on File | Address on File | | | | | Email on File | Email |
| 12216451 | Name on File | Address on File | | | | | Email on File | Email |
| 12216452 | Name on File | Address on File | | | | | Email on File | Email |
| 12142952 | Name on File | Address on File | | | | | Email on File | Email |
| 12227932 | Name on File | Address on File | | | | | Email on File | Email |
| 12227933 | Name on File | Address on File | | | | | Email on File | Email |
| 12156623 | Name on File | Address on File | | | | | Email on File | Email |
| 12228282 | Name on File | Address on File | | | | | Email on File | Email |
| 12228283 | Name on File | Address on File | | | | | Email on File | Email |
| 12187769 | Name on File | Address on File | | | | | Email on File | Email |
| 12119402 | Name on File | Address on File | | | | | Email on File | Email |
| 12219584 | Name on File | Address on File | | | | | Email on File | Email |
| 12219585 | Name on File | Address on File | | | | | Email on File | Email |
| 12235652 | Name on File | Address on File | | | | | Email on File | Email |
| 12235653 | Name on File | Address on File | | | | | Email on File | Email |
| 12178794 | Name on File | Address on File | | | | | Email on File | Email |
| 12243481 | Name on File | Address on File | | | | | Email on File | Email |
| 12236685 | Name on File | Address on File | | | | | Email on File | Email |
| 12236686 | Name on File | Address on File | | | | | Email on File | Email |
| 11576408 | Name on File | Address on File | | | | | Email on File | Email |
| 10593478 | Name on File | Address on File | | | | | Email on File | Email |
| 12044547 | Name on File | Address on File | | | | | Email on File | Email |
| 12176066 | Name on File | Address on File | | | | | Email on File | Email |
| 12144867 | Name on File | Address on File | | | | | Email on File | Email |
| 12160070 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B

Claimants Service List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 12216728 | Name on File | Address on File | | | | | Email on File | Email |
| 12216729 | Name on File | Address on File | | | | | Email on File | Email |
| 11645957 | Name on File | Address on File | | | | | Email on File | Email |
| 12232684 | Name on File | Address on File | | | | | Email on File | Email |
| 12229101 | Name on File | Address on File | | | | | Email on File | Email |
| 12229102 | Name on File | Address on File | | | | | Email on File | Email |
| 11563021 | Name on File | Address on File | | | | | Email on File | Email |
| 12048118 | Name on File | Address on File | | | | | Email on File | Email |
| 12231228 | Name on File | Address on File | | | | | Email on File | Email |
| 12231229 | Name on File | Address on File | | | | | Email on File | Email |
| 12215878 | Name on File | Address on File | | | | | Email on File | Email |
| 12215879 | Name on File | Address on File | | | | | Email on File | Email |
| 12173689 | Name on File | Address on File | | | | | Email on File | Email |
| 12244804 | Name on File | Address on File | | | | | Email on File | Email |
| 12166714 | Name on File | Address on File | | | | | Email on File | Email |
| 12230623 | Name on File | Address on File | | | | | Email on File | Email |
| 12230624 | Name on File | Address on File | | | | | Email on File | Email |
| 12223857 | Name on File | Address on File | | | | | Email on File | Email |
| 12223858 | Name on File | Address on File | | | | | Email on File | Email |
| 12226790 | Name on File | Address on File | | | | | Email on File | Email |
| 12226791 | Name on File | Address on File | | | | | Email on File | Email |
| 10351582 | Name on File | Address on File | | | | | Email on File | Email |
| 12193737 | Name on File | Address on File | | | | | Email on File | Email |
| 10545880 | Name on File | Address on File | | | | | Email on File | Email |
| 12231717 | Name on File | Address on File | | | | | Email on File | Email |
| 12231718 | Name on File | Address on File | | | | | Email on File | Email |
| 12224163 | Name on File | Address on File | | | | | Email on File | Email |
| 12229649 | Name on File | Address on File | | | | | Email on File | Email |
| 12229650 | Name on File | Address on File | | | | | Email on File | Email |
| 12236521 | Name on File | Address on File | | | | | Email on File | Email |
| 12236522 | Name on File | Address on File | | | | | Email on File | Email |
| 12229641 | Name on File | Address on File | | | | | Email on File | Email |
| 12229642 | Name on File | Address on File | | | | | Email on File | Email |
| 12228673 | Name on File | Address on File | | | | | Email on File | Email |
| 12228674 | Name on File | Address on File | | | | | Email on File | Email |
| 12217853 | Name on File | Address on File | | | | | Email on File | Email |
| 12214522 | Name on File | Address on File | | | | | Email on File | Email |
| 12214523 | Name on File | Address on File | | | | | Email on File | Email |
| 12214524 | Name on File | Address on File | | | | | Email on File | Email |
| 12233176 | Name on File | Address on File | | | | | Email on File | Email |
| 12221048 | Name on File | Address on File | | | | | Email on File | Email |
| 12223122 | Name on File | Address on File | | | | | Email on File | Email |
| 12223123 | Name on File | Address on File | | | | | Email on File | Email |
| 11590661 | Name on File | Address on File | | | | | Email on File | Email |
| 12234097 | Name on File | Address on File | | | | | Email on File | Email |
| 12234098 | Name on File | Address on File | | | | | Email on File | Email |
| 12214662 | Name on File | Address on File | | | | | Email on File | Email |
| 12214663 | Name on File | Address on File | | | | | Email on File | Email |
| 12151513 | Name on File | Address on File | | | | | Email on File | Email |
| 12230073 | Name on File | Address on File | | | | | Email on File | Email |
| 12230074 | Name on File | Address on File | | | | | Email on File | Email |
| 12226886 | Name on File | Address on File | | | | | Email on File | Email |
| 12226887 | Name on File | Address on File | | | | | Email on File | Email |
| 12223710 | Name on File | Address on File | | | | | Email on File | Email |
| 12223711 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B
Claimants Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 12235504 | Name on File | Address on File | | | | | Email on File | Email |
| 12235505 | Name on File | Address on File | | | | | Email on File | Email |
| 12217798 | Name on File | Address on File | | | | | Email on File | Email |
| 12217799 | Name on File | Address on File | | | | | Email on File | Email |
| 12234340 | Name on File | Address on File | | | | | Email on File | Email |
| 12234341 | Name on File | Address on File | | | | | Email on File | Email |
| 12097688 | Name on File | Address on File | | | | | Email on File | Email |
| 12228915 | Name on File | Address on File | | | | | Email on File | Email |
| 12168964 | Name on File | Address on File | | | | | Email on File | Email |
| 10288290 | Name on File | Address on File | | | | | Email on File | Email |
| 11596153 | Name on File | Address on File | | | | | Email on File | Email |
| 11482472 | Name on File | Address on File | | | | | Email on File | Email |
| 12150105 | Name on File | Address on File | | | | | Email on File | Email |
| 12113902 | Name on File | Address on File | | | | | Email on File | Email |
| 11574519 | Name on File | Address on File | | | | | Email on File | Email |
| 11642872 | Name on File | Address on File | | | | | Email on File | Email |
| 11706027 | Name on File | Address on File | | | | | Email on File | Email |
| 12049687 | Name on File | Address on File | | | | | Email on File | Email |
| 12227986 | Name on File | Address on File | | | | | Email on File | Email |
| 12226300 | Name on File | Address on File | | | | | Email on File | Email |
| 12226301 | Name on File | Address on File | | | | | Email on File | Email |
| 12225739 | Name on File | Address on File | | | | | Email on File | Email |
| 12225740 | Name on File | Address on File | | | | | Email on File | Email |
| 12232391 | Name on File | Address on File | | | | | Email on File | Email |
| 12232392 | Name on File | Address on File | | | | | Email on File | Email |
| 12234948 | Name on File | Address on File | | | | | Email on File | Email |
| 12234949 | Name on File | Address on File | | | | | Email on File | Email |
| 12048920 | Name on File | Address on File | | | | | Email on File | Email |
| 12155866 | Name on File | Address on File | | | | | Email on File | Email |
| 12229277 | Name on File | Address on File | | | | | Email on File | Email |
| 12229278 | Name on File | Address on File | | | | | Email on File | Email |
| 12231759 | Name on File | Address on File | | | | | Email on File | Email |
| 12231760 | Name on File | Address on File | | | | | Email on File | Email |
| 12230554 | Name on File | Address on File | | | | | Email on File | Email |
| 12230555 | Name on File | Address on File | | | | | Email on File | Email |
| 10590364 | Name on File | Address on File | | | | | Email on File | Email |
| 12155660 | Name on File | Address on File | | | | | Email on File | Email |
| 12232310 | Name on File | Address on File | | | | | Email on File | Email |
| 12232311 | Name on File | Address on File | | | | | Email on File | Email |
| 12234791 | Name on File | Address on File | | | | | Email on File | Email |
| 12234792 | Name on File | Address on File | | | | | Email on File | Email |
| 12241323 | Name on File | Address on File | | | | | Email on File | Email |
| 12235099 | Name on File | Address on File | | | | | Email on File | Email |
| 12235100 | Name on File | Address on File | | | | | Email on File | Email |
| 12111435 | Name on File | Address on File | | | | | Email on File | Email |
| 12219283 | Name on File | Address on File | | | | | Email on File | Email |
| 12219284 | Name on File | Address on File | | | | | Email on File | Email |
| 12217927 | Name on File | Address on File | | | | | Email on File | Email |
| 12227100 | Name on File | Address on File | | | | | Email on File | Email |
| 12227101 | Name on File | Address on File | | | | | Email on File | Email |
| 11829457 | Name on File | Address on File | | | | | Email on File | Email |
| 12227514 | Name on File | Address on File | | | | | Email on File | Email |
| 12228081 | Name on File | Address on File | | | | | Email on File | Email |
| 12228082 | Name on File | Address on File | | | | | Email on File | Email |
| 10288634 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B

Claimants Service List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 12153534 | Name on File | Address on File | | | | | Email on File | Email |
| 12218069 | Name on File | Address on File | | | | | Email on File | Email |
| 12218070 | Name on File | Address on File | | | | | Email on File | Email |
| 12234529 | Name on File | Address on File | | | | | Email on File | Email |
| 12234530 | Name on File | Address on File | | | | | Email on File | Email |
| 10288707 | Name on File | Address on File | | | | | Email on File | Email |
| 12225845 | Name on File | Address on File | | | | | Email on File | Email |
| 12225846 | Name on File | Address on File | | | | | Email on File | Email |
| 11625483 | Name on File | Address on File | | | | | Email on File | Email |
| 12198024 | Name on File | Address on File | | | | | Email on File | Email |
| 12232615 | Name on File | Address on File | | | | | Email on File | Email |
| 12232616 | Name on File | Address on File | | | | | Email on File | Email |
| 12162867 | Name on File | Address on File | | | | | Email on File | Email |
| 12039244 | Name on File | Address on File | | | | | Email on File | Email |
| 12127670 | Name on File | Address on File | | | | | Email on File | Email |
| 12215502 | Name on File | Address on File | | | | | Email on File | Email |
| 12215503 | Name on File | Address on File | | | | | Email on File | Email |
| 12202956 | Name on File | Address on File | | | | | Email on File | Email |
| 12094137 | Name on File | Address on File | | | | | Email on File | Email |
| 11711337 | Name on File | Address on File | | | | | Email on File | Email |
| 12160774 | Name on File | Address on File | | | | | Email on File | Email |
| 12220914 | Name on File | Address on File | | | | | Email on File | Email |
| 12220915 | Name on File | Address on File | | | | | Email on File | Email |
| 12096269 | Name on File | Address on File | | | | | Email on File | Email |
| 10547691 | Name on File | Address on File | | | | | Email on File | Email |
| 12202737 | Name on File | Address on File | | | | | Email on File | Email |
| 12217978 | Name on File | Address on File | | | | | Email on File | Email |
| 12217979 | Name on File | Address on File | | | | | Email on File | Email |
| 12217980 | Name on File | Address on File | | | | | Email on File | Email |
| 10591521 | Name on File | Address on File | | | | | Email on File | Email |
| 10594265 | Name on File | Address on File | | | | | Email on File | Email |
| 12223172 | Name on File | Address on File | | | | | Email on File | Email |
| 12223171 | Name on File | Address on File | | | | | Email on File | Email |
| 12230615 | Name on File | Address on File | | | | | Email on File | Email |
| 12230616 | Name on File | Address on File | | | | | Email on File | Email |
| 12219515 | Name on File | Address on File | | | | | Email on File | Email |
| 12219516 | Name on File | Address on File | | | | | Email on File | Email |
| 10283372 | Name on File | Address on File | | | | | Email on File | Email |
| 10593348 | Name on File | Address on File | | | | | Email on File | Email |
| 12167416 | Name on File | Address on File | | | | | Email on File | Email |
| 12227047 | Name on File | Address on File | | | | | Email on File | Email |
| 12227048 | Name on File | Address on File | | | | | Email on File | Email |
| 12181540 | Name on File | Address on File | | | | | Email on File | Email |
| 12218223 | Name on File | Address on File | | | | | Email on File | Email |
| 12218224 | Name on File | Address on File | | | | | Email on File | Email |
| 10287353 | Poodle Angles Inc. | 11231 US Highway 1 # 362 | North Palm Beach | FL | 33408 | | info@poodleangels.com; fran@poodleangels.com | Email |
| 12224795 | Name on File | Address on File | | | | | Email on File | Email |
| 12224796 | Name on File | Address on File | | | | | Email on File | Email |
| 12152735 | Name on File | Address on File | | | | | Email on File | Email |
| 12227765 | Name on File | Address on File | | | | | Email on File | Email |
| 12227766 | Name on File | Address on File | | | | | Email on File | Email |
| 12233204 | Name on File | Address on File | | | | | Email on File | Email |
| 12231232 | Name on File | Address on File | | | | | Email on File | Email |
| 12231233 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B
Claimants Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 10588240 | Name on File | Address on File | | | | | Email on File | Email |
| 12236913 | Name on File | Address on File | | | | | Email on File | Email |
| 12236914 | Name on File | Address on File | | | | | Email on File | Email |
| 12217463 | Name on File | Address on File | | | | | Email on File | Email |
| 12217464 | Name on File | Address on File | | | | | Email on File | Email |
| 12217462 | Name on File | Address on File | | | | | Email on File | Email |
| 10589763 | Name on File | Address on File | | | | | Email on File | Email |
| 12228701 | Name on File | Address on File | | | | | Email on File | Email |
| 12228702 | Name on File | Address on File | | | | | Email on File | Email |
| 10591113 | Name on File | Address on File | | | | | Email on File | Email |
| 12227512 | Name on File | Address on File | | | | | Email on File | Email |
| 12227513 | Name on File | Address on File | | | | | Email on File | Email |
| 11665502 | Name on File | Address on File | | | | | Email on File | Email |
| 12217454 | Name on File | Address on File | | | | | Email on File | Email |
| 12218532 | Name on File | Address on File | | | | | Email on File | Email |
| 12218533 | Name on File | Address on File | | | | | Email on File | Email |
| 12236079 | Name on File | Address on File | | | | | Email on File | Email |
| 12236080 | Name on File | Address on File | | | | | Email on File | Email |
| 10521990 | Name on File | Address on File | | | | | Email on File | Email |
| 12235605 | Name on File | Address on File | | | | | Email on File | Email |
| 12232855 | Name on File | Address on File | | | | | Email on File | Email |
| 12232856 | Name on File | Address on File | | | | | Email on File | Email |
| 12220834 | Name on File | Address on File | | | | | Email on File | Email |
| 12220835 | Name on File | Address on File | | | | | Email on File | Email |
| 12155924 | Name on File | Address on File | | | | | Email on File | Email |
| 12210948 | Name on File | Address on File | | | | | Email on File | Email |
| 12232118 | Name on File | Address on File | | | | | Email on File | Email |
| 12119148 | Name on File | Address on File | | | | | Email on File | Email |
| 12175915 | Name on File | Address on File | | | | | Email on File | Email |
| 12210950 | Name on File | Address on File | | | | | Email on File | Email |
| 12240497 | Name on File | Address on File | | | | | Email on File | Email |
| 12227968 | Name on File | Address on File | | | | | Email on File | Email |
| 12227969 | Name on File | Address on File | | | | | Email on File | Email |
| 10491497 | Name on File | Address on File | | | | | Email on File | Email |
| 12142026 | Name on File | Address on File | | | | | Email on File | Email |
| 12231151 | Name on File | Address on File | | | | | Email on File | Email |
| 12231152 | Name on File | Address on File | | | | | Email on File | Email |
| 12218368 | Name on File | Address on File | | | | | Email on File | Email |
| 12218369 | Name on File | Address on File | | | | | Email on File | Email |
| 12210386 | Name on File | Address on File | | | | | Email on File | Email |
| 12208712 | Name on File | Address on File | | | | | Email on File | Email |
| 20654635 | Name on File | Address on File | | | | | Email on File | Email |
| 12015543 | Name on File | Address on File | | | | | Email on File | Email |
| 12029374 | Name on File | Address on File | | | | | Email on File | Email |
| 12220867 | Name on File | Address on File | | | | | Email on File | Email |
| 12220868 | Name on File | Address on File | | | | | Email on File | Email |
| 12225348 | Name on File | Address on File | | | | | Email on File | Email |
| 12225349 | Name on File | Address on File | | | | | Email on File | Email |
| 12185905 | Name on File | Address on File | | | | | Email on File | Email |
| 12231354 | Name on File | Address on File | | | | | Email on File | Email |
| 12231355 | Name on File | Address on File | | | | | Email on File | Email |
| 12216564 | Name on File | Address on File | | | | | Email on File | Email |
| 12216565 | Name on File | Address on File | | | | | Email on File | Email |
| 11555266 | Name on File | Address on File | | | | | Email on File | Email |
| 12230932 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B

Claimants Service List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 11702409 | Name on File | Address on File | | | | | Email on File | Email |
| 12135216 | Name on File | Address on File | | | | | Email on File | Email |
| 12225695 | Name on File | Address on File | | | | | Email on File | Email |
| 12225696 | Name on File | Address on File | | | | | Email on File | Email |
| 12123200 | Name on File | Address on File | | | | | Email on File | Email |
| 12163970 | Name on File | Address on File | | | | | Email on File | Email |
| 11644554 | Name on File | Address on File | | | | | Email on File | Email |
| 12228625 | Name on File | Address on File | | | | | Email on File | Email |
| 12233638 | Name on File | Address on File | | | | | Email on File | Email |
| 12233639 | Name on File | Address on File | | | | | Email on File | Email |
| 11552438 | Name on File | Address on File | | | | | Email on File | Email |
| 10284434 | Name on File | Address on File | | | | | Email on File | Email |
| 12222942 | Name on File | Address on File | | | | | Email on File | Email |
| 12222943 | Name on File | Address on File | | | | | Email on File | Email |
| 12223177 | Name on File | Address on File | | | | | Email on File | Email |
| 12223178 | Name on File | Address on File | | | | | Email on File | Email |
| 12147209 | Name on File | Address on File | | | | | Email on File | Email |
| 12226088 | Name on File | Address on File | | | | | Email on File | Email |
| 12226089 | Name on File | Address on File | | | | | Email on File | Email |
| 12234030 | Name on File | Address on File | | | | | Email on File | Email |
| 12234031 | Name on File | Address on File | | | | | Email on File | Email |
| 12224935 | Name on File | Address on File | | | | | Email on File | Email |
| 12224936 | Name on File | Address on File | | | | | Email on File | Email |
| 12216165 | Name on File | Address on File | | | | | Email on File | Email |
| 12216166 | Name on File | Address on File | | | | | Email on File | Email |
| 12229232 | Name on File | Address on File | | | | | Email on File | Email |
| 12229233 | Name on File | Address on File | | | | | Email on File | Email |
| 12221059 | Name on File | Address on File | | | | | Email on File | Email |
| 12221060 | Name on File | Address on File | | | | | Email on File | Email |
| 11631148 | Name on File | Address on File | | | | | Email on File | Email |
| 12154823 | Name on File | Address on File | | | | | Email on File | Email |
| 10289724 | Name on File | Address on File | | | | | Email on File | Email |
| 12231963 | Name on File | Address on File | | | | | Email on File | Email |
| 11627602 | Name on File | Address on File | | | | | Email on File | Email |
| 10589237 | Name on File | Address on File | | | | | Email on File | Email |
| 12235165 | Name on File | Address on File | | | | | Email on File | Email |
| 12235166 | Name on File | Address on File | | | | | Email on File | Email |
| 10588597 | Name on File | Address on File | | | | | Email on File | Email |
| 12224995 | Name on File | Address on File | | | | | Email on File | Email |
| 12224996 | Name on File | Address on File | | | | | Email on File | Email |
| 12006212 | Name on File | Address on File | | | | | Email on File | Email |
| 12214097 | Name on File | Address on File | | | | | Email on File | Email |
| 12214098 | Name on File | Address on File | | | | | Email on File | Email |
| 12197805 | Name on File | Address on File | | | | | Email on File | Email |
| 12156509 | Name on File | Address on File | | | | | Email on File | Email |
| 12241846 | Name on File | Address on File | | | | | Email on File | Email |
| 11740097 | Name on File | Address on File | | | | | Email on File | Email |
| 12179452 | Name on File | Address on File | | | | | Email on File | Email |
| 12165762 | Name on File | Address on File | | | | | Email on File | Email |
| 12157984 | Name on File | Address on File | | | | | Email on File | Email |
| 12174589 | Name on File | Address on File | | | | | Email on File | Email |
| 12235244 | Name on File | Address on File | | | | | Email on File | Email |
| 12235245 | Name on File | Address on File | | | | | Email on File | Email |
| 12234091 | Name on File | Address on File | | | | | Email on File | Email |
| 12234092 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B

Claimants Service List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 12116961 | Name on File | Address on File | | | | | Email on File | Email |
| 12216791 | Name on File | Address on File | | | | | Email on File | Email |
| 12231921 | Profits LLC | 35596 Linda Drive | Fremont | CA | 94536 | | dilenhpatel@gmail.com | Email |
| 12231922 | Profits LLC | 35596 Linda Drive | Fremont | CA | 94536 | | dilenhpatel@gmail.com | Email |
| 10586120 | Name on File | Address on File | | | | | Email on File | Email |
| 12236219 | Name on File | Address on File | | | | | Email on File | Email |
| 12236220 | Name on File | Address on File | | | | | Email on File | Email |
| 10586142 | Name on File | Address on File | | | | | Email on File | Email |
| 10547703 | Name on File | Address on File | | | | | Email on File | Email |
| 12186490 | Name on File | Address on File | | | | | Email on File | Email |
| 12219775 | Name on File | Address on File | | | | | Email on File | Email |
| 12219776 | Name on File | Address on File | | | | | Email on File | Email |
| 12215321 | Name on File | Address on File | | | | | Email on File | Email |
| 12215322 | Name on File | Address on File | | | | | Email on File | Email |
| 12215323 | Name on File | Address on File | | | | | Email on File | Email |
| 12218978 | Name on File | Address on File | | | | | Email on File | Email |
| 12218979 | Name on File | Address on File | | | | | Email on File | Email |
| 10594375 | Name on File | Address on File | | | | | Email on File | Email |
| 12137896 | Name on File | Address on File | | | | | Email on File | Email |
| 12232271 | Name on File | Address on File | | | | | Email on File | Email |
| 12232272 | Name on File | Address on File | | | | | Email on File | Email |
| 12163706 | Name on File | Address on File | | | | | Email on File | Email |
| 12235486 | Name on File | Address on File | | | | | Email on File | Email |
| 12235487 | Name on File | Address on File | | | | | Email on File | Email |
| 12218450 | Name on File | Address on File | | | | | Email on File | Email |
| 12218451 | Name on File | Address on File | | | | | Email on File | Email |
| 12224239 | Name on File | Address on File | | | | | Email on File | Email |
| 12224240 | Name on File | Address on File | | | | | Email on File | Email |
| 11630213 | Name on File | Address on File | | | | | Email on File | Email |
| 11794294 | Name on File | Address on File | | | | | Email on File | Email |
| 10590297 | Name on File | Address on File | | | | | Email on File | Email |
| 12216344 | Name on File | Address on File | | | | | Email on File | Email |
| 12216345 | Name on File | Address on File | | | | | Email on File | Email |
| 12232246 | Name on File | Address on File | | | | | Email on File | Email |
| 12232247 | Name on File | Address on File | | | | | Email on File | Email |
| 11956575 | Name on File | Address on File | | | | | Email on File | Email |
| 12226442 | Name on File | Address on File | | | | | Email on File | Email |
| 12226443 | Name on File | Address on File | | | | | Email on File | Email |
| 11630726 | Name on File | Address on File | | | | | Email on File | Email |
| 12227134 | Name on File | Address on File | | | | | Email on File | Email |
| 10585437 | Name on File | Address on File | | | | | Email on File | Email |
| 12234378 | Name on File | Address on File | | | | | Email on File | Email |
| 12234379 | Name on File | Address on File | | | | | Email on File | Email |
| 10588986 | Name on File | Address on File | | | | | Email on File | Email |
| 12226068 | Name on File | Address on File | | | | | Email on File | Email |
| 12226069 | Name on File | Address on File | | | | | Email on File | Email |
| 12231526 | Name on File | Address on File | | | | | Email on File | Email |
| 12231527 | Name on File | Address on File | | | | | Email on File | Email |
| 12234285 | Name on File | Address on File | | | | | Email on File | Email |
| 12234286 | Name on File | Address on File | | | | | Email on File | Email |
| 10446905 | Name on File | Address on File | | | | | Email on File | Email |
| 12049799 | Name on File | Address on File | | | | | Email on File | Email |
| 12236752 | Name on File | Address on File | | | | | Email on File | Email |
| 12236753 | Name on File | Address on File | | | | | Email on File | Email |
| 12224324 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B

Claimants Service List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 12224325 | Name on File | Address on File | | | | | Email on File | Email |
| 11445533 | Name on File | Address on File | | | | | Email on File | Email |
| 12222960 | Name on File | Address on File | | | | | Email on File | Email |
| 12222961 | Name on File | Address on File | | | | | Email on File | Email |
| 12236214 | Name on File | Address on File | | | | | Email on File | Email |
| 12219573 | Name on File | Address on File | | | | | | First class mail |
| 10548108 | Name on File | Address on File | | | | | Email on File | Email |
| 12223788 | Name on File | Address on File | | | | | Email on File | Email |
| 12223789 | Name on File | Address on File | | | | | Email on File | Email |
| 12216007 | Name on File | Address on File | | | | | Email on File | Email |
| 12216008 | Name on File | Address on File | | | | | Email on File | Email |
| 12232445 | Name on File | Address on File | | | | | Email on File | Email |
| 12232446 | Name on File | Address on File | | | | | Email on File | Email |
| 12216645 | Name on File | Address on File | | | | | Email on File | Email |
| 12216646 | Name on File | Address on File | | | | | Email on File | Email |
| 12118027 | Name on File | Address on File | | | | | Email on File | Email |
| 12227011 | Name on File | Address on File | | | | | Email on File | Email |
| 12227012 | Name on File | Address on File | | | | | Email on File | Email |
| 12228804 | Name on File | Address on File | | | | | Email on File | Email |
| 12228805 | Name on File | Address on File | | | | | Email on File | Email |
| 12160708 | Name on File | Address on File | | | | | Email on File | Email |
| 12235926 | Name on File | Address on File | | | | | Email on File | Email |
| 12235927 | Name on File | Address on File | | | | | Email on File | Email |
| 12215125 | Name on File | Address on File | | | | | Email on File | Email |
| 12215126 | Name on File | Address on File | | | | | Email on File | Email |
| 12214625 | Name on File | Address on File | | | | | Email on File | Email |
| 12214626 | Name on File | Address on File | | | | | Email on File | Email |
| 12151010 | Name on File | Address on File | | | | | Email on File | Email |
| 11842529 | Name on File | Address on File | | | | | Email on File | Email |
| 11537651 | Name on File | Address on File | | | | | Email on File | Email |
| 12109559 | Name on File | Address on File | | | | | Email on File | Email |
| 12207116 | Name on File | Address on File | | | | | Email on File | Email |
| 12217900 | Name on File | Address on File | | | | | Email on File | Email |
| 12217899 | Name on File | Address on File | | | | | Email on File | Email |
| 12234199 | Name on File | Address on File | | | | | Email on File | Email |
| 12234200 | Name on File | Address on File | | | | | Email on File | Email |
| 12235829 | Name on File | Address on File | | | | | | First class mail |
| 10280674 | Name on File | Address on File | | | | | Email on File | Email |
| 11607893 | Name on File | Address on File | | | | | Email on File | Email |
| 11550017 | Name on File | Address on File | | | | | Email on File | Email |
| 12150929 | Name on File | Address on File | | | | | Email on File | Email |
| 12150774 | Name on File | Address on File | | | | | Email on File | Email |
| 12228984 | Name on File | Address on File | | | | | Email on File | Email |
| 12228985 | Name on File | Address on File | | | | | Email on File | Email |
| 12133404 | Name on File | Address on File | | | | | Email on File | Email |
| 12220110 | Name on File | Address on File | | | | | Email on File | Email |
| 12220111 | Name on File | Address on File | | | | | Email on File | Email |
| 10285336 | Name on File | Address on File | | | | | Email on File | Email |
| 10280741 | Name on File | Address on File | | | | | Email on File | Email |
| 12236642 | Name on File | Address on File | | | | | Email on File | Email |
| 12236643 | Name on File | Address on File | | | | | Email on File | Email |
| 10288410 | R3S Trading | 8111 S 185th Cir | Omaha | NE | 68136 | | bhattarairajan@gmail.com; bhattarairajan@gmail.com | Email |
| 12114220 | Name on File | Address on File | | | | | Email on File | Email |
| 11654716 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B

Claimants Service List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 10550705 | Name on File | Address on File | | | | | Email on File | Email |
| 12149389 | Name on File | Address on File | | | | | Email on File | Email |
| 12233180 | Name on File | Address on File | | | | | Email on File | Email |
| 12233181 | Name on File | Address on File | | | | | Email on File | Email |
| 12230896 | Name on File | Address on File | | | | | Email on File | Email |
| 12230897 | Name on File | Address on File | | | | | Email on File | Email |
| 10548783 | Name on File | Address on File | | | | | Email on File | Email |
| 12225545 | Name on File | Address on File | | | | | Email on File | Email |
| 12225546 | Name on File | Address on File | | | | | Email on File | Email |
| 12218297 | Name on File | Address on File | | | | | Email on File | Email |
| 12218298 | Name on File | Address on File | | | | | Email on File | Email |
| 12231696 | Name on File | Address on File | | | | | Email on File | Email |
| 12231697 | Name on File | Address on File | | | | | Email on File | Email |
| 12220666 | Name on File | Address on File | | | | | Email on File | Email |
| 12220012 | Name on File | Address on File | | | | | Email on File | Email |
| 12220013 | Name on File | Address on File | | | | | Email on File | Email |
| 10585121 | Name on File | Address on File | | | | | Email on File | Email |
| 10288647 | Name on File | Address on File | | | | | Email on File | Email |
| 10287952 | Name on File | Address on File | | | | | Email on File | Email |
| 12227886 | Name on File | Address on File | | | | | Email on File | Email |
| 12227887 | Name on File | Address on File | | | | | Email on File | Email |
| 12045484 | Name on File | Address on File | | | | | Email on File | Email |
| 12208180 | Name on File | Address on File | | | | | Email on File | Email |
| 12245721 | Name on File | Address on File | | | | | Email on File | Email |
| 12214916 | Name on File | Address on File | | | | | Email on File | Email |
| 12217215 | Name on File | Address on File | | | | | Email on File | Email |
| 12234433 | Name on File | Address on File | | | | | Email on File | Email |
| 12234434 | Name on File | Address on File | | | | | Email on File | Email |
| 12096849 | Name on File | Address on File | | | | | Email on File | Email |
| 12241195 | Name on File | Address on File | | | | | Email on File | Email |
| 10290147 | Name on File | Address on File | | | | | Email on File | Email |
| 12224768 | Name on File | Address on File | | | | | | First class mail |
| 12226378 | Name on File | Address on File | | | | | Email on File | Email |
| 12226379 | Name on File | Address on File | | | | | Email on File | Email |
| 12214201 | Name on File | Address on File | | | | | Email on File | Email |
| 12214202 | Name on File | Address on File | | | | | Email on File | Email |
| 10347750 | Name on File | Address on File | | | | | Email on File | Email |
| 12230089 | Name on File | Address on File | | | | | Email on File | Email |
| 12230087 | Name on File | Address on File | | | | | Email on File | Email |
| 12230088 | Name on File | Address on File | | | | | Email on File | Email |
| 12230090 | Name on File | Address on File | | | | | Email on File | Email |
| 11815573 | Name on File | Address on File | | | | | Email on File | Email |
| 12230770 | Name on File | Address on File | | | | | Email on File | Email |
| 12230769 | Name on File | Address on File | | | | | Email on File | Email |
| 12139973 | Name on File | Address on File | | | | | Email on File | Email |
| 10587347 | Name on File | Address on File | | | | | Email on File | Email |
| 11445076 | Name on File | Address on File | | | | | Email on File | Email |
| 11842836 | Name on File | Address on File | | | | | Email on File | Email |
| 12216674 | Name on File | Address on File | | | | | Email on File | Email |
| 12216675 | Name on File | Address on File | | | | | Email on File | Email |
| 12227481 | Name on File | Address on File | | | | | Email on File | Email |
| 12227482 | Name on File | Address on File | | | | | Email on File | Email |
| 12232697 | Name on File | Address on File | | | | | Email on File | Email |
| 12232698 | Name on File | Address on File | | | | | Email on File | Email |
| 12226979 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B

Claimants Service List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 12227923 | Name on File | Address on File | | | | | Email on File | Email |
| 12227924 | Name on File | Address on File | | | | | Email on File | Email |
| 10547639 | Name on File | Address on File | | | | | Email on File | Email |
| 12229467 | Name on File | Address on File | | | | | Email on File | Email |
| 12229468 | Name on File | Address on File | | | | | Email on File | Email |
| 12217788 | Name on File | Address on File | | | | | Email on File | Email |
| 12217789 | Name on File | Address on File | | | | | Email on File | Email |
| 12220662 | Name on File | Address on File | | | | | Email on File | Email |
| 12227617 | Name on File | Address on File | | | | | Email on File | Email |
| 12227618 | Name on File | Address on File | | | | | Email on File | Email |
| 12216610 | Name on File | Address on File | | | | | Email on File | Email |
| 12216611 | Name on File | Address on File | | | | | Email on File | Email |
| 12159460 | Name on File | Address on File | | | | | Email on File | Email |
| 10590450 | Name on File | Address on File | | | | | Email on File | Email |
| 12236554 | Name on File | Address on File | | | | | Email on File | Email |
| 12236555 | Name on File | Address on File | | | | | Email on File | Email |
| 12235735 | Name on File | Address on File | | | | | Email on File | Email |
| 12230973 | Name on File | Address on File | | | | | Email on File | Email |
| 12230974 | Name on File | Address on File | | | | | Email on File | Email |
| 12223499 | Name on File | Address on File | | | | | Email on File | Email |
| 12223500 | Name on File | Address on File | | | | | Email on File | Email |
| 12223501 | Name on File | Address on File | | | | | Email on File | Email |
| 12228987 | Name on File | Address on File | | | | | Email on File | Email |
| 12216718 | Name on File | Address on File | | | | | Email on File | Email |
| 12216719 | Name on File | Address on File | | | | | Email on File | Email |
| 12226956 | Name on File | Address on File | | | | | Email on File | Email |
| 12226957 | Name on File | Address on File | | | | | Email on File | Email |
| 12225865 | Name on File | Address on File | | | | | Email on File | Email |
| 12225866 | Name on File | Address on File | | | | | Email on File | Email |
| 12095681 | Name on File | Address on File | | | | | Email on File | Email |
| 12095703 | Name on File | Address on File | | | | | Email on File | Email |
| 12140677 | Name on File | Address on File | | | | | Email on File | Email |
| 11554486 | Name on File | Address on File | | | | | Email on File | Email |
| 12228892 | Name on File | Address on File | | | | | Email on File | Email |
| 12228893 | Name on File | Address on File | | | | | Email on File | Email |
| 10585304 | Name on File | Address on File | | | | | Email on File | Email |
| 12139645 | Name on File | Address on File | | | | | Email on File | Email |
| 12234742 | Name on File | Address on File | | | | | Email on File | Email |
| 11811735 | Name on File | Address on File | | | | | Email on File | Email |
| 12225997 | Name on File | Address on File | | | | | Email on File | Email |
| 12214513 | Name on File | Address on File | | | | | Email on File | Email |
| 11567839 | Name on File | Address on File | | | | | Email on File | Email |
| 12220755 | Name on File | Address on File | | | | | Email on File | Email |
| 12227589 | Name on File | Address on File | | | | | Email on File | Email |
| 12227590 | Name on File | Address on File | | | | | Email on File | Email |
| 12217806 | Name on File | Address on File | | | | | Email on File | Email |
| 12217807 | Name on File | Address on File | | | | | Email on File | Email |
| 12236044 | Name on File | Address on File | | | | | | First class mail |
| 12009980 | Name on File | Address on File | | | | | Email on File | Email |
| 10280536 | Name on File | Address on File | | | | | Email on File | Email |
| 12220285 | Name on File | Address on File | | | | | Email on File | Email |
| 12220286 | Name on File | Address on File | | | | | Email on File | Email |
| 12215467 | Name on File | Address on File | | | | | Email on File | Email |
| 12215468 | Name on File | Address on File | | | | | Email on File | Email |
| 12216780 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B

Claimants Service List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 12216781 | Name on File | Address on File | | | | | Email on File | Email |
| 10587839 | Name on File | Address on File | | | | | Email on File | Email |
| 12179886 | Name on File | Address on File | | | | | Email on File | Email |
| 12229981 | Name on File | Address on File | | | | | Email on File | Email |
| 12229982 | Name on File | Address on File | | | | | Email on File | Email |
| 12215960 | Name on File | Address on File | | | | | Email on File | Email |
| 12215961 | Name on File | Address on File | | | | | Email on File | Email |
| 12231863 | Name on File | Address on File | | | | | Email on File | Email |
| 11796422 | Name on File | Address on File | | | | | Email on File | Email |
| 12231991 | Name on File | Address on File | | | | | Email on File | Email |
| 12231992 | Name on File | Address on File | | | | | Email on File | Email |
| 10592901 | Name on File | Address on File | | | | | Email on File | Email |
| 12235338 | Name on File | Address on File | | | | | Email on File | Email |
| 12235339 | Name on File | Address on File | | | | | Email on File | Email |
| 12131748 | Name on File | Address on File | | | | | Email on File | Email |
| 12131762 | Name on File | Address on File | | | | | Email on File | Email |
| 12115809 | Name on File | Address on File | | | | | Email on File | Email |
| 11584959 | Name on File | Address on File | | | | | Email on File | Email |
| 10547409 | Name on File | Address on File | | | | | Email on File | Email |
| 12217901 | Name on File | Address on File | | | | | Email on File | Email |
| 12217902 | Name on File | Address on File | | | | | Email on File | Email |
| 12214448 | Name on File | Address on File | | | | | Email on File | Email |
| 12214449 | Name on File | Address on File | | | | | Email on File | Email |
| 11824892 | Name on File | Address on File | | | | | Email on File | Email |
| 12180779 | Name on File | Address on File | | | | | Email on File | Email |
| 12176184 | Name on File | Address on File | | | | | Email on File | Email |
| 12215056 | Name on File | Address on File | | | | | Email on File | Email |
| 12129602 | Name on File | Address on File | | | | | Email on File | Email |
| 12129621 | Name on File | Address on File | | | | | Email on File | Email |
| 12236740 | Name on File | Address on File | | | | | Email on File | Email |
| 12236741 | Name on File | Address on File | | | | | Email on File | Email |
| 12216087 | Name on File | Address on File | | | | | Email on File | Email |
| 12216086 | Name on File | Address on File | | | | | Email on File | Email |
| 12233921 | Name on File | Address on File | | | | | Email on File | Email |
| 12233922 | Name on File | Address on File | | | | | Email on File | Email |
| 12228200 | Name on File | Address on File | | | | | Email on File | Email |
| 12228201 | Name on File | Address on File | | | | | Email on File | Email |
| 11553446 | Name on File | Address on File | | | | | Email on File | Email |
| 12989166 | Name on File | Address on File | | | | | Email on File | Email |
| 10593449 | Name on File | Address on File | | | | | Email on File | Email |
| 12216608 | Name on File | Address on File | | | | | Email on File | Email |
| 12216609 | Name on File | Address on File | | | | | Email on File | Email |
| 12142573 | Name on File | Address on File | | | | | Email on File | Email |
| 20648283 | Name on File | Address on File | | | | | Email on File | Email |
| 12031854 | Name on File | Address on File | | | | | Email on File | Email |
| 12230504 | Name on File | Address on File | | | | | Email on File | Email |
| 12230505 | Name on File | Address on File | | | | | Email on File | Email |
| 12220002 | Name on File | Address on File | | | | | Email on File | Email |
| 12220003 | Name on File | Address on File | | | | | Email on File | Email |
| 12224498 | Name on File | Address on File | | | | | Email on File | Email |
| 12224499 | Name on File | Address on File | | | | | Email on File | Email |
| 12226249 | Name on File | Address on File | | | | | Email on File | Email |
| 12226250 | Name on File | Address on File | | | | | Email on File | Email |
| 12234392 | Name on File | Address on File | | | | | Email on File | Email |
| 12234393 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B

Claimants Service List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 12239568 | Name on File | Address on File | | | | | Email on File | Email |
| 12183975 | Name on File | Address on File | | | | | Email on File | Email |
| 12231763 | Name on File | Address on File | | | | | Email on File | Email |
| 12231764 | Name on File | Address on File | | | | | Email on File | Email |
| 11588422 | Name on File | Address on File | | | | | Email on File | Email |
| 12229664 | Name on File | Address on File | | | | | Email on File | Email |
| 12229665 | Name on File | Address on File | | | | | Email on File | Email |
| 12214647 | Name on File | Address on File | | | | | Email on File | Email |
| 12214648 | Name on File | Address on File | | | | | Email on File | Email |
| 12214904 | Name on File | Address on File | | | | | Email on File | Email |
| 11964296 | Name on File | Address on File | | | | | Email on File | Email |
| 11967016 | Name on File | Address on File | | | | | Email on File | Email |
| 12010511 | Name on File | Address on File | | | | | Email on File | Email |
| 12234363 | Name on File | Address on File | | | | | Email on File | Email |
| 12234364 | Name on File | Address on File | | | | | Email on File | Email |
| 12223816 | Name on File | Address on File | | | | | Email on File | Email |
| 12223817 | Name on File | Address on File | | | | | Email on File | Email |
| 11445385 | Name on File | Address on File | | | | | Email on File | Email |
| 10589860 | Name on File | Address on File | | | | | Email on File | Email |
| 12214164 | Name on File | Address on File | | | | | Email on File | Email |
| 12214165 | Name on File | Address on File | | | | | Email on File | Email |
| 12215500 | Name on File | Address on File | | | | | Email on File | Email |
| 12215501 | Name on File | Address on File | | | | | Email on File | Email |
| 12044375 | Rblais Rd llc | 2201 River Hills Rd | Austin | TX | 78733 | | docblais@austin.rr.com; docblais@austin.rr.com | Email |
| 12219051 | Name on File | Address on File | | | | | Email on File | Email |
| 12219052 | Name on File | Address on File | | | | | Email on File | Email |
| 12232754 | Name on File | Address on File | | | | | Email on File | Email |
| 11631338 | Name on File | Address on File | | | | | Email on File | Email |
| 12218452 | Name on File | Address on File | | | | | Email on File | Email |
| 12218453 | Name on File | Address on File | | | | | Email on File | Email |
| 10546434 | Name on File | Address on File | | | | | Email on File | Email |
| 12214174 | Name on File | Address on File | | | | | Email on File | Email |
| 12214172 | Name on File | Address on File | | | | | Email on File | Email |
| 12214173 | Name on File | Address on File | | | | | Email on File | Email |
| 12226691 | Name on File | Address on File | | | | | Email on File | Email |
| 12226692 | Name on File | Address on File | | | | | Email on File | Email |
| 12226693 | Name on File | Address on File | | | | | Email on File | Email |
| 10283232 | Name on File | Address on File | | | | | Email on File | Email |
| 12219944 | Name on File | Address on File | | | | | Email on File | Email |
| 12236239 | Name on File | Address on File | | | | | Email on File | Email |
| 12236240 | Name on File | Address on File | | | | | Email on File | Email |
| 10286278 | Name on File | Address on File | | | | | Email on File | Email |
| 12174576 | Name on File | Address on File | | | | | Email on File | Email |
| 11822268 | Name on File | Address on File | | | | | Email on File | Email |
| 12235538 | Name on File | Address on File | | | | | Email on File | Email |
| 12235539 | Name on File | Address on File | | | | | Email on File | Email |
| 12235540 | Name on File | Address on File | | | | | Email on File | Email |
| 12213927 | Name on File | Address on File | | | | | Email on File | Email |
| 12218461 | Name on File | Address on File | | | | | Email on File | Email |
| 12218462 | Name on File | Address on File | | | | | Email on File | Email |
| 12225973 | Name on File | Address on File | | | | | Email on File | Email |
| 12225974 | Name on File | Address on File | | | | | Email on File | Email |
| 12232719 | Name on File | Address on File | | | | | Email on File | Email |
| 12232720 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B

Claimants Service List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 10280858 | Name on File | Address on File | | | | | Email on File | Email |
| 10299527 | Name on File | Address on File | | | | | Email on File | Email |
| 12224247 | Name on File | Address on File | | | | | Email on File | Email |
| 12224248 | Name on File | Address on File | | | | | Email on File | Email |
| 11599761 | Name on File | Address on File | | | | | Email on File | Email |
| 12224470 | Name on File | Address on File | | | | | Email on File | Email |
| 12224471 | Name on File | Address on File | | | | | Email on File | Email |
| 12214384 | Name on File | Address on File | | | | | Email on File | Email |
| 12214385 | Name on File | Address on File | | | | | Email on File | Email |
| 12223456 | Name on File | Address on File | | | | | Email on File | Email |
| 12223457 | Name on File | Address on File | | | | | Email on File | Email |
| 10289306 | Name on File | Address on File | | | | | Email on File | Email |
| 12231050 | Name on File | Address on File | | | | | Email on File | Email |
| 12231051 | Name on File | Address on File | | | | | Email on File | Email |
| 12205539 | Name on File | Address on File | | | | | Email on File | Email |
| 12220622 | Name on File | Address on File | | | | | Email on File | Email |
| 12220623 | Name on File | Address on File | | | | | Email on File | Email |
| 12233363 | Name on File | Address on File | | | | | Email on File | Email |
| 12870209 | Name on File | Address on File | | | | | Email on File | Email |
| 12219507 | Name on File | Address on File | | | | | Email on File | Email |
| 12219508 | Name on File | Address on File | | | | | Email on File | Email |
| 12119727 | Name on File | Address on File | | | | | Email on File | Email |
| 12226844 | Name on File | Address on File | | | | | Email on File | Email |
| 12226845 | Name on File | Address on File | | | | | Email on File | Email |
| 12230103 | Name on File | Address on File | | | | | Email on File | Email |
| 12230104 | Name on File | Address on File | | | | | Email on File | Email |
| 12227325 | Name on File | Address on File | | | | | Email on File | Email |
| 12227326 | Name on File | Address on File | | | | | Email on File | Email |
| 10590113 | Name on File | Address on File | | | | | Email on File | Email |
| 12229938 | Name on File | Address on File | | | | | Email on File | Email |
| 12229939 | Name on File | Address on File | | | | | Email on File | Email |
| 12229121 | Name on File | Address on File | | | | | Email on File | Email |
| 12229122 | Name on File | Address on File | | | | | Email on File | Email |
| 12235524 | Name on File | Address on File | | | | | Email on File | Email |
| 12235525 | Name on File | Address on File | | | | | Email on File | Email |
| 12228140 | Name on File | Address on File | | | | | Email on File | Email |
| 12228141 | Name on File | Address on File | | | | | Email on File | Email |
| 12226268 | Name on File | Address on File | | | | | Email on File | Email |
| 12226269 | Name on File | Address on File | | | | | Email on File | Email |
| 12226533 | Name on File | Address on File | | | | | Email on File | Email |
| 12226534 | Name on File | Address on File | | | | | Email on File | Email |
| 12224867 | Name on File | Address on File | | | | | Email on File | Email |
| 12224868 | Name on File | Address on File | | | | | Email on File | Email |
| 12224131 | Name on File | Address on File | | | | | Email on File | Email |
| 12224132 | Name on File | Address on File | | | | | Email on File | Email |
| 12232104 | Name on File | Address on File | | | | | | First class mail |
| 12231822 | Name on File | Address on File | | | | | Email on File | Email |
| 12231823 | Name on File | Address on File | | | | | Email on File | Email |
| 12216287 | Name on File | Address on File | | | | | Email on File | Email |
| 12216288 | Name on File | Address on File | | | | | Email on File | Email |
| 12179829 | Name on File | Address on File | | | | | Email on File | Email |
| 12235896 | Name on File | Address on File | | | | | Email on File | Email |
| 12235897 | Name on File | Address on File | | | | | Email on File | Email |
| 12224049 | Name on File | Address on File | | | | | Email on File | Email |
| 12224050 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B

Claimants Service List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 11702356 | Name on File | Address on File | | | | | Email on File | Email |
| 12225559 | Name on File | Address on File | | | | | Email on File | Email |
| 12225560 | Name on File | Address on File | | | | | Email on File | Email |
| 12143643 | Name on File | Address on File | | | | | Email on File | Email |
| 12214283 | Name on File | Address on File | | | | | Email on File | Email |
| 12214284 | Name on File | Address on File | | | | | Email on File | Email |
| 12214285 | Name on File | Address on File | | | | | Email on File | Email |
| 12217586 | Name on File | Address on File | | | | | Email on File | Email |
| 12217585 | Name on File | Address on File | | | | | Email on File | Email |
| 12218301 | Name on File | Address on File | | | | | Email on File | Email |
| 12218302 | Name on File | Address on File | | | | | Email on File | Email |
| 11623746 | Name on File | Address on File | | | | | Email on File | Email |
| 12178606 | Name on File | Address on File | | | | | Email on File | Email |
| 12225326 | Name on File | Address on File | | | | | Email on File | Email |
| 12225327 | Name on File | Address on File | | | | | Email on File | Email |
| 12233335 | Name on File | Address on File | | | | | Email on File | Email |
| 10546527 | Name on File | Address on File | | | | | Email on File | Email |
| 12136289 | Name on File | Address on File | | | | | Email on File | Email |
| 20652484 | Name on File | Address on File | | | | | Email on File | Email |
| 20652934 | Name on File | Address on File | | | | | Email on File | Email |
| 12215830 | Name on File | Address on File | | | | | Email on File | Email |
| 12215829 | Name on File | Address on File | | | | | Email on File | Email |
| 12215828 | Name on File | Address on File | | | | | Email on File | Email |
| 11570223 | Name on File | Address on File | | | | | Email on File | Email |
| 12166959 | Name on File | Address on File | | | | | Email on File | Email |
| 12227266 | Name on File | Address on File | | | | | Email on File | Email |
| 12227267 | Name on File | Address on File | | | | | Email on File | Email |
| 12170170 | Name on File | Address on File | | | | | Email on File | Email |
| 12232259 | Name on File | Address on File | | | | | Email on File | Email |
| 12232260 | Name on File | Address on File | | | | | Email on File | Email |
| 12215497 | Name on File | Address on File | | | | | Email on File | Email |
| 12215498 | Name on File | Address on File | | | | | Email on File | Email |
| 12214821 | Name on File | Address on File | | | | | Email on File | Email |
| 12214822 | Name on File | Address on File | | | | | Email on File | Email |
| 12209152 | Name on File | Address on File | | | | | Email on File | Email |
| 12232646 | Name on File | Address on File | | | | | Email on File | Email |
| 12232647 | Name on File | Address on File | | | | | Email on File | Email |
| 12227629 | Name on File | Address on File | | | | | Email on File | Email |
| 12227630 | Name on File | Address on File | | | | | Email on File | Email |
| 12226951 | Name on File | Address on File | | | | | Email on File | Email |
| 12215396 | Name on File | Address on File | | | | | Email on File | Email |
| 12215397 | Name on File | Address on File | | | | | Email on File | Email |
| 12227641 | Name on File | Address on File | | | | | Email on File | Email |
| 12227642 | Name on File | Address on File | | | | | Email on File | Email |
| 11504298 | Name on File | Address on File | | | | | Email on File | Email |
| 12229536 | Name on File | Address on File | | | | | Email on File | Email |
| 12229537 | Name on File | Address on File | | | | | Email on File | Email |
| 12224009 | Name on File | Address on File | | | | | Email on File | Email |
| 12224010 | Name on File | Address on File | | | | | Email on File | Email |
| 10590158 | Name on File | Address on File | | | | | Email on File | Email |
| 12219304 | Name on File | Address on File | | | | | Email on File | Email |
| 12219305 | Name on File | Address on File | | | | | Email on File | Email |
| 12228693 | Name on File | Address on File | | | | | Email on File | Email |
| 12228694 | Name on File | Address on File | | | | | Email on File | Email |
| 12215121 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B

Claimants Service List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 12215122 | Name on File | Address on File | | | | | Email on File | Email |
| 12117554 | Name on File | Address on File | | | | | Email on File | Email |
| 12225063 | Name on File | Address on File | | | | | Email on File | Email |
| 12225064 | Name on File | Address on File | | | | | Email on File | Email |
| 12227930 | Name on File | Address on File | | | | | Email on File | Email |
| 12227931 | Name on File | Address on File | | | | | Email on File | Email |
| 11614704 | Name on File | Address on File | | | | | Email on File | Email |
| 12234643 | Name on File | Address on File | | | | | Email on File | Email |
| 12234644 | Name on File | Address on File | | | | | Email on File | Email |
| 12226738 | Name on File | Address on File | | | | | Email on File | Email |
| 12226739 | Name on File | Address on File | | | | | Email on File | Email |
| 12126803 | Name on File | Address on File | | | | | Email on File | Email |
| 12835898 | Name on File | Address on File | | | | | Email on File | Email |
| 12216974 | Name on File | Address on File | | | | | Email on File | Email |
| 12220134 | Name on File | Address on File | | | | | Email on File | Email |
| 12220135 | Name on File | Address on File | | | | | Email on File | Email |
| 12233465 | Name on File | Address on File | | | | | Email on File | Email |
| 12233466 | Name on File | Address on File | | | | | Email on File | Email |
| 12223181 | Name on File | Address on File | | | | | Email on File | Email |
| 12223182 | Name on File | Address on File | | | | | Email on File | Email |
| 12218395 | Name on File | Address on File | | | | | Email on File | Email |
| 12218396 | Name on File | Address on File | | | | | Email on File | Email |
| 12215094 | Name on File | Address on File | | | | | Email on File | Email |
| 12215095 | Name on File | Address on File | | | | | Email on File | Email |
| 12234657 | Name on File | Address on File | | | | | Email on File | Email |
| 12234658 | Name on File | Address on File | | | | | Email on File | Email |
| 10283059 | Name on File | Address on File | | | | | Email on File | Email |
| 10286446 | Name on File | Address on File | | | | | Email on File | Email |
| 20794252 | Name on File | Address on File | | | | | Email on File | Email |
| 12230077 | Name on File | Address on File | | | | | Email on File | Email |
| 12230078 | Name on File | Address on File | | | | | Email on File | Email |
| 12191469 | Name on File | Address on File | | | | | Email on File | Email |
| 12215629 | Name on File | Address on File | | | | | Email on File | Email |
| 12236077 | Name on File | Address on File | | | | | Email on File | Email |
| 12236078 | Name on File | Address on File | | | | | Email on File | Email |
| 12224968 | Name on File | Address on File | | | | | Email on File | Email |
| 12224969 | Name on File | Address on File | | | | | Email on File | Email |
| 10288063 | Name on File | Address on File | | | | | Email on File | Email |
| 11575691 | Name on File | Address on File | | | | | Email on File | Email |
| 12225833 | Name on File | Address on File | | | | | Email on File | Email |
| 12225834 | Name on File | Address on File | | | | | Email on File | Email |
| 12097684 | Name on File | Address on File | | | | | Email on File | Email |
| 11649011 | Name on File | Address on File | | | | | Email on File | Email |
| 10280824 | Name on File | Address on File | | | | | Email on File | Email |
| 12178954 | Name on File | Address on File | | | | | Email on File | Email |
| 12220318 | Name on File | Address on File | | | | | Email on File | Email |
| 12220319 | Name on File | Address on File | | | | | Email on File | Email |
| 12219081 | Name on File | Address on File | | | | | Email on File | Email |
| 12219082 | Name on File | Address on File | | | | | Email on File | Email |
| 12096106 | Name on File | Address on File | | | | | Email on File | Email |
| 12219980 | Name on File | Address on File | | | | | Email on File | Email |
| 12219981 | Name on File | Address on File | | | | | Email on File | Email |
| 10545995 | Name on File | Address on File | | | | | Email on File | Email |
| 11636577 | Name on File | Address on File | | | | | Email on File | Email |
| 11829878 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B
Claimants Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 11542535 | Name on File | Address on File | | | | | Email on File | Email |
| 12218647 | Name on File | Address on File | | | | | Email on File | Email |
| 12218648 | Name on File | Address on File | | | | | Email on File | Email |
| 12219527 | Name on File | Address on File | | | | | Email on File | Email |
| 12219528 | Name on File | Address on File | | | | | Email on File | Email |
| 12230749 | Name on File | Address on File | | | | | Email on File | Email |
| 12230750 | Name on File | Address on File | | | | | Email on File | Email |
| 11815533 | Name on File | Address on File | | | | | Email on File | Email |
| 12233612 | Name on File | Address on File | | | | | Email on File | Email |
| 12233613 | Name on File | Address on File | | | | | Email on File | Email |
| 20796488 | Name on File | Address on File | | | | | Email on File | Email |
| 11841606 | Name on File | Address on File | | | | | Email on File | Email |
| 10299631 | Name on File | Address on File | | | | | Email on File | Email |
| 10299551 | Name on File | Address on File | | | | | Email on File | Email |
| 12049898 | Name on File | Address on File | | | | | Email on File | Email |
| 12232280 | Name on File | Address on File | | | | | Email on File | Email |
| 12235818 | Name on File | Address on File | | | | | Email on File | Email |
| 12235819 | Name on File | Address on File | | | | | Email on File | Email |
| 12227851 | Name on File | Address on File | | | | | Email on File | Email |
| 12227852 | Name on File | Address on File | | | | | Email on File | Email |
| 10548919 | Name on File | Address on File | | | | | Email on File | Email |
| 12217669 | Name on File | Address on File | | | | | Email on File | Email |
| 12215040 | Name on File | Address on File | | | | | Email on File | Email |
| 12215041 | Name on File | Address on File | | | | | Email on File | Email |
| 12214170 | Name on File | Address on File | | | | | Email on File | Email |
| 12214171 | Name on File | Address on File | | | | | Email on File | Email |
| 12225067 | Name on File | Address on File | | | | | Email on File | Email |
| 12225068 | Name on File | Address on File | | | | | Email on File | Email |
| 12235117 | Name on File | Address on File | | | | | Email on File | Email |
| 12115967 | Name on File | Address on File | | | | | Email on File | Email |
| 12232589 | Name on File | Address on File | | | | | Email on File | Email |
| 12232590 | Name on File | Address on File | | | | | Email on File | Email |
| 11445146 | Name on File | Address on File | | | | | Email on File | Email |
| 12233949 | Name on File | Address on File | | | | | Email on File | Email |
| 12233950 | Name on File | Address on File | | | | | Email on File | Email |
| 12233576 | Name on File | Address on File | | | | | Email on File | Email |
| 12231900 | Name on File | Address on File | | | | | Email on File | Email |
| 11605093 | Name on File | Address on File | | | | | Email on File | Email |
| 12223275 | Name on File | Address on File | | | | | Email on File | Email |
| 12223276 | Name on File | Address on File | | | | | Email on File | Email |
| 12223512 | Name on File | Address on File | | | | | Email on File | Email |
| 12223513 | Name on File | Address on File | | | | | Email on File | Email |
| 12225859 | Name on File | Address on File | | | | | Email on File | Email |
| 12225860 | Name on File | Address on File | | | | | Email on File | Email |
| 12176137 | Name on File | Address on File | | | | | Email on File | Email |
| 12235541 | Name on File | Address on File | | | | | Email on File | Email |
| 12235542 | Name on File | Address on File | | | | | Email on File | Email |
| 12227339 | Name on File | Address on File | | | | | Email on File | Email |
| 12227340 | Name on File | Address on File | | | | | Email on File | Email |
| 12227341 | Name on File | Address on File | | | | | Email on File | Email |
| 12234026 | Name on File | Address on File | | | | | Email on File | Email |
| 12234027 | Name on File | Address on File | | | | | Email on File | Email |
| 12215463 | Name on File | Address on File | | | | | Email on File | Email |
| 12209064 | Name on File | Address on File | | | | | Email on File | Email |
| 11531535 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B

Claimants Service List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 12223837 | Name on File | Address on File | | | | | Email on File | Email |
| 12223838 | Name on File | Address on File | | | | | Email on File | Email |
| 12234909 | Name on File | Address on File | | | | | Email on File | Email |
| 12234910 | Name on File | Address on File | | | | | Email on File | Email |
| 12231630 | Name on File | Address on File | | | | | Email on File | Email |
| 12144107 | Name on File | Address on File | | | | | Email on File | Email |
| 12045483 | Name on File | Address on File | | | | | Email on File | Email |
| 12027572 | Name on File | Address on File | | | | | Email on File | Email |
| 12218036 | Name on File | Address on File | | | | | Email on File | Email |
| 12218037 | Name on File | Address on File | | | | | Email on File | Email |
| 12236335 | Name on File | Address on File | | | | | Email on File | Email |
| 12236336 | Name on File | Address on File | | | | | Email on File | Email |
| 12225805 | Name on File | Address on File | | | | | Email on File | Email |
| 12225806 | Name on File | Address on File | | | | | Email on File | Email |
| 12231182 | Name on File | Address on File | | | | | Email on File | Email |
| 12231183 | Name on File | Address on File | | | | | Email on File | Email |
| 11541808 | Name on File | Address on File | | | | | Email on File | Email |
| 12231874 | Name on File | Address on File | | | | | Email on File | Email |
| 12231875 | Name on File | Address on File | | | | | Email on File | Email |
| 12231876 | Name on File | Address on File | | | | | Email on File | Email |
| 12223717 | Name on File | Address on File | | | | | Email on File | Email |
| 12035515 | Name on File | Address on File | | | | | Email on File | Email |
| 12217691 | Name on File | Address on File | | | | | Email on File | Email |
| 12217692 | Name on File | Address on File | | | | | Email on File | Email |
| 12217693 | Name on File | Address on File | | | | | Email on File | Email |
| 12220155 | Name on File | Address on File | | | | | Email on File | Email |
| 12220156 | Name on File | Address on File | | | | | Email on File | Email |
| 11648444 | Name on File | Address on File | | | | | Email on File | Email |
| 20650312 | Name on File | Address on File | | | | | Email on File | Email |
| 12234093 | Name on File | Address on File | | | | | Email on File | Email |
| 12234094 | Name on File | Address on File | | | | | Email on File | Email |
| 12223563 | Name on File | Address on File | | | | | Email on File | Email |
| 12223564 | Name on File | Address on File | | | | | Email on File | Email |
| 12096111 | Name on File | Address on File | | | | | Email on File | Email |
| 12215926 | Name on File | Address on File | | | | | Email on File | Email |
| 12215927 | Name on File | Address on File | | | | | Email on File | Email |
| 12127212 | Name on File | Address on File | | | | | Email on File | Email |
| 12139107 | Name on File | Address on File | | | | | Email on File | Email |
| 11762434 | Name on File | Address on File | | | | | Email on File | Email |
| 12219265 | Name on File | Address on File | | | | | Email on File | Email |
| 12219266 | Name on File | Address on File | | | | | Email on File | Email |
| 12229262 | Name on File | Address on File | | | | | Email on File | Email |
| 12229263 | Name on File | Address on File | | | | | Email on File | Email |
| 12223747 | Name on File | Address on File | | | | | Email on File | Email |
| 12223748 | Name on File | Address on File | | | | | Email on File | Email |
| 12234226 | Name on File | Address on File | | | | | Email on File | Email |
| 12234227 | Name on File | Address on File | | | | | Email on File | Email |
| 12227473 | Name on File | Address on File | | | | | Email on File | Email |
| 12227474 | Name on File | Address on File | | | | | Email on File | Email |
| 11763793 | Name on File | Address on File | | | | | Email on File | Email |
| 12123542 | Name on File | Address on File | | | | | Email on File | Email |
| 12123282 | Name on File | Address on File | | | | | Email on File | Email |
| 12219691 | Name on File | Address on File | | | | | Email on File | Email |
| 12219692 | Name on File | Address on File | | | | | Email on File | Email |
| 11531136 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B

Claimants Service List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 12216524 | Name on File | Address on File | | | | | Email on File | Email |
| 11591751 | Name on File | Address on File | | | | | Email on File | Email |
| 12192693 | Name on File | Address on File | | | | | Email on File | Email |
| 12232677 | Name on File | Address on File | | | | | Email on File | Email |
| 12232678 | Name on File | Address on File | | | | | Email on File | Email |
| 12230420 | Name on File | Address on File | | | | | Email on File | Email |
| 12230421 | Name on File | Address on File | | | | | Email on File | Email |
| 12106397 | Name on File | Address on File | | | | | Email on File | Email |
| 11817485 | Name on File | Address on File | | | | | Email on File | Email |
| 10499102 | Name on File | Address on File | | | | | Email on File | Email |
| 12228242 | Name on File | Address on File | | | | | Email on File | Email |
| 12228243 | Name on File | Address on File | | | | | Email on File | Email |
| 12219396 | Name on File | Address on File | | | | | Email on File | Email |
| 12219397 | Name on File | Address on File | | | | | Email on File | Email |
| 12219534 | Name on File | Address on File | | | | | Email on File | Email |
| 12219535 | Name on File | Address on File | | | | | Email on File | Email |
| 12213982 | Name on File | Address on File | | | | | Email on File | Email |
| 12224510 | Name on File | Address on File | | | | | Email on File | Email |
| 12224511 | Name on File | Address on File | | | | | Email on File | Email |
| 12217626 | Name on File | Address on File | | | | | Email on File | Email |
| 12217627 | Name on File | Address on File | | | | | Email on File | Email |
| 12215234 | Name on File | Address on File | | | | | Email on File | Email |
| 12215235 | Name on File | Address on File | | | | | Email on File | Email |
| 12226157 | Name on File | Address on File | | | | | Email on File | Email |
| 12219970 | Name on File | Address on File | | | | | Email on File | Email |
| 12219971 | Name on File | Address on File | | | | | Email on File | Email |
| 10591392 | Name on File | Address on File | | | | | Email on File | Email |
| 12216553 | Name on File | Address on File | | | | | Email on File | Email |
| 12216554 | Name on File | Address on File | | | | | Email on File | Email |
| 10286612 | Name on File | Address on File | | | | | Email on File | Email |
| 12220413 | Name on File | Address on File | | | | | Email on File | Email |
| 12220414 | Name on File | Address on File | | | | | Email on File | Email |
| 12230227 | Name on File | Address on File | | | | | Email on File | Email |
| 12230228 | Name on File | Address on File | | | | | Email on File | Email |
| 12236779 | Name on File | Address on File | | | | | Email on File | Email |
| 12236780 | Name on File | Address on File | | | | | Email on File | Email |
| 12229639 | Name on File | Address on File | | | | | Email on File | Email |
| 12229640 | Name on File | Address on File | | | | | Email on File | Email |
| 10288760 | Name on File | Address on File | | | | | Email on File | Email |
| 12219718 | Name on File | Address on File | | | | | Email on File | Email |
| 12219719 | Name on File | Address on File | | | | | Email on File | Email |
| 12224216 | Name on File | Address on File | | | | | Email on File | Email |
| 12224217 | Name on File | Address on File | | | | | Email on File | Email |
| 12048760 | Name on File | Address on File | | | | | Email on File | Email |
| 12231888 | Name on File | Address on File | | | | | Email on File | Email |
| 12184524 | Name on File | Address on File | | | | | Email on File | Email |
| 12227445 | Name on File | Address on File | | | | | Email on File | Email |
| 12227446 | Name on File | Address on File | | | | | Email on File | Email |
| 12227447 | Name on File | Address on File | | | | | Email on File | Email |
| 12151653 | Name on File | Address on File | | | | | Email on File | Email |
| 12127130 | Name on File | Address on File | | | | | Email on File | Email |
| 12228142 | Name on File | Address on File | | | | | Email on File | Email |
| 12228143 | Name on File | Address on File | | | | | Email on File | Email |
| 12232955 | Name on File | Address on File | | | | | Email on File | Email |
| 12232956 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B

Claimants Service List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 11588428 | Name on File | Address on File | | | | | Email on File | Email |
| 12236748 | Name on File | Address on File | | | | | Email on File | Email |
| 12236749 | Name on File | Address on File | | | | | Email on File | Email |
| 11842471 | Name on File | Address on File | | | | | Email on File | Email |
| 12197385 | Name on File | Address on File | | | | | Email on File | Email |
| 12095750 | Name on File | Address on File | | | | | Email on File | Email |
| 12214081 | Name on File | Address on File | | | | | Email on File | Email |
| 12214082 | Name on File | Address on File | | | | | Email on File | Email |
| 11621731 | Name on File | Address on File | | | | | Email on File | Email |
| 12236547 | Name on File | Address on File | | | | | Email on File | Email |
| 12236548 | Name on File | Address on File | | | | | Email on File | Email |
| 12214091 | Name on File | Address on File | | | | | Email on File | Email |
| 12214092 | Name on File | Address on File | | | | | Email on File | Email |
| 12184906 | Name on File | Address on File | | | | | Email on File | Email |
| 12139797 | Name on File | Address on File | | | | | Email on File | Email |
| 12229449 | Name on File | Address on File | | | | | Email on File | Email |
| 12229450 | Name on File | Address on File | | | | | Email on File | Email |
| 12167799 | Name on File | Address on File | | | | | Email on File | Email |
| 12228996 | Name on File | Address on File | | | | | Email on File | Email |
| 12228997 | Name on File | Address on File | | | | | Email on File | Email |
| 12230121 | Name on File | Address on File | | | | | Email on File | Email |
| 12230122 | Name on File | Address on File | | | | | Email on File | Email |
| 10595416 | Name on File | Address on File | | | | | Email on File | Email |
| 12233985 | Name on File | Address on File | | | | | Email on File | Email |
| 12233986 | Name on File | Address on File | | | | | Email on File | Email |
| 12233987 | Name on File | Address on File | | | | | Email on File | Email |
| 12045968 | Name on File | Address on File | | | | | Email on File | Email |
| 12226084 | Name on File | Address on File | | | | | Email on File | Email |
| 12226085 | Name on File | Address on File | | | | | Email on File | Email |
| 12228317 | Name on File | Address on File | | | | | Email on File | Email |
| 12228318 | Name on File | Address on File | | | | | Email on File | Email |
| 12232790 | Name on File | Address on File | | | | | Email on File | Email |
| 12215008 | Name on File | Address on File | | | | | Email on File | Email |
| 12215009 | Name on File | Address on File | | | | | Email on File | Email |
| 12226866 | Name on File | Address on File | | | | | Email on File | Email |
| 12226867 | Name on File | Address on File | | | | | Email on File | Email |
| 10591003 | Name on File | Address on File | | | | | Email on File | Email |
| 10288267 | Name on File | Address on File | | | | | Email on File | Email |
| 12229791 | Name on File | Address on File | | | | | Email on File | Email |
| 12229792 | Name on File | Address on File | | | | | Email on File | Email |
| 12229148 | Name on File | Address on File | | | | | Email on File | Email |
| 12229149 | Name on File | Address on File | | | | | Email on File | Email |
| 12145266 | Name on File | Address on File | | | | | Email on File | Email |
| 12220146 | Name on File | Address on File | | | | | Email on File | Email |
| 12220147 | Name on File | Address on File | | | | | Email on File | Email |
| 12231638 | Name on File | Address on File | | | | | Email on File | Email |
| 12231639 | Name on File | Address on File | | | | | Email on File | Email |
| 11547395 | Name on File | Address on File | | | | | Email on File | Email |
| 11547060 | Name on File | Address on File | | | | | Email on File | Email |
| 12223285 | Name on File | Address on File | | | | | Email on File | Email |
| 12223286 | Name on File | Address on File | | | | | Email on File | Email |
| 12218159 | Name on File | Address on File | | | | | Email on File | Email |
| 11603429 | Name on File | Address on File | | | | | Email on File | Email |
| 12234649 | Name on File | Address on File | | | | | Email on File | Email |
| 12234650 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B
Claimants Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 11579195 | Name on File | Address on File | | | | | Email on File | Email |
| 12198855 | Name on File | Address on File | | | | | Email on File | Email |
| 12218005 | Name on File | Address on File | | | | | Email on File | Email |
| 12218006 | Name on File | Address on File | | | | | Email on File | Email |
| 11590966 | Name on File | Address on File | | | | | Email on File | Email |
| 12239911 | Name on File | Address on File | | | | | Email on File | Email |
| 12245498 | Name on File | Address on File | | | | | Email on File | Email |
| 12225991 | Name on File | Address on File | | | | | Email on File | Email |
| 12225992 | Name on File | Address on File | | | | | Email on File | Email |
| 12232957 | Name on File | Address on File | | | | | Email on File | Email |
| 12232958 | Name on File | Address on File | | | | | Email on File | Email |
| 12217591 | Name on File | Address on File | | | | | Email on File | Email |
| 12231563 | Name on File | Address on File | | | | | Email on File | Email |
| 12231564 | Name on File | Address on File | | | | | Email on File | Email |
| 12231565 | Name on File | Address on File | | | | | Email on File | Email |
| 12225085 | Name on File | Address on File | | | | | Email on File | Email |
| 12225086 | Name on File | Address on File | | | | | Email on File | Email |
| 11917525 | Name on File | Address on File | | | | | Email on File | Email |
| 12217227 | Name on File | Address on File | | | | | Email on File | Email |
| 12217228 | Name on File | Address on File | | | | | Email on File | Email |
| 12225224 | Name on File | Address on File | | | | | Email on File | Email |
| 12225632 | Name on File | Address on File | | | | | Email on File | Email |
| 12225633 | Name on File | Address on File | | | | | Email on File | Email |
| 12193525 | Name on File | Address on File | | | | | Email on File | Email |
| 12220312 | Name on File | Address on File | | | | | Email on File | Email |
| 12220313 | Name on File | Address on File | | | | | Email on File | Email |
| 11553001 | Name on File | Address on File | | | | | Email on File | Email |
| 12210981 | Name on File | Address on File | | | | | Email on File | Email |
| 11445093 | Name on File | Address on File | | | | | Email on File | Email |
| 11650070 | Name on File | Address on File | | | | | Email on File | Email |
| 12182634 | Name on File | Address on File | | | | | Email on File | Email |
| 12190433 | Name on File | Address on File | | | | | Email on File | Email |
| 12130626 | Name on File | Address on File | | | | | Email on File | Email |
| 12229837 | Name on File | Address on File | | | | | Email on File | Email |
| 12229838 | Name on File | Address on File | | | | | Email on File | Email |
| 11769570 | Name on File | Address on File | | | | | Email on File | Email |
| 12046002 | Name on File | Address on File | | | | | Email on File | Email |
| 12046014 | Name on File | Address on File | | | | | Email on File | Email |
| 10283894 | Name on File | Address on File | | | | | Email on File | Email |
| 12225891 | Name on File | Address on File | | | | | Email on File | Email |
| 12225892 | Name on File | Address on File | | | | | Email on File | Email |
| 11629178 | Name on File | Address on File | | | | | Email on File | Email |
| 12223250 | Name on File | Address on File | | | | | Email on File | Email |
| 12215030 | Name on File | Address on File | | | | | Email on File | Email |
| 12215031 | Name on File | Address on File | | | | | Email on File | Email |
| 12218195 | Name on File | Address on File | | | | | Email on File | Email |
| 12218196 | Name on File | Address on File | | | | | Email on File | Email |
| 12223211 | Name on File | Address on File | | | | | Email on File | Email |
| 12223212 | Name on File | Address on File | | | | | Email on File | Email |
| 12217172 | Name on File | Address on File | | | | | Email on File | Email |
| 12217173 | Name on File | Address on File | | | | | Email on File | Email |
| 11607792 | Name on File | Address on File | | | | | Email on File | Email |
| 12234127 | Name on File | Address on File | | | | | | First class mail |
| 12230629 | Name on File | Address on File | | | | | Email on File | Email |
| 12230630 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B

Claimants Service List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 12231385 | Name on File | Address on File | | | | | Email on File | Email |
| 12231386 | Name on File | Address on File | | | | | Email on File | Email |
| 12229655 | Name on File | Address on File | | | | | Email on File | Email |
| 12229656 | Name on File | Address on File | | | | | Email on File | Email |
| 12236622 | Name on File | Address on File | | | | | Email on File | Email |
| 12236623 | Name on File | Address on File | | | | | Email on File | Email |
| 12176201 | Name on File | Address on File | | | | | Email on File | Email |
| 11654332 | Name on File | Address on File | | | | | Email on File | Email |
| 12146030 | Name on File | Address on File | | | | | Email on File | Email |
| 12233236 | Name on File | Address on File | | | | | Email on File | Email |
| 12233237 | Name on File | Address on File | | | | | Email on File | Email |
| 12230048 | Name on File | Address on File | | | | | Email on File | Email |
| 12230049 | Name on File | Address on File | | | | | Email on File | Email |
| 12231086 | Name on File | Address on File | | | | | Email on File | Email |
| 12231087 | Name on File | Address on File | | | | | Email on File | Email |
| 11646986 | Name on File | Address on File | | | | | Email on File | Email |
| 12049603 | Name on File | Address on File | | | | | Email on File | Email |
| 12193209 | Name on File | Address on File | | | | | Email on File | Email |
| 11639436 | Name on File | Address on File | | | | | Email on File | Email |
| 10287957 | Name on File | Address on File | | | | | Email on File | Email |
| 12236233 | Name on File | Address on File | | | | | Email on File | Email |
| 12236234 | Name on File | Address on File | | | | | Email on File | Email |
| 11588285 | Name on File | Address on File | | | | | Email on File | Email |
| 12231304 | Name on File | Address on File | | | | | Email on File | Email |
| 12231305 | Name on File | Address on File | | | | | Email on File | Email |
| 12167776 | Name on File | Address on File | | | | | Email on File | Email |
| 10546838 | Name on File | Address on File | | | | | Email on File | Email |
| 12235563 | Name on File | Address on File | | | | | Email on File | Email |
| 12235562 | Name on File | Address on File | | | | | Email on File | Email |
| 12218546 | Name on File | Address on File | | | | | | First class mail |
| 12184477 | Name on File | Address on File | | | | | Email on File | Email |
| 12231654 | Name on File | Address on File | | | | | Email on File | Email |
| 12231655 | Name on File | Address on File | | | | | Email on File | Email |
| 11635180 | Name on File | Address on File | | | | | Email on File | Email |
| 12237452 | Name on File | Address on File | | | | | Email on File | Email |
| 11619388 | Name on File | Address on File | | | | | Email on File | Email |
| 12233936 | Name on File | Address on File | | | | | Email on File | Email |
| 12233937 | Name on File | Address on File | | | | | Email on File | Email |
| 12215545 | Name on File | Address on File | | | | | Email on File | Email |
| 12215546 | Name on File | Address on File | | | | | Email on File | Email |
| 12227670 | Name on File | Address on File | | | | | Email on File | Email |
| 12227671 | Name on File | Address on File | | | | | Email on File | Email |
| 12226386 | Name on File | Address on File | | | | | Email on File | Email |
| 12226387 | Name on File | Address on File | | | | | Email on File | Email |
| 12229076 | Name on File | Address on File | | | | | Email on File | Email |
| 12229077 | Name on File | Address on File | | | | | Email on File | Email |
| 10585962 | Name on File | Address on File | | | | | Email on File | Email |
| 12210760 | Name on File | Address on File | | | | | Email on File | Email |
| 11841408 | Name on File | Address on File | | | | | Email on File | Email |
| 12158886 | Name on File | Address on File | | | | | Email on File | Email |
| 12227122 | Name on File | Address on File | | | | | Email on File | Email |
| 12227123 | Name on File | Address on File | | | | | Email on File | Email |
| 12234851 | Name on File | Address on File | | | | | Email on File | Email |
| 12234852 | Name on File | Address on File | | | | | Email on File | Email |
| 11556811 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B
Claimants Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 11494928 | Name on File | Address on File | | | | | Email on File | Email |
| 12227344 | Name on File | Address on File | | | | | Email on File | Email |
| 12227345 | Name on File | Address on File | | | | | Email on File | Email |
| 12173105 | Name on File | Address on File | | | | | Email on File | Email |
| 11907707 | Name on File | Address on File | | | | | Email on File | Email |
| 12131388 | Name on File | Address on File | | | | | Email on File | Email |
| 12218346 | Name on File | Address on File | | | | | Email on File | Email |
| 12218347 | Name on File | Address on File | | | | | Email on File | Email |
| 12217367 | Name on File | Address on File | | | | | Email on File | Email |
| 12217368 | Name on File | Address on File | | | | | Email on File | Email |
| 12228847 | Name on File | Address on File | | | | | Email on File | Email |
| 12228848 | Name on File | Address on File | | | | | Email on File | Email |
| 12220578 | Name on File | Address on File | | | | | Email on File | Email |
| 11648107 | Name on File | Address on File | | | | | Email on File | Email |
| 12215578 | Name on File | Address on File | | | | | Email on File | Email |
| 12215579 | Name on File | Address on File | | | | | Email on File | Email |
| 12045693 | Name on File | Address on File | | | | | Email on File | Email |
| 12236215 | Name on File | Address on File | | | | | Email on File | Email |
| 12236216 | Name on File | Address on File | | | | | Email on File | Email |
| 11750351 | Name on File | Address on File | | | | | Email on File | Email |
| 12226457 | Name on File | Address on File | | | | | Email on File | Email |
| 12226458 | Name on File | Address on File | | | | | Email on File | Email |
| 12219147 | Name on File | Address on File | | | | | Email on File | Email |
| 12219148 | Name on File | Address on File | | | | | Email on File | Email |
| 12230971 | Name on File | Address on File | | | | | Email on File | Email |
| 12230972 | Name on File | Address on File | | | | | Email on File | Email |
| 12236149 | Name on File | Address on File | | | | | Email on File | Email |
| 12236150 | Name on File | Address on File | | | | | Email on File | Email |
| 10351615 | Name on File | Address on File | | | | | Email on File | Email |
| 10287685 | Name on File | Address on File | | | | | Email on File | Email |
| 11626263 | Name on File | Address on File | | | | | Email on File | Email |
| 12207496 | Name on File | Address on File | | | | | Email on File | Email |
| 12130490 | Name on File | Address on File | | | | | Email on File | Email |
| 12220093 | Name on File | Address on File | | | | | Email on File | Email |
| 12220094 | Name on File | Address on File | | | | | Email on File | Email |
| 12227966 | Name on File | Address on File | | | | | Email on File | Email |
| 12227967 | Name on File | Address on File | | | | | Email on File | Email |
| 12219523 | Name on File | Address on File | | | | | Email on File | Email |
| 12219524 | Name on File | Address on File | | | | | Email on File | Email |
| 12165451 | Name on File | Address on File | | | | | Email on File | Email |
| 10593515 | Name on File | Address on File | | | | | Email on File | Email |
| 12219154 | Name on File | Address on File | | | | | Email on File | Email |
| 11445575 | Name on File | Address on File | | | | | Email on File | Email |
| 1095595 | Name on File | Address on File | | | | | Email on File | Email |
| 12226663 | Name on File | Address on File | | | | | Email on File | Email |
| 12226664 | Name on File | Address on File | | | | | Email on File | Email |
| 12210305 | Name on File | Address on File | | | | | Email on File | Email |
| 11556678 | Name on File | Address on File | | | | | Email on File | Email |
| 12215258 | Name on File | Address on File | | | | | Email on File | Email |
| 12215259 | Name on File | Address on File | | | | | Email on File | Email |
| 12224063 | Name on File | Address on File | | | | | Email on File | Email |
| 12224064 | Name on File | Address on File | | | | | Email on File | Email |
| 20795166 | Name on File | Address on File | | | | | Email on File | Email |
| 12225620 | Name on File | Address on File | | | | | Email on File | Email |
| 12225621 | Name on File | Address on File | | | | | Email on File | Email |

In re: BlockFi Inc., et al.
Case No. 22-19361 (MBK)

Page 237 of 309

Exhibit B

Claimants Service List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 12155488 | Name on File | Address on File | | | | | Email on File | Email |
| 12168038 | Name on File | Address on File | | | | | Email on File | Email |
| 12205571 | Name on File | Address on File | | | | | Email on File | Email |
| 12226837 | RSD Investment Trust | 1601 Tollgate Canyon Rd | Wanship | UT | 84017 | | rdupre002@protonmail.com | Email |
| 12178933 | Name on File | Address on File | | | | | Email on File | Email |
| 12234795 | Name on File | Address on File | | | | | Email on File | Email |
| 12234796 | Name on File | Address on File | | | | | Email on File | Email |
| 11835740 | Name on File | Address on File | | | | | Email on File | Email |
| 12225825 | Name on File | Address on File | | | | | Email on File | Email |
| 12225826 | Name on File | Address on File | | | | | Email on File | Email |
| 11552368 | Name on File | Address on File | | | | | Email on File | Email |
| 12235361 | Name on File | Address on File | | | | | Email on File | Email |
| 12235362 | Name on File | Address on File | | | | | Email on File | Email |
| 11797178 | Name on File | Address on File | | | | | Email on File | Email |
| 12223191 | Name on File | Address on File | | | | | Email on File | Email |
| 12223192 | Name on File | Address on File | | | | | Email on File | Email |
| 12214476 | Name on File | Address on File | | | | | Email on File | Email |
| 12214477 | Name on File | Address on File | | | | | Email on File | Email |
| 12230196 | Name on File | Address on File | | | | | Email on File | Email |
| 11599167 | Name on File | Address on File | | | | | Email on File | Email |
| 12232261 | Name on File | Address on File | | | | | Email on File | Email |
| 12232262 | Name on File | Address on File | | | | | Email on File | Email |
| 12228444 | Name on File | Address on File | | | | | Email on File | Email |
| 12228445 | Name on File | Address on File | | | | | Email on File | Email |
| 10280497 | Name on File | Address on File | | | | | Email on File | Email |
| 10595827 | Name on File | Address on File | | | | | Email on File | Email |
| 10585773 | Name on File | Address on File | | | | | Email on File | Email |
| 12220289 | Name on File | Address on File | | | | | Email on File | Email |
| 12220287 | Name on File | Address on File | | | | | Email on File | Email |
| 12220288 | Name on File | Address on File | | | | | Email on File | Email |
| 12231819 | Name on File | Address on File | | | | | Email on File | Email |
| 12231820 | Name on File | Address on File | | | | | Email on File | Email |
| 12231821 | Name on File | Address on File | | | | | Email on File | Email |
| 12232846 | Name on File | Address on File | | | | | Email on File | Email |
| 12232848 | Name on File | Address on File | | | | | Email on File | Email |
| 12179136 | Name on File | Address on File | | | | | Email on File | Email |
| 12170420 | Name on File | Address on File | | | | | Email on File | Email |
| 12206841 | Name on File | Address on File | | | | | Email on File | Email |
| 12170577 | Name on File | Address on File | | | | | Email on File | Email |
| 11656583 | Name on File | Address on File | | | | | Email on File | Email |
| 12228590 | Name on File | Address on File | | | | | Email on File | Email |
| 12228591 | Name on File | Address on File | | | | | Email on File | Email |
| 10675405 | Name on File | Address on File | | | | | Email on File | Email |
| 12045151 | Name on File | Address on File | | | | | Email on File | Email |
| 11445380 | Name on File | Address on File | | | | | Email on File | Email |
| 12236842 | Name on File | Address on File | | | | | Email on File | Email |
| 12236843 | Name on File | Address on File | | | | | Email on File | Email |
| 10288690 | Name on File | Address on File | | | | | Email on File | Email |
| 12109053 | Name on File | Address on File | | | | | Email on File | Email |
| 12231409 | Name on File | Address on File | | | | | Email on File | Email |
| 12231410 | Name on File | Address on File | | | | | Email on File | Email |
| 12215670 | Name on File | Address on File | | | | | Email on File | Email |
| 12215671 | Name on File | Address on File | | | | | Email on File | Email |
| 12234549 | Name on File | Address on File | | | | | Email on File | Email |
| 12234550 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B

Claimants Service List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 12231848 | Name on File | Address on File | | | | | Email on File | Email |
| 12231849 | Name on File | Address on File | | | | | Email on File | Email |
| 20651775 | Name on File | Address on File | | | | | Email on File | Email |
| 11654613 | Name on File | Address on File | | | | | Email on File | Email |
| 12229256 | Name on File | Address on File | | | | | Email on File | Email |
| 12214436 | Name on File | Address on File | | | | | Email on File | Email |
| 12214437 | Name on File | Address on File | | | | | Email on File | Email |
| 12227819 | Name on File | Address on File | | | | | | First class mail |
| 12208599 | Name on File | Address on File | | | | | Email on File | Email |
| 10283929 | Name on File | Address on File | | | | | Email on File | Email |
| 12218199 | Name on File | Address on File | | | | | Email on File | Email |
| 12218200 | Name on File | Address on File | | | | | Email on File | Email |
| 12214789 | Name on File | Address on File | | | | | Email on File | Email |
| 12214790 | Name on File | Address on File | | | | | Email on File | Email |
| 12231676 | Name on File | Address on File | | | | | Email on File | Email |
| 12231677 | Name on File | Address on File | | | | | Email on File | Email |
| 12141962 | Name on File | Address on File | | | | | Email on File | Email |
| 10587975 | Name on File | Address on File | | | | | Email on File | Email |
| 12231314 | Name on File | Address on File | | | | | Email on File | Email |
| 12231315 | Name on File | Address on File | | | | | Email on File | Email |
| 12022058 | Name on File | Address on File | | | | | Email on File | Email |
| 12155021 | Name on File | Address on File | | | | | Email on File | Email |
| 12234106 | Name on File | Address on File | | | | | Email on File | Email |
| 12234107 | Name on File | Address on File | | | | | Email on File | Email |
| 12215026 | Name on File | Address on File | | | | | Email on File | Email |
| 12215027 | Name on File | Address on File | | | | | Email on File | Email |
| 11805520 | Name on File | Address on File | | | | | Email on File | Email |
| 12137063 | Name on File | Address on File | | | | | Email on File | Email |
| 12137068 | Name on File | Address on File | | | | | Email on File | Email |
| 10545820 | Name on File | Address on File | | | | | Email on File | Email |
| 12235426 | Name on File | Address on File | | | | | Email on File | Email |
| 12235427 | Name on File | Address on File | | | | | Email on File | Email |
| 10287662 | Name on File | Address on File | | | | | Email on File | Email |
| 11577950 | Name on File | Address on File | | | | | Email on File | Email |
| 12093152 | Name on File | Address on File | | | | | Email on File | Email |
| 11595757 | Name on File | Address on File | | | | | Email on File | Email |
| 10283241 | Name on File | Address on File | | | | | Email on File | Email |
| 10591241 | Name on File | Address on File | | | | | Email on File | Email |
| 12234289 | Name on File | Address on File | | | | | Email on File | Email |
| 11585790 | Name on File | Address on File | | | | | Email on File | Email |
| 11590772 | Name on File | Address on File | | | | | Email on File | Email |
| 10283619 | Name on File | Address on File | | | | | Email on File | Email |
| 12230869 | Name on File | Address on File | | | | | Email on File | Email |
| 12230870 | Name on File | Address on File | | | | | Email on File | Email |
| 12221425 | Name on File | Address on File | | | | | Email on File | Email |
| 12241885 | Name on File | Address on File | | | | | Email on File | Email |
| 12218749 | Name on File | Address on File | | | | | Email on File | Email |
| 12218750 | Name on File | Address on File | | | | | Email on File | Email |
| 12216600 | Name on File | Address on File | | | | | Email on File | Email |
| 12216601 | Name on File | Address on File | | | | | Email on File | Email |
| 12198524 | Name on File | Address on File | | | | | Email on File | Email |
| 12224520 | Name on File | Address on File | | | | | Email on File | Email |
| 12224521 | Name on File | Address on File | | | | | Email on File | Email |
| 12233039 | Name on File | Address on File | | | | | Email on File | Email |
| 12227682 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B

Claimants Service List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 12227683 | Name on File | Address on File | | | | | Email on File | Email |
| 12181118 | Name on File | Address on File | | | | | Email on File | Email |
| 12093860 | Name on File | Address on File | | | | | Email on File | Email |
| 12225087 | Name on File | Address on File | | | | | Email on File | Email |
| 12225088 | Name on File | Address on File | | | | | Email on File | Email |
| 12228031 | Name on File | Address on File | | | | | Email on File | Email |
| 12228032 | Name on File | Address on File | | | | | Email on File | Email |
| 12160981 | Name on File | Address on File | | | | | Email on File | Email |
| 12243474 | Name on File | Address on File | | | | | Email on File | Email |
| 12220116 | Name on File | Address on File | | | | | Email on File | Email |
| 12220117 | Name on File | Address on File | | | | | Email on File | Email |
| 12227880 | Name on File | Address on File | | | | | Email on File | Email |
| 12227881 | Name on File | Address on File | | | | | Email on File | Email |
| 12220268 | Name on File | Address on File | | | | | Email on File | Email |
| 12220269 | Name on File | Address on File | | | | | Email on File | Email |
| 12217428 | Name on File | Address on File | | | | | Email on File | Email |
| 12217429 | Name on File | Address on File | | | | | Email on File | Email |
| 12225227 | Name on File | Address on File | | | | | Email on File | Email |
| 12225228 | Name on File | Address on File | | | | | Email on File | Email |
| 12206181 | Name on File | Address on File | | | | | Email on File | Email |
| 10589347 | Name on File | Address on File | | | | | Email on File | Email |
| 12215162 | Name on File | Address on File | | | | | | First class mail |
| 12234801 | Name on File | Address on File | | | | | Email on File | Email |
| 12234802 | Name on File | Address on File | | | | | Email on File | Email |
| 11513520 | Name on File | Address on File | | | | | Email on File | Email |
| 12234426 | Name on File | Address on File | | | | | Email on File | Email |
| 10283260 | Name on File | Address on File | | | | | Email on File | Email |
| 12181188 | Name on File | Address on File | | | | | Email on File | Email |
| 11830746 | Name on File | Address on File | | | | | Email on File | Email |
| 12134315 | Name on File | Address on File | | | | | Email on File | Email |
| 12235966 | Name on File | Address on File | | | | | Email on File | Email |
| 12235967 | Name on File | Address on File | | | | | Email on File | Email |
| 12235968 | Name on File | Address on File | | | | | Email on File | Email |
| 11842297 | Name on File | Address on File | | | | | Email on File | Email |
| 11653009 | Name on File | Address on File | | | | | Email on File | Email |
| 12130208 | Name on File | Address on File | | | | | Email on File | Email |
| 10547742 | Name on File | Address on File | | | | | Email on File | Email |
| 12226537 | Name on File | Address on File | | | | | Email on File | Email |
| 12226538 | Name on File | Address on File | | | | | Email on File | Email |
| 11842720 | Name on File | Address on File | | | | | Email on File | Email |
| 10299554 | Name on File | Address on File | | | | | Email on File | Email |
| 12231156 | Name on File | Address on File | | | | | Email on File | Email |
| 12231157 | Name on File | Address on File | | | | | Email on File | Email |
| 12157665 | Name on File | Address on File | | | | | Email on File | Email |
| 12232197 | Name on File | Address on File | | | | | Email on File | Email |
| 12232198 | Name on File | Address on File | | | | | Email on File | Email |
| 12219478 | Name on File | Address on File | | | | | Email on File | Email |
| 12219479 | Name on File | Address on File | | | | | Email on File | Email |
| 12201294 | Name on File | Address on File | | | | | Email on File | Email |
| 12049280 | Name on File | Address on File | | | | | Email on File | Email |
| 11445857 | Name on File | Address on File | | | | | Email on File | Email |
| 12228339 | Name on File | Address on File | | | | | Email on File | Email |
| 12228340 | Name on File | Address on File | | | | | Email on File | Email |
| 12215981 | Name on File | Address on File | | | | | Email on File | Email |
| 12215982 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B

Claimants Service List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 11776066 | Name on File | Address on File | | | | | Email on File | Email |
| 12224344 | Name on File | Address on File | | | | | Email on File | Email |
| 12224345 | Name on File | Address on File | | | | | Email on File | Email |
| 11598841 | Name on File | Address on File | | | | | Email on File | Email |
| 12235072 | Name on File | Address on File | | | | | Email on File | Email |
| 12235073 | Name on File | Address on File | | | | | Email on File | Email |
| 12223195 | Name on File | Address on File | | | | | Email on File | Email |
| 12223196 | Name on File | Address on File | | | | | Email on File | Email |
| 10588082 | Name on File | Address on File | | | | | Email on File | Email |
| 10545900 | Name on File | Address on File | | | | | Email on File | Email |
| 12048693 | Name on File | Address on File | | | | | Email on File | Email |
| 11816906 | Name on File | Address on File | | | | | Email on File | Email |
| 12224478 | Name on File | Address on File | | | | | Email on File | Email |
| 12224479 | Name on File | Address on File | | | | | Email on File | Email |
| 12234934 | Name on File | Address on File | | | | | Email on File | Email |
| 12234935 | Name on File | Address on File | | | | | Email on File | Email |
| 11558912 | Name on File | Address on File | | | | | | First class mail |
| 12220760 | Name on File | Address on File | | | | | Email on File | Email |
| 12220761 | Name on File | Address on File | | | | | Email on File | Email |
| 12235510 | Name on File | Address on File | | | | | Email on File | Email |
| 12235511 | Name on File | Address on File | | | | | Email on File | Email |
| 12236766 | Name on File | Address on File | | | | | Email on File | Email |
| 12236767 | Name on File | Address on File | | | | | Email on File | Email |
| 12176602 | Name on File | Address on File | | | | | Email on File | Email |
| 12218808 | Name on File | Address on File | | | | | Email on File | Email |
| 12218809 | Name on File | Address on File | | | | | Email on File | Email |
| 10587362 | Name on File | Address on File | | | | | Email on File | Email |
| 10587871 | Name on File | Address on File | | | | | Email on File | Email |
| 12233327 | Name on File | Address on File | | | | | Email on File | Email |
| 12217710 | Name on File | Address on File | | | | | Email on File | Email |
| 12217711 | Name on File | Address on File | | | | | Email on File | Email |
| 12217712 | Name on File | Address on File | | | | | Email on File | Email |
| 10548522 | Name on File | Address on File | | | | | Email on File | Email |
| 10585779 | Name on File | Address on File | | | | | Email on File | Email |
| 12105067 | Name on File | Address on File | | | | | Email on File | Email |
| 11572015 | Name on File | Address on File | | | | | Email on File | Email |
| 12136179 | Name on File | Address on File | | | | | Email on File | Email |
| 12188702 | Name on File | Address on File | | | | | Email on File | Email |
| 12225807 | Name on File | Address on File | | | | | Email on File | Email |
| 12225808 | Name on File | Address on File | | | | | Email on File | Email |
| 12228056 | Name on File | Address on File | | | | | Email on File | Email |
| 12228057 | Name on File | Address on File | | | | | Email on File | Email |
| 12236290 | Name on File | Address on File | | | | | Email on File | Email |
| 12236291 | Name on File | Address on File | | | | | Email on File | Email |
| 12203893 | Name on File | Address on File | | | | | Email on File | Email |
| 12220395 | Name on File | Address on File | | | | | Email on File | Email |
| 12220396 | Name on File | Address on File | | | | | Email on File | Email |
| 11605736 | Name on File | Address on File | | | | | Email on File | Email |
| 12217660 | Name on File | Address on File | | | | | Email on File | Email |
| 12232428 | Name on File | Address on File | | | | | Email on File | Email |
| 12232429 | Name on File | Address on File | | | | | Email on File | Email |
| 10593607 | Name on File | Address on File | | | | | Email on File | Email |
| 12214600 | Name on File | Address on File | | | | | Email on File | Email |
| 12214601 | Name on File | Address on File | | | | | Email on File | Email |
| 11445029 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B
Claimants Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 12211086 | Name on File | Address on File | | | | | Email on File | Email |
| 12241568 | Name on File | Address on File | | | | | Email on File | Email |
| 11548275 | Name on File | Address on File | | | | | Email on File | Email |
| 12224922 | Name on File | Address on File | | | | | Email on File | Email |
| 12224923 | Name on File | Address on File | | | | | Email on File | Email |
| 12135572 | Name on File | Address on File | | | | | Email on File | Email |
| 12225210 | Name on File | Address on File | | | | | Email on File | Email |
| 12225211 | Name on File | Address on File | | | | | Email on File | Email |
| 12204058 | Name on File | Address on File | | | | | Email on File | Email |
| 12219518 | Name on File | Address on File | | | | | Email on File | Email |
| 12216211 | Name on File | Address on File | | | | | Email on File | Email |
| 12216212 | Name on File | Address on File | | | | | Email on File | Email |
| 12239664 | Name on File | Address on File | | | | | Email on File | Email |
| 11599852 | Name on File | Address on File | | | | | Email on File | Email |
| 11653053 | Name on File | Address on File | | | | | Email on File | Email |
| 12236237 | Name on File | Address on File | | | | | Email on File | Email |
| 12236238 | Name on File | Address on File | | | | | Email on File | Email |
| 11634846 | Name on File | Address on File | | | | | Email on File | Email |
| 12223472 | Name on File | Address on File | | | | | Email on File | Email |
| 12223473 | Name on File | Address on File | | | | | Email on File | Email |
| 12026327 | Name on File | Address on File | | | | | Email on File | Email |
| 12215232 | Name on File | Address on File | | | | | Email on File | Email |
| 12215233 | Name on File | Address on File | | | | | Email on File | Email |
| 11599000 | Name on File | Address on File | | | | | Email on File | Email |
| 12229156 | Name on File | Address on File | | | | | Email on File | Email |
| 12229157 | Name on File | Address on File | | | | | Email on File | Email |
| 12219509 | Name on File | Address on File | | | | | Email on File | Email |
| 12219510 | Name on File | Address on File | | | | | Email on File | Email |
| 12174687 | Name on File | Address on File | | | | | Email on File | Email |
| 12214859 | Name on File | Address on File | | | | | Email on File | Email |
| 12214860 | Name on File | Address on File | | | | | Email on File | Email |
| 11813750 | Name on File | Address on File | | | | | Email on File | Email |
| 12215319 | Name on File | Address on File | | | | | Email on File | Email |
| 12215320 | Name on File | Address on File | | | | | Email on File | Email |
| 12223205 | Name on File | Address on File | | | | | Email on File | Email |
| 12223206 | Name on File | Address on File | | | | | Email on File | Email |
| 12234621 | Name on File | Address on File | | | | | Email on File | Email |
| 12234622 | Name on File | Address on File | | | | | Email on File | Email |
| 12218515 | Name on File | Address on File | | | | | Email on File | Email |
| 12218516 | Name on File | Address on File | | | | | Email on File | Email |
| 12096612 | Name on File | Address on File | | | | | Email on File | Email |
| 20652829 | Name on File | Address on File | | | | | Email on File | Email |
| 10280739 | Name on File | Address on File | | | | | Email on File | Email |
| 12230346 | Name on File | Address on File | | | | | Email on File | Email |
| 12216268 | Name on File | Address on File | | | | | Email on File | Email |
| 12216267 | Name on File | Address on File | | | | | Email on File | Email |
| 12164126 | Name on File | Address on File | | | | | Email on File | Email |
| 12097722 | Name on File | Address on File | | | | | Email on File | Email |
| 12214438 | Name on File | Address on File | | | | | Email on File | Email |
| 12214439 | Name on File | Address on File | | | | | Email on File | Email |
| 10547850 | Name on File | Address on File | | | | | Email on File | Email |
| 12232695 | Name on File | Address on File | | | | | Email on File | Email |
| 12232696 | Name on File | Address on File | | | | | Email on File | Email |
| 10587852 | Name on File | Address on File | | | | | Email on File | Email |
| 12130070 | Name on File | Address on File | | | | | Email on File | Email |

In re: BlockFi Inc., et al.
Case No. 22-19361 (MBK)

Page 242 of 309

Exhibit B

Claimants Service List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 12230373 | Name on File | Address on File | | | | | Email on File | Email |
| 12230374 | Name on File | Address on File | | | | | Email on File | Email |
| 12120299 | Name on File | Address on File | | | | | Email on File | Email |
| 12219091 | Name on File | Address on File | | | | | Email on File | Email |
| 12219092 | Name on File | Address on File | | | | | Email on File | Email |
| 12218598 | Name on File | Address on File | | | | | Email on File | Email |
| 12218599 | Name on File | Address on File | | | | | Email on File | Email |
| 12217812 | Name on File | Address on File | | | | | Email on File | Email |
| 11573426 | Name on File | Address on File | | | | | Email on File | Email |
| 12236122 | Name on File | Address on File | | | | | Email on File | Email |
| 12236123 | Name on File | Address on File | | | | | Email on File | Email |
| 10588842 | Name on File | Address on File | | | | | Email on File | Email |
| 12231824 | Name on File | Address on File | | | | | Email on File | Email |
| 12231825 | Name on File | Address on File | | | | | Email on File | Email |
| 12224980 | Name on File | Address on File | | | | | Email on File | Email |
| 12224981 | Name on File | Address on File | | | | | Email on File | Email |
| 12163196 | Name on File | Address on File | | | | | Email on File | Email |
| 12105173 | Name on File | Address on File | | | | | Email on File | Email |
| 12145059 | Name on File | Address on File | | | | | Email on File | Email |
| 12236755 | Name on File | Address on File | | | | | Email on File | Email |
| 12230528 | Name on File | Address on File | | | | | Email on File | Email |
| 12235004 | Name on File | Address on File | | | | | Email on File | Email |
| 12235005 | Name on File | Address on File | | | | | Email on File | Email |
| 12036753 | Name on File | Address on File | | | | | Email on File | Email |
| 12215783 | Name on File | Address on File | | | | | Email on File | Email |
| 11648221 | Name on File | Address on File | | | | | Email on File | Email |
| 11654736 | Name on File | Address on File | | | | | Email on File | Email |
| 10593418 | Name on File | Address on File | | | | | Email on File | Email |
| 12228988 | Name on File | Address on File | | | | | Email on File | Email |
| 12228989 | Name on File | Address on File | | | | | Email on File | Email |
| 12105075 | Name on File | Address on File | | | | | Email on File | Email |
| 10587355 | Name on File | Address on File | | | | | Email on File | Email |
| 12214902 | Name on File | Address on File | | | | | Email on File | Email |
| 12214903 | Name on File | Address on File | | | | | Email on File | Email |
| 12226369 | Name on File | Address on File | | | | | Email on File | Email |
| 12226370 | Name on File | Address on File | | | | | Email on File | Email |
| 12193589 | Name on File | Address on File | | | | | Email on File | Email |
| 12214388 | Name on File | Address on File | | | | | Email on File | Email |
| 12214389 | Name on File | Address on File | | | | | Email on File | Email |
| 12126783 | Name on File | Address on File | | | | | Email on File | Email |
| 12217731 | Name on File | Address on File | | | | | Email on File | Email |
| 10280443 | Name on File | Address on File | | | | | Email on File | Email |
| 12232354 | Name on File | Address on File | | | | | Email on File | Email |
| 12232355 | Name on File | Address on File | | | | | Email on File | Email |
| 12216303 | Name on File | Address on File | | | | | Email on File | Email |
| 12216304 | Name on File | Address on File | | | | | Email on File | Email |
| 12204936 | Name on File | Address on File | | | | | Email on File | Email |
| 12119262 | Name on File | Address on File | | | | | Email on File | Email |
| 12229520 | Name on File | Address on File | | | | | Email on File | Email |
| 12229521 | Name on File | Address on File | | | | | Email on File | Email |
| 12229415 | Name on File | Address on File | | | | | Email on File | Email |
| 12229416 | Name on File | Address on File | | | | | Email on File | Email |
| 12233147 | Name on File | Address on File | | | | | Email on File | Email |
| 12233146 | Name on File | Address on File | | | | | Email on File | Email |
| 12093210 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B
Claimants Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 12223762 | Name on File | Address on File | | | | | Email on File | Email |
| 12223763 | Name on File | Address on File | | | | | Email on File | Email |
| 12218339 | Name on File | Address on File | | | | | Email on File | Email |
| 12218340 | Name on File | Address on File | | | | | Email on File | Email |
| 12218341 | Name on File | Address on File | | | | | Email on File | Email |
| 11483733 | Name on File | Address on File | | | | | Email on File | Email |
| 10544457 | Name on File | Address on File | | | | | Email on File | Email |
| 12166300 | Name on File | Address on File | | | | | Email on File | Email |
| 12234876 | Name on File | Address on File | | | | | Email on File | Email |
| 12234877 | Name on File | Address on File | | | | | Email on File | Email |
| 12235726 | Name on File | Address on File | | | | | Email on File | Email |
| 12235727 | Name on File | Address on File | | | | | Email on File | Email |
| 12188002 | Name on File | Address on File | | | | | Email on File | Email |
| 12028263 | Name on File | Address on File | | | | | Email on File | Email |
| 12223020 | Name on File | Address on File | | | | | Email on File | Email |
| 12223021 | Name on File | Address on File | | | | | Email on File | Email |
| 12044579 | Name on File | Address on File | | | | | Email on File | Email |
| 12227570 | Name on File | Address on File | | | | | Email on File | Email |
| 12227571 | Name on File | Address on File | | | | | Email on File | Email |
| 12218579 | Name on File | Address on File | | | | | Email on File | Email |
| 12218580 | Name on File | Address on File | | | | | Email on File | Email |
| 12231986 | Name on File | Address on File | | | | | Email on File | Email |
| 12231987 | Name on File | Address on File | | | | | Email on File | Email |
| 12231988 | Name on File | Address on File | | | | | Email on File | Email |
| 12224123 | Name on File | Address on File | | | | | Email on File | Email |
| 12224124 | Name on File | Address on File | | | | | Email on File | Email |
| 12210906 | Name on File | Address on File | | | | | Email on File | Email |
| 12217521 | Name on File | Address on File | | | | | Email on File | Email |
| 12217522 | Name on File | Address on File | | | | | Email on File | Email |
| 11445340 | Name on File | Address on File | | | | | Email on File | Email |
| 12133752 | Name on File | Address on File | | | | | Email on File | Email |
| 12229370 | Name on File | Address on File | | | | | Email on File | Email |
| 12229371 | Name on File | Address on File | | | | | Email on File | Email |
| 12234521 | Name on File | Address on File | | | | | Email on File | Email |
| 12234522 | Name on File | Address on File | | | | | Email on File | Email |
| 11599971 | Name on File | Address on File | | | | | Email on File | Email |
| 12226111 | Name on File | Address on File | | | | | Email on File | Email |
| 12226112 | Name on File | Address on File | | | | | Email on File | Email |
| 12226113 | Name on File | Address on File | | | | | Email on File | Email |
| 12226230 | Name on File | Address on File | | | | | Email on File | Email |
| 12226231 | Name on File | Address on File | | | | | Email on File | Email |
| 12226899 | Name on File | Address on File | | | | | Email on File | Email |
| 10279785 | Name on File | Address on File | | | | | Email on File | Email |
| 12216518 | Name on File | Address on File | | | | | Email on File | Email |
| 12216519 | Name on File | Address on File | | | | | Email on File | Email |
| 11628858 | Name on File | Address on File | | | | | Email on File | Email |
| 12229387 | Name on File | Address on File | | | | | Email on File | Email |
| 12229388 | Name on File | Address on File | | | | | Email on File | Email |
| 12219841 | Name on File | Address on File | | | | | Email on File | Email |
| 12219842 | Name on File | Address on File | | | | | Email on File | Email |
| 11842370 | Name on File | Address on File | | | | | Email on File | Email |
| 12228072 | Name on File | Address on File | | | | | Email on File | Email |
| 12228073 | Name on File | Address on File | | | | | Email on File | Email |
| 12228074 | Name on File | Address on File | | | | | Email on File | Email |
| 12225999 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B

Claimants Service List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 12226000 | Name on File | Address on File | | | | | Email on File | Email |
| 20654665 | Name on File | Address on File | | | | | Email on File | Email |
| 12115323 | Name on File | Address on File | | | | | Email on File | Email |
| 12226536 | Name on File | Address on File | | | | | Email on File | Email |
| 12229200 | Name on File | Address on File | | | | | Email on File | Email |
| 12229201 | Name on File | Address on File | | | | | Email on File | Email |
| 10287975 | Name on File | Address on File | | | | | Email on File | Email |
| 12224993 | Name on File | Address on File | | | | | Email on File | Email |
| 12224994 | Name on File | Address on File | | | | | Email on File | Email |
| 10283968 | Name on File | Address on File | | | | | Email on File | Email |
| 11815193 | Name on File | Address on File | | | | | Email on File | Email |
| 11616165 | Name on File | Address on File | | | | | Email on File | Email |
| 12232491 | Name on File | Address on File | | | | | Email on File | Email |
| 12225636 | Name on File | Address on File | | | | | Email on File | Email |
| 12225637 | Name on File | Address on File | | | | | Email on File | Email |
| 12229678 | Name on File | Address on File | | | | | Email on File | Email |
| 12229679 | Name on File | Address on File | | | | | Email on File | Email |
| 11573658 | Name on File | Address on File | | | | | Email on File | Email |
| 10546482 | Name on File | Address on File | | | | | Email on File | Email |
| 12219677 | Name on File | Address on File | | | | | Email on File | Email |
| 12219678 | Name on File | Address on File | | | | | Email on File | Email |
| 12218989 | Name on File | Address on File | | | | | Email on File | Email |
| 12218990 | Name on File | Address on File | | | | | Email on File | Email |
| 12227919 | Name on File | Address on File | | | | | | First class mail |
| 12197918 | Name on File | Address on File | | | | | Email on File | Email |
| 12244071 | Name on File | Address on File | | | | | Email on File | Email |
| 11635941 | Name on File | Address on File | | | | | Email on File | Email |
| 12214276 | Name on File | Address on File | | | | | Email on File | Email |
| 12214277 | Name on File | Address on File | | | | | Email on File | Email |
| 12167613 | Name on File | Address on File | | | | | Email on File | Email |
| 12230484 | Name on File | Address on File | | | | | Email on File | Email |
| 12230485 | Name on File | Address on File | | | | | Email on File | Email |
| 12224166 | Name on File | Address on File | | | | | Email on File | Email |
| 12224167 | Name on File | Address on File | | | | | Email on File | Email |
| 12136383 | Name on File | Address on File | | | | | Email on File | Email |
| 12226636 | Name on File | Address on File | | | | | Email on File | Email |
| 12226637 | Name on File | Address on File | | | | | Email on File | Email |
| 12225676 | Name on File | Address on File | | | | | Email on File | Email |
| 12225677 | Name on File | Address on File | | | | | Email on File | Email |
| 12235808 | Name on File | Address on File | | | | | Email on File | Email |
| 12235809 | Name on File | Address on File | | | | | Email on File | Email |
| 12179426 | Name on File | Address on File | | | | | Email on File | Email |
| 12223952 | Name on File | Address on File | | | | | Email on File | Email |
| 12223953 | Name on File | Address on File | | | | | Email on File | Email |
| 12236719 | Name on File | Address on File | | | | | Email on File | Email |
| 12236720 | Name on File | Address on File | | | | | Email on File | Email |
| 12225421 | Name on File | Address on File | | | | | | First class mail |
| 12179062 | Name on File | Address on File | | | | | Email on File | Email |
| 12199938 | Name on File | Address on File | | | | | Email on File | Email |
| 11775082 | Name on File | Address on File | | | | | Email on File | Email |
| 10288504 | Name on File | Address on File | | | | | Email on File | Email |
| 12236295 | Name on File | Address on File | | | | | | First class mail |
| 12234924 | Name on File | Address on File | | | | | Email on File | Email |
| 12234925 | Name on File | Address on File | | | | | Email on File | Email |
| 10290001 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B

Claimants Service List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 10283584 | Name on File | Address on File | | | | | Email on File | Email |
| 10546698 | Name on File | Address on File | | | | | Email on File | Email |
| 11719787 | Name on File | Address on File | | | | | Email on File | Email |
| 12117742 | Name on File | Address on File | | | | | Email on File | Email |
| 12237435 | Name on File | Address on File | | | | | Email on File | Email |
| 12095628 | Name on File | Address on File | | | | | Email on File | Email |
| 12096656 | Name on File | Address on File | | | | | Email on File | Email |
| 12228759 | Name on File | Address on File | | | | | Email on File | Email |
| 12228760 | Name on File | Address on File | | | | | Email on File | Email |
| 12220631 | Name on File | Address on File | | | | | Email on File | Email |
| 12216148 | Name on File | Address on File | | | | | Email on File | Email |
| 12216149 | Name on File | Address on File | | | | | Email on File | Email |
| 12217339 | Name on File | Address on File | | | | | Email on File | Email |
| 12217340 | Name on File | Address on File | | | | | Email on File | Email |
| 12165464 | Name on File | Address on File | | | | | Email on File | Email |
| 12236062 | Name on File | Address on File | | | | | | First class mail |
| 12216375 | Name on File | Address on File | | | | | | First class mail |
| 12216376 | Name on File | Address on File | | | | | | First class mail |
| 12116485 | Name on File | Address on File | | | | | Email on File | Email |
| 10283301 | Name on File | Address on File | | | | | Email on File | Email |
| 12216097 | Name on File | Address on File | | | | | Email on File | Email |
| 12216098 | Name on File | Address on File | | | | | Email on File | Email |
| 12228662 | Name on File | Address on File | | | | | Email on File | Email |
| 12228663 | Name on File | Address on File | | | | | Email on File | Email |
| 12214492 | Name on File | Address on File | | | | | Email on File | Email |
| 12214493 | Name on File | Address on File | | | | | Email on File | Email |
| 11692476 | Name on File | Address on File | | | | | Email on File | Email |
| 12235798 | Name on File | Address on File | | | | | Email on File | Email |
| 12235799 | Name on File | Address on File | | | | | Email on File | Email |
| 12235365 | Name on File | Address on File | | | | | Email on File | Email |
| 12235366 | Name on File | Address on File | | | | | Email on File | Email |
| 12228521 | Name on File | Address on File | | | | | Email on File | Email |
| 12228522 | Name on File | Address on File | | | | | Email on File | Email |
| 12223320 | Name on File | Address on File | | | | | Email on File | Email |
| 12223321 | Name on File | Address on File | | | | | Email on File | Email |
| 11716042 | Name on File | Address on File | | | | | Email on File | Email |
| 12215533 | Name on File | Address on File | | | | | Email on File | Email |
| 12215534 | Name on File | Address on File | | | | | Email on File | Email |
| 12215557 | Name on File | Address on File | | | | | | First class mail |
| 11564149 | Name on File | Address on File | | | | | Email on File | Email |
| 12217634 | Name on File | Address on File | | | | | Email on File | Email |
| 12217635 | Name on File | Address on File | | | | | Email on File | Email |
| 11527750 | Name on File | Address on File | | | | | Email on File | Email |
| 12234205 | Name on File | Address on File | | | | | Email on File | Email |
| 12234206 | Name on File | Address on File | | | | | Email on File | Email |
| 12218804 | Name on File | Address on File | | | | | Email on File | Email |
| 12185747 | Name on File | Address on File | | | | | Email on File | Email |
| 12216789 | Name on File | Address on File | | | | | Email on File | Email |
| 10298750 | Name on File | Address on File | | | | | Email on File | Email |
| 12118234 | Name on File | Address on File | | | | | Email on File | Email |
| 12216379 | Name on File | Address on File | | | | | Email on File | Email |
| 12216380 | Name on File | Address on File | | | | | Email on File | Email |
| 12220875 | Name on File | Address on File | | | | | Email on File | Email |
| 12220876 | Name on File | Address on File | | | | | Email on File | Email |
| 12219150 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B
Claimants Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 12219151 | Name on File | Address on File | | | | | Email on File | Email |
| 12233485 | Name on File | Address on File | | | | | Email on File | Email |
| 12214417 | Name on File | Address on File | | | | | Email on File | Email |
| 12214418 | Name on File | Address on File | | | | | Email on File | Email |
| 12232746 | Name on File | Address on File | | | | | Email on File | Email |
| 12137402 | Name on File | Address on File | | | | | Email on File | Email |
| 12137421 | Name on File | Address on File | | | | | Email on File | Email |
| 12228152 | Name on File | Address on File | | | | | Email on File | Email |
| 12228153 | Name on File | Address on File | | | | | Email on File | Email |
| 11786937 | Name on File | Address on File | | | | | Email on File | Email |
| 12226969 | Name on File | Address on File | | | | | Email on File | Email |
| 12226970 | Name on File | Address on File | | | | | Email on File | Email |
| 12183634 | Name on File | Address on File | | | | | Email on File | Email |
| 12236307 | Name on File | Address on File | | | | | Email on File | Email |
| 12236306 | Name on File | Address on File | | | | | Email on File | Email |
| 12230851 | Name on File | Address on File | | | | | Email on File | Email |
| 12230852 | Name on File | Address on File | | | | | Email on File | Email |
| 12233077 | Name on File | Address on File | | | | | Email on File | Email |
| 12223904 | Name on File | Address on File | | | | | Email on File | Email |
| 12223905 | Name on File | Address on File | | | | | Email on File | Email |
| 11646415 | Name on File | Address on File | | | | | Email on File | Email |
| 12218067 | Name on File | Address on File | | | | | Email on File | Email |
| 12218068 | Name on File | Address on File | | | | | Email on File | Email |
| 10288388 | Name on File | Address on File | | | | | Email on File | Email |
| 12231707 | Name on File | Address on File | | | | | Email on File | Email |
| 12231708 | Name on File | Address on File | | | | | Email on File | Email |
| 12231446 | Name on File | Address on File | | | | | Email on File | Email |
| 12231447 | Name on File | Address on File | | | | | Email on File | Email |
| 12231448 | Name on File | Address on File | | | | | Email on File | Email |
| 12048852 | Name on File | Address on File | | | | | Email on File | Email |
| 12216464 | Name on File | Address on File | | | | | Email on File | Email |
| 12216465 | Name on File | Address on File | | | | | Email on File | Email |
| 12227802 | Name on File | Address on File | | | | | Email on File | Email |
| 12227803 | Name on File | Address on File | | | | | Email on File | Email |
| 19169110 | Name on File | Address on File | | | | | Email on File | Email |
| 12231427 | Name on File | Address on File | | | | | Email on File | Email |
| 12231428 | Name on File | Address on File | | | | | Email on File | Email |
| 12049195 | Name on File | Address on File | | | | | Email on File | Email |
| 10585414 | Name on File | Address on File | | | | | Email on File | Email |
| 10585461 | Name on File | Address on File | | | | | Email on File | Email |
| 12093889 | Name on File | Address on File | | | | | Email on File | Email |
| 12044712 | Name on File | Address on File | | | | | Email on File | Email |
| 11447554 | Name on File | Address on File | | | | | Email on File | Email |
| 12219640 | Name on File | Address on File | | | | | Email on File | Email |
| 12219641 | Name on File | Address on File | | | | | Email on File | Email |
| 12236810 | Name on File | Address on File | | | | | Email on File | Email |
| 12236811 | Name on File | Address on File | | | | | Email on File | Email |
| 12186110 | Name on File | Address on File | | | | | Email on File | Email |
| 12227323 | Name on File | Address on File | | | | | Email on File | Email |
| 12227324 | Name on File | Address on File | | | | | Email on File | Email |
| 11526655 | Name on File | Address on File | | | | | Email on File | Email |
| 12228509 | Name on File | Address on File | | | | | Email on File | Email |
| 12228510 | Name on File | Address on File | | | | | Email on File | Email |
| 12164985 | Name on File | Address on File | | | | | Email on File | Email |
| 12223555 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B
Claimants Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 12220283 | Name on File | Address on File | | | | | Email on File | Email |
| 12220284 | Name on File | Address on File | | | | | Email on File | Email |
| 11841681 | Name on File | Address on File | | | | | Email on File | Email |
| 12027930 | Name on File | Address on File | | | | | Email on File | Email |
| 12210814 | Name on File | Address on File | | | | | Email on File | Email |
| 12129848 | Name on File | Address on File | | | | | Email on File | Email |
| 20475127 | Name on File | Address on File | | | | | Email on File | Email |
| 12093965 | Name on File | Address on File | | | | | Email on File | Email |
| 12225246 | Name on File | Address on File | | | | | Email on File | Email |
| 12225247 | Name on File | Address on File | | | | | Email on File | Email |
| 12231690 | Name on File | Address on File | | | | | Email on File | Email |
| 12231691 | Name on File | Address on File | | | | | Email on File | Email |
| 12229113 | Name on File | Address on File | | | | | Email on File | Email |
| 12229114 | Name on File | Address on File | | | | | Email on File | Email |
| 12224590 | Name on File | Address on File | | | | | Email on File | Email |
| 12224591 | Name on File | Address on File | | | | | Email on File | Email |
| 12220686 | Name on File | Address on File | | | | | Email on File | Email |
| 12217221 | Name on File | Address on File | | | | | Email on File | Email |
| 12225577 | Name on File | Address on File | | | | | Email on File | Email |
| 12225578 | Name on File | Address on File | | | | | Email on File | Email |
| 11969937 | Name on File | Address on File | | | | | Email on File | Email |
| 12232662 | Name on File | Address on File | | | | | Email on File | Email |
| 12232663 | Name on File | Address on File | | | | | Email on File | Email |
| 12220440 | Name on File | Address on File | | | | | Email on File | Email |
| 12220441 | Name on File | Address on File | | | | | Email on File | Email |
| 12217748 | Name on File | Address on File | | | | | Email on File | Email |
| 11547262 | Name on File | Address on File | | | | | Email on File | Email |
| 12233896 | Name on File | Address on File | | | | | Email on File | Email |
| 12233897 | Name on File | Address on File | | | | | Email on File | Email |
| 12232728 | Name on File | Address on File | | | | | Email on File | Email |
| 12215977 | Name on File | Address on File | | | | | Email on File | Email |
| 12215978 | Name on File | Address on File | | | | | Email on File | Email |
| 12126139 | Name on File | Address on File | | | | | Email on File | Email |
| 12214712 | Name on File | Address on File | | | | | Email on File | Email |
| 12225903 | Name on File | Address on File | | | | | Email on File | Email |
| 12225904 | Name on File | Address on File | | | | | Email on File | Email |
| 10590273 | Name on File | Address on File | | | | | Email on File | Email |
| 12225708 | Name on File | Address on File | | | | | Email on File | Email |
| 12225709 | Name on File | Address on File | | | | | Email on File | Email |
| 10289130 | Name on File | Address on File | | | | | Email on File | Email |
| 10290178 | Name on File | Address on File | | | | | Email on File | Email |
| 10285699 | Name on File | Address on File | | | | | Email on File | Email |
| 10279977 | Name on File | Address on File | | | | | Email on File | Email |
| 12229184 | Name on File | Address on File | | | | | Email on File | Email |
| 12229185 | Name on File | Address on File | | | | | Email on File | Email |
| 12180974 | Name on File | Address on File | | | | | Email on File | Email |
| 12231260 | Name on File | Address on File | | | | | Email on File | Email |
| 12231258 | Name on File | Address on File | | | | | Email on File | Email |
| 12231259 | Name on File | Address on File | | | | | Email on File | Email |
| 12231174 | Name on File | Address on File | | | | | Email on File | Email |
| 12231175 | Name on File | Address on File | | | | | Email on File | Email |
| 12223970 | Name on File | Address on File | | | | | Email on File | Email |
| 12223971 | Name on File | Address on File | | | | | Email on File | Email |
| 12226870 | Name on File | Address on File | | | | | Email on File | Email |
| 12226871 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B

Claimants Service List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 12220221 | Name on File | Address on File | | | | | Email on File | Email |
| 12220222 | Name on File | Address on File | | | | | Email on File | Email |
| 10489034 | Name on File | Address on File | | | | | Email on File | Email |
| 12214813 | Name on File | Address on File | | | | | Email on File | Email |
| 12214814 | Name on File | Address on File | | | | | Email on File | Email |
| 12234330 | Name on File | Address on File | | | | | Email on File | Email |
| 12234331 | Name on File | Address on File | | | | | Email on File | Email |
| 12224114 | Name on File | Address on File | | | | | Email on File | Email |
| 12224115 | Name on File | Address on File | | | | | Email on File | Email |
| 12229558 | Name on File | Address on File | | | | | Email on File | Email |
| 12229559 | Name on File | Address on File | | | | | Email on File | Email |
| 12235712 | Name on File | Address on File | | | | | Email on File | Email |
| 12235713 | Name on File | Address on File | | | | | Email on File | Email |
| 12237876 | Name on File | Address on File | | | | | Email on File | Email |
| 12189476 | Name on File | Address on File | | | | | Email on File | Email |
| 12170455 | Name on File | Address on File | | | | | Email on File | Email |
| 12194179 | Name on File | Address on File | | | | | Email on File | Email |
| 12228976 | Name on File | Address on File | | | | | Email on File | Email |
| 12228977 | Name on File | Address on File | | | | | Email on File | Email |
| 12218038 | Name on File | Address on File | | | | | Email on File | Email |
| 12218039 | Name on File | Address on File | | | | | Email on File | Email |
| 12216110 | Name on File | Address on File | | | | | Email on File | Email |
| 12216109 | Name on File | Address on File | | | | | Email on File | Email |
| 11530573 | Name on File | Address on File | | | | | Email on File | Email |
| 12148175 | Name on File | Address on File | | | | | Email on File | Email |
| 12236384 | Name on File | Address on File | | | | | Email on File | Email |
| 12236385 | Name on File | Address on File | | | | | Email on File | Email |
| 12222361 | Name on File | Address on File | | | | | Email on File | Email |
| 12160945 | Name on File | Address on File | | | | | Email on File | Email |
| 12199726 | Name on File | Address on File | | | | | Email on File | Email |
| 12226683 | Name on File | Address on File | | | | | Email on File | Email |
| 12108211 | Name on File | Address on File | | | | | Email on File | Email |
| 10587007 | Name on File | Address on File | | | | | Email on File | Email |
| 10548717 | Name on File | Address on File | | | | | Email on File | Email |
| 12220652 | Name on File | Address on File | | | | | Email on File | Email |
| 12159434 | Name on File | Address on File | | | | | Email on File | Email |
| 12218271 | Name on File | Address on File | | | | | Email on File | Email |
| 12218272 | Name on File | Address on File | | | | | Email on File | Email |
| 12226671 | Name on File | Address on File | | | | | Email on File | Email |
| 12226672 | Name on File | Address on File | | | | | Email on File | Email |
| 11602069 | Name on File | Address on File | | | | | Email on File | Email |
| 12229010 | Name on File | Address on File | | | | | Email on File | Email |
| 12229011 | Name on File | Address on File | | | | | Email on File | Email |
| 12161003 | Name on File | Address on File | | | | | Email on File | Email |
| 12234996 | Name on File | Address on File | | | | | Email on File | Email |
| 12234997 | Name on File | Address on File | | | | | Email on File | Email |
| 12216649 | Name on File | Address on File | | | | | Email on File | Email |
| 12216650 | Name on File | Address on File | | | | | Email on File | Email |
| 11477513 | Name on File | Address on File | | | | | Email on File | Email |
| 12228546 | Name on File | Address on File | | | | | Email on File | Email |
| 12228547 | Name on File | Address on File | | | | | Email on File | Email |
| 12223300 | Name on File | Address on File | | | | | Email on File | Email |
| 12223301 | Name on File | Address on File | | | | | Email on File | Email |
| 12234171 | Name on File | Address on File | | | | | Email on File | Email |
| 12234172 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B

Claimants Service List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 12223886 | Name on File | Address on File | | | | | Email on File | Email |
| 12223887 | Name on File | Address on File | | | | | Email on File | Email |
| 12230396 | Name on File | Address on File | | | | | Email on File | Email |
| 12230397 | Name on File | Address on File | | | | | Email on File | Email |
| 12216754 | Name on File | Address on File | | | | | Email on File | Email |
| 12216755 | Name on File | Address on File | | | | | Email on File | Email |
| 12232541 | Name on File | Address on File | | | | | Email on File | Email |
| 12232542 | Name on File | Address on File | | | | | Email on File | Email |
| 12236175 | Name on File | Address on File | | | | | Email on File | Email |
| 12236176 | Name on File | Address on File | | | | | Email on File | Email |
| 12143037 | Name on File | Address on File | | | | | Email on File | Email |
| 12220803 | Name on File | Address on File | | | | | Email on File | Email |
| 12220804 | Name on File | Address on File | | | | | Email on File | Email |
| 12226675 | Name on File | Address on File | | | | | Email on File | Email |
| 12226676 | Name on File | Address on File | | | | | Email on File | Email |
| 10593262 | Name on File | Address on File | | | | | Email on File | Email |
| 12235662 | Name on File | Address on File | | | | | Email on File | Email |
| 12235663 | Name on File | Address on File | | | | | Email on File | Email |
| 10591000 | Name on File | Address on File | | | | | Email on File | Email |
| 12217941 | Name on File | Address on File | | | | | Email on File | Email |
| 12217942 | Name on File | Address on File | | | | | Email on File | Email |
| 12215053 | Name on File | Address on File | | | | | Email on File | Email |
| 12215054 | Name on File | Address on File | | | | | Email on File | Email |
| 12215055 | Name on File | Address on File | | | | | Email on File | Email |
| 12228224 | Name on File | Address on File | | | | | Email on File | Email |
| 12228225 | Name on File | Address on File | | | | | Email on File | Email |
| 10585214 | Name on File | Address on File | | | | | Email on File | Email |
| 12214579 | Name on File | Address on File | | | | | Email on File | Email |
| 12215770 | Name on File | Address on File | | | | | Email on File | Email |
| 12215771 | Name on File | Address on File | | | | | Email on File | Email |
| 12227086 | Name on File | Address on File | | | | | Email on File | Email |
| 12227087 | Name on File | Address on File | | | | | Email on File | Email |
| 12215521 | Name on File | Address on File | | | | | Email on File | Email |
| 12215522 | Name on File | Address on File | | | | | Email on File | Email |
| 11726431 | Name on File | Address on File | | | | | Email on File | Email |
| 12216698 | Name on File | Address on File | | | | | Email on File | Email |
| 12216699 | Name on File | Address on File | | | | | Email on File | Email |
| 12928958 | Name on File | Address on File | | | | | Email on File | Email |
| 11445630 | Name on File | Address on File | | | | | Email on File | Email |
| 12219818 | Name on File | Address on File | | | | | Email on File | Email |
| 12219819 | Name on File | Address on File | | | | | Email on File | Email |
| 12214410 | Name on File | Address on File | | | | | Email on File | Email |
| 12214411 | Name on File | Address on File | | | | | Email on File | Email |
| 12144193 | Name on File | Address on File | | | | | Email on File | Email |
| 12118422 | Name on File | Address on File | | | | | Email on File | Email |
| 12116846 | Name on File | Address on File | | | | | Email on File | Email |
| 12230960 | Name on File | Address on File | | | | | Email on File | Email |
| 12230961 | Name on File | Address on File | | | | | Email on File | Email |
| 11662126 | Name on File | Address on File | | | | | Email on File | Email |
| 12220249 | Name on File | Address on File | | | | | Email on File | Email |
| 12220250 | Name on File | Address on File | | | | | Email on File | Email |
| 12225078 | Name on File | Address on File | | | | | Email on File | Email |
| 12225079 | Name on File | Address on File | | | | | Email on File | Email |
| 12216140 | Name on File | Address on File | | | | | Email on File | Email |
| 12216141 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B

Claimants Service List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 12226175 | Name on File | Address on File | | | | | Email on File | Email |
| 12215141 | Name on File | Address on File | | | | | Email on File | Email |
| 12215142 | Name on File | Address on File | | | | | Email on File | Email |
| 12046111 | Name on File | Address on File | | | | | Email on File | Email |
| 12226363 | Name on File | Address on File | | | | | Email on File | Email |
| 12226364 | Name on File | Address on File | | | | | Email on File | Email |
| 10585732 | Name on File | Address on File | | | | | Email on File | Email |
| 12214649 | Name on File | Address on File | | | | | Email on File | Email |
| 12214650 | Name on File | Address on File | | | | | Email on File | Email |
| 12214651 | Name on File | Address on File | | | | | Email on File | Email |
| 12233246 | Name on File | Address on File | | | | | Email on File | Email |
| 12233403 | Name on File | Address on File | | | | | Email on File | Email |
| 10590712 | Name on File | Address on File | | | | | Email on File | Email |
| 12233014 | Name on File | Address on File | | | | | Email on File | Email |
| 12214079 | Name on File | Address on File | | | | | Email on File | Email |
| 12214080 | Name on File | Address on File | | | | | Email on File | Email |
| 12999030 | Name on File | Address on File | | | | | Email on File | Email |
| 12209373 | Name on File | Address on File | | | | | Email on File | Email |
| 12226064 | Name on File | Address on File | | | | | Email on File | Email |
| 12226065 | Name on File | Address on File | | | | | Email on File | Email |
| 12234273 | Name on File | Address on File | | | | | Email on File | Email |
| 12234274 | Name on File | Address on File | | | | | Email on File | Email |
| 12235211 | Name on File | Address on File | | | | | Email on File | Email |
| 12235212 | Name on File | Address on File | | | | | Email on File | Email |
| 12235258 | Name on File | Address on File | | | | | Email on File | Email |
| 12235259 | Name on File | Address on File | | | | | Email on File | Email |
| 12232642 | Name on File | Address on File | | | | | Email on File | Email |
| 12232643 | Name on File | Address on File | | | | | Email on File | Email |
| 12220726 | Name on File | Address on File | | | | | Email on File | Email |
| 12220727 | Name on File | Address on File | | | | | Email on File | Email |
| 12217388 | Name on File | Address on File | | | | | Email on File | Email |
| 12217389 | Name on File | Address on File | | | | | Email on File | Email |
| 12123759 | Name on File | Address on File | | | | | Email on File | Email |
| 11595574 | Name on File | Address on File | | | | | Email on File | Email |
| 12230577 | Name on File | Address on File | | | | | Email on File | Email |
| 12233337 | Name on File | Address on File | | | | | Email on File | Email |
| 11665572 | Name on File | Address on File | | | | | Email on File | Email |
| 12173279 | Name on File | Address on File | | | | | Email on File | Email |
| 11445346 | Name on File | Address on File | | | | | Email on File | Email |
| 12142451 | Name on File | Address on File | | | | | Email on File | Email |
| 12226773 | Name on File | Address on File | | | | | Email on File | Email |
| 12226774 | Name on File | Address on File | | | | | Email on File | Email |
| 12233238 | Name on File | Address on File | | | | | Email on File | Email |
| 12233239 | Name on File | Address on File | | | | | Email on File | Email |
| 10289688 | Name on File | Address on File | | | | | Email on File | Email |
| 12236768 | Name on File | Address on File | | | | | Email on File | Email |
| 12236769 | Name on File | Address on File | | | | | Email on File | Email |
| 12223245 | Name on File | Address on File | | | | | Email on File | Email |
| 12223246 | Name on File | Address on File | | | | | Email on File | Email |
| 12236014 | Name on File | Address on File | | | | | Email on File | Email |
| 12235528 | Name on File | Address on File | | | | | Email on File | Email |
| 12235529 | Name on File | Address on File | | | | | Email on File | Email |
| 12233002 | Name on File | Address on File | | | | | Email on File | Email |
| 12233003 | Name on File | Address on File | | | | | Email on File | Email |
| 12222948 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B
Claimants Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 12222949 | Name on File | Address on File | | | | | Email on File | Email |
| 12227892 | Name on File | Address on File | | | | | Email on File | Email |
| 12227893 | Name on File | Address on File | | | | | Email on File | Email |
| 12235141 | Name on File | Address on File | | | | | Email on File | Email |
| 12235142 | Name on File | Address on File | | | | | Email on File | Email |
| 12235143 | Name on File | Address on File | | | | | Email on File | Email |
| 12236217 | Name on File | Address on File | | | | | Email on File | Email |
| 12236218 | Name on File | Address on File | | | | | Email on File | Email |
| 12219108 | Name on File | Address on File | | | | | Email on File | Email |
| 12219109 | Name on File | Address on File | | | | | Email on File | Email |
| 12224423 | Name on File | Address on File | | | | | Email on File | Email |
| 12193103 | Name on File | Address on File | | | | | Email on File | Email |
| 12233489 | Name on File | Address on File | | | | | Email on File | Email |
| 10288077 | Name on File | Address on File | | | | | Email on File | Email |
| 12167245 | Name on File | Address on File | | | | | Email on File | Email |
| 12232000 | Name on File | Address on File | | | | | Email on File | Email |
| 12232001 | Name on File | Address on File | | | | | Email on File | Email |
| 12215299 | Name on File | Address on File | | | | | Email on File | Email |
| 12215300 | Name on File | Address on File | | | | | Email on File | Email |
| 12235920 | Name on File | Address on File | | | | | Email on File | Email |
| 12235921 | Name on File | Address on File | | | | | Email on File | Email |
| 10279819 | Name on File | Address on File | | | | | Email on File | Email |
| 12106052 | Name on File | Address on File | | | | | Email on File | Email |
| 12218806 | Name on File | Address on File | | | | | Email on File | Email |
| 12218807 | Name on File | Address on File | | | | | Email on File | Email |
| 12230475 | Name on File | Address on File | | | | | Email on File | Email |
| 12230476 | Name on File | Address on File | | | | | Email on File | Email |
| 12230477 | Name on File | Address on File | | | | | Email on File | Email |
| 10547264 | Name on File | Address on File | | | | | Email on File | Email |
| 10545810 | Name on File | Address on File | | | | | Email on File | Email |
| 11782396 | Name on File | Address on File | | | | | Email on File | Email |
| 12115364 | Name on File | Address on File | | | | | Email on File | Email |
| 11588798 | Name on File | Address on File | | | | | Email on File | Email |
| 11589066 | Name on File | Address on File | | | | | Email on File | Email |
| 12170738 | Name on File | Address on File | | | | | Email on File | Email |
| 12230625 | Name on File | Address on File | | | | | Email on File | Email |
| 12236919 | Name on File | Address on File | | | | | Email on File | Email |
| 12236920 | Name on File | Address on File | | | | | Email on File | Email |
| 12228351 | Name on File | Address on File | | | | | Email on File | Email |
| 12228352 | Name on File | Address on File | | | | | Email on File | Email |
| 12233503 | Name on File | Address on File | | | | | Email on File | Email |
| 12233504 | Name on File | Address on File | | | | | Email on File | Email |
| 11841483 | Name on File | Address on File | | | | | Email on File | Email |
| 12218869 | Name on File | Address on File | | | | | Email on File | Email |
| 12218870 | Name on File | Address on File | | | | | Email on File | Email |
| 10288455 | Name on File | Address on File | | | | | Email on File | Email |
| 12229602 | Name on File | Address on File | | | | | Email on File | Email |
| 12229603 | Name on File | Address on File | | | | | Email on File | Email |
| 12214322 | Name on File | Address on File | | | | | Email on File | Email |
| 12214323 | Name on File | Address on File | | | | | Email on File | Email |
| 12232489 | Name on File | Address on File | | | | | Email on File | Email |
| 12232490 | Name on File | Address on File | | | | | Email on File | Email |
| 11596636 | Name on File | Address on File | | | | | Email on File | Email |
| 10548118 | Name on File | Address on File | | | | | Email on File | Email |
| 11831022 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B

Claimants Service List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 12234867 | Name on File | Address on File | | | | | Email on File | Email |
| 12227409 | Name on File | Address on File | | | | | Email on File | Email |
| 12227408 | Name on File | Address on File | | | | | Email on File | Email |
| 12226713 | Name on File | Address on File | | | | | Email on File | Email |
| 12226712 | Name on File | Address on File | | | | | Email on File | Email |
| 12234960 | Name on File | Address on File | | | | | Email on File | Email |
| 12234961 | Name on File | Address on File | | | | | Email on File | Email |
| 12215016 | Name on File | Address on File | | | | | Email on File | Email |
| 12215017 | Name on File | Address on File | | | | | Email on File | Email |
| 10287101 | Name on File | Address on File | | | | | Email on File | Email |
| 11802777 | Name on File | Address on File | | | | | Email on File | Email |
| 12215201 | Name on File | Address on File | | | | | | First class mail |
| 12227607 | Name on File | Address on File | | | | | | First class mail |
| 12227608 | Name on File | Address on File | | | | | | First class mail |
| 10587577 | Name on File | Address on File | | | | | Email on File | Email |
| 10585829 | Name on File | Address on File | | | | | Email on File | Email |
| 12228852 | Name on File | Address on File | | | | | Email on File | Email |
| 12228853 | Name on File | Address on File | | | | | Email on File | Email |
| 11570308 | Name on File | Address on File | | | | | Email on File | Email |
| 12224818 | Name on File | Address on File | | | | | Email on File | Email |
| 12224819 | Name on File | Address on File | | | | | Email on File | Email |
| 12224803 | Name on File | Address on File | | | | | Email on File | Email |
| 12236472 | Name on File | Address on File | | | | | Email on File | Email |
| 12236473 | Name on File | Address on File | | | | | Email on File | Email |
| 12234778 | Name on File | Address on File | | | | | Email on File | Email |
| 12234779 | Name on File | Address on File | | | | | Email on File | Email |
| 12225029 | Name on File | Address on File | | | | | Email on File | Email |
| 12225030 | Name on File | Address on File | | | | | Email on File | Email |
| 12140777 | Name on File | Address on File | | | | | Email on File | Email |
| 12127862 | Name on File | Address on File | | | | | Email on File | Email |
| 12214735 | Name on File | Address on File | | | | | Email on File | Email |
| 12214736 | Name on File | Address on File | | | | | Email on File | Email |
| 12168958 | Name on File | Address on File | | | | | Email on File | Email |
| 12230643 | Name on File | Address on File | | | | | Email on File | Email |
| 12230644 | Name on File | Address on File | | | | | Email on File | Email |
| 12230645 | Name on File | Address on File | | | | | Email on File | Email |
| 11645773 | Name on File | Address on File | | | | | Email on File | Email |
| 12230867 | Name on File | Address on File | | | | | Email on File | Email |
| 12230868 | Name on File | Address on File | | | | | Email on File | Email |
| 12233671 | Name on File | Address on File | | | | | Email on File | Email |
| 12233672 | Name on File | Address on File | | | | | Email on File | Email |
| 12232760 | Name on File | Address on File | | | | | Email on File | Email |
| 12232761 | Name on File | Address on File | | | | | Email on File | Email |
| 12218810 | Name on File | Address on File | | | | | Email on File | Email |
| 12218811 | Name on File | Address on File | | | | | Email on File | Email |
| 10546700 | Name on File | Address on File | | | | | Email on File | Email |
| 11546731 | Name on File | Address on File | | | | | Email on File | Email |
| 12244059 | Name on File | Address on File | | | | | Email on File | Email |
| 12203987 | Name on File | Address on File | | | | | Email on File | Email |
| 12229727 | Name on File | Address on File | | | | | Email on File | Email |
| 12229728 | Name on File | Address on File | | | | | Email on File | Email |
| 12229729 | Name on File | Address on File | | | | | Email on File | Email |
| 12045808 | Name on File | Address on File | | | | | Email on File | Email |
| 10351389 | Name on File | Address on File | | | | | Email on File | Email |
| 10586119 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B

Claimants Service List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 10586267 | Name on File | Address on File | | | | | Email on File | Email |
| 12049994 | Name on File | Address on File | | | | | Email on File | Email |
| 12048712 | Name on File | Address on File | | | | | Email on File | Email |
| 12049995 | Name on File | Address on File | | | | | Email on File | Email |
| 12229306 | Name on File | Address on File | | | | | Email on File | Email |
| 12229307 | Name on File | Address on File | | | | | Email on File | Email |
| 12225456 | Name on File | Address on File | | | | | Email on File | Email |
| 12225457 | Name on File | Address on File | | | | | Email on File | Email |
| 12146149 | Name on File | Address on File | | | | | Email on File | Email |
| 11450748 | Name on File | Address on File | | | | | Email on File | Email |
| 12235085 | Name on File | Address on File | | | | | Email on File | Email |
| 12235086 | Name on File | Address on File | | | | | Email on File | Email |
| 11608233 | Name on File | Address on File | | | | | Email on File | Email |
| 11842639 | Name on File | Address on File | | | | | Email on File | Email |
| 12235109 | Name on File | Address on File | | | | | Email on File | Email |
| 12235110 | Name on File | Address on File | | | | | Email on File | Email |
| 10586340 | Name on File | Address on File | | | | | Email on File | Email |
| 12117249 | Name on File | Address on File | | | | | Email on File | Email |
| 12224765 | Name on File | Address on File | | | | | Email on File | Email |
| 12224766 | Name on File | Address on File | | | | | Email on File | Email |
| 12205783 | Name on File | Address on File | | | | | Email on File | Email |
| 12229363 | Name on File | Address on File | | | | | Email on File | Email |
| 12229364 | Name on File | Address on File | | | | | Email on File | Email |
| 11604913 | Name on File | Address on File | | | | | Email on File | Email |
| 12049302 | Name on File | Address on File | | | | | Email on File | Email |
| 12213464 | Name on File | Address on File | | | | | Email on File | Email |
| 10592963 | Name on File | Address on File | | | | | Email on File | Email |
| 12233012 | Name on File | Address on File | | | | | Email on File | Email |
| 12233013 | Name on File | Address on File | | | | | Email on File | Email |
| 11782142 | Name on File | Address on File | | | | | Email on File | Email |
| 12229381 | Name on File | Address on File | | | | | Email on File | Email |
| 12229382 | Name on File | Address on File | | | | | Email on File | Email |
| 10350839 | Name on File | Address on File | | | | | Email on File | Email |
| 11619734 | Name on File | Address on File | | | | | Email on File | Email |
| 12229393 | Name on File | Address on File | | | | | Email on File | Email |
| 12229394 | Name on File | Address on File | | | | | Email on File | Email |
| 12232433 | Name on File | Address on File | | | | | Email on File | Email |
| 12232432 | Name on File | Address on File | | | | | Email on File | Email |
| 12230006 | Name on File | Address on File | | | | | Email on File | Email |
| 12230007 | Name on File | Address on File | | | | | Email on File | Email |
| 10587116 | Name on File | Address on File | | | | | Email on File | Email |
| 11648575 | Name on File | Address on File | | | | | Email on File | Email |
| 12222215 | Name on File | Address on File | | | | | Email on File | Email |
| 12246083 | Name on File | Address on File | | | | | Email on File | Email |
| 12215294 | Name on File | Address on File | | | | | Email on File | Email |
| 12214115 | Name on File | Address on File | | | | | Email on File | Email |
| 12214116 | Name on File | Address on File | | | | | Email on File | Email |
| 12226722 | Name on File | Address on File | | | | | Email on File | Email |
| 12226723 | Name on File | Address on File | | | | | Email on File | Email |
| 12217617 | Name on File | Address on File | | | | | Email on File | Email |
| 12217618 | Name on File | Address on File | | | | | Email on File | Email |
| 12224494 | Name on File | Address on File | | | | | Email on File | Email |
| 12224495 | Name on File | Address on File | | | | | Email on File | Email |
| 11645523 | Name on File | Address on File | | | | | Email on File | Email |
| 12228476 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B

Claimants Service List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 12228477 | Name on File | Address on File | | | | | Email on File | Email |
| 12145032 | Name on File | Address on File | | | | | Email on File | Email |
| 11600298 | Name on File | Address on File | | | | | Email on File | Email |
| 10586170 | Name on File | Address on File | | | | | Email on File | Email |
| 12232892 | Name on File | Address on File | | | | | Email on File | Email |
| 12232891 | Name on File | Address on File | | | | | Email on File | Email |
| 12155556 | Name on File | Address on File | | | | | Email on File | Email |
| 12044634 | Name on File | Address on File | | | | | Email on File | Email |
| 12146209 | Name on File | Address on File | | | | | Email on File | Email |
| 12203750 | Name on File | Address on File | | | | | Email on File | Email |
| 20654354 | Name on File | Address on File | | | | | Email on File | Email |
| 11473219 | Name on File | Address on File | | | | | Email on File | Email |
| 12237866 | Name on File | Address on File | | | | | Email on File | Email |
| 12234271 | Name on File | Address on File | | | | | Email on File | Email |
| 10585281 | Name on File | Address on File | | | | | Email on File | Email |
| 12048644 | Name on File | Address on File | | | | | Email on File | Email |
| 11786546 | Name on File | Address on File | | | | | Email on File | Email |
| 12235380 | Name on File | Address on File | | | | | Email on File | Email |
| 12235381 | Name on File | Address on File | | | | | Email on File | Email |
| 12216310 | Name on File | Address on File | | | | | Email on File | Email |
| 12216311 | Name on File | Address on File | | | | | Email on File | Email |
| 12226149 | Name on File | Address on File | | | | | Email on File | Email |
| 12226150 | Name on File | Address on File | | | | | Email on File | Email |
| 12234064 | Name on File | Address on File | | | | | Email on File | Email |
| 12234065 | Name on File | Address on File | | | | | Email on File | Email |
| 11817863 | Name on File | Address on File | | | | | Email on File | Email |
| 12229522 | Name on File | Address on File | | | | | Email on File | Email |
| 12229523 | Name on File | Address on File | | | | | Email on File | Email |
| 12235611 | Simpson Development LLC | 2764 S Mabry Way | Denver | CO | 80236 | | simpsondevelopmentllc@gmail.com | Email |
| 12235612 | Simpson Development LLC | 2764 S Mabry Way | Denver | CO | 80236 | | simpsondevelopmentllc@gmail.com | Email |
| 11527283 | Name on File | Address on File | | | | | Email on File | Email |
| 12214288 | Name on File | Address on File | | | | | Email on File | Email |
| 12214289 | Name on File | Address on File | | | | | Email on File | Email |
| 12226330 | Name on File | Address on File | | | | | Email on File | Email |
| 12226331 | Name on File | Address on File | | | | | Email on File | Email |
| 12231366 | Name on File | Address on File | | | | | Email on File | Email |
| 12231365 | Name on File | Address on File | | | | | Email on File | Email |
| 12234704 | Name on File | Address on File | | | | | Email on File | Email |
| 11469293 | Name on File | Address on File | | | | | Email on File | Email |
| 12153031 | Name on File | Address on File | | | | | Email on File | Email |
| 12201594 | Name on File | Address on File | | | | | Email on File | Email |
| 12236689 | Name on File | Address on File | | | | | Email on File | Email |
| 12236690 | Name on File | Address on File | | | | | Email on File | Email |
| 11445040 | Name on File | Address on File | | | | | Email on File | Email |
| 12229225 | Name on File | Address on File | | | | | Email on File | Email |
| 12229226 | Name on File | Address on File | | | | | Email on File | Email |
| 10285094 | Name on File | Address on File | | | | | Email on File | Email |
| 12218802 | Name on File | Address on File | | | | | Email on File | Email |
| 12218803 | Name on File | Address on File | | | | | Email on File | Email |
| 12217949 | Name on File | Address on File | | | | | Email on File | Email |
| 12217950 | Name on File | Address on File | | | | | Email on File | Email |
| 12228381 | Name on File | Address on File | | | | | Email on File | Email |
| 12228382 | Name on File | Address on File | | | | | Email on File | Email |
| 12229372 | Name on File | Address on File | | | | | Email on File | Email |
| 12229373 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B

Claimants Service List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 12215115 | Name on File | Address on File | | | | | Email on File | Email |
| 12215116 | Name on File | Address on File | | | | | Email on File | Email |
| 12232483 | Name on File | Address on File | | | | | Email on File | Email |
| 12109570 | Name on File | Address on File | | | | | Email on File | Email |
| 12218350 | Name on File | Address on File | | | | | Email on File | Email |
| 12218351 | Name on File | Address on File | | | | | Email on File | Email |
| 12231172 | Name on File | Address on File | | | | | Email on File | Email |
| 12231173 | Name on File | Address on File | | | | | Email on File | Email |
| 12224582 | Name on File | Address on File | | | | | Email on File | Email |
| 11826137 | Name on File | Address on File | | | | | Email on File | Email |
| 12227410 | Name on File | Address on File | | | | | Email on File | Email |
| 12227411 | Name on File | Address on File | | | | | Email on File | Email |
| 12234148 | Name on File | Address on File | | | | | Email on File | Email |
| 12193055 | Name on File | Address on File | | | | | Email on File | Email |
| 12161371 | Name on File | Address on File | | | | | Email on File | Email |
| 12242482 | Name on File | Address on File | | | | | Email on File | Email |
| 12236832 | Name on File | Address on File | | | | | Email on File | Email |
| 12236833 | Name on File | Address on File | | | | | Email on File | Email |
| 12221027 | Name on File | Address on File | | | | | Email on File | Email |
| 12221028 | Name on File | Address on File | | | | | Email on File | Email |
| 12223107 | Name on File | Address on File | | | | | Email on File | Email |
| 12223108 | Name on File | Address on File | | | | | Email on File | Email |
| 12116503 | Name on File | Address on File | | | | | Email on File | Email |
| 12235246 | Name on File | Address on File | | | | | Email on File | Email |
| 12235247 | Name on File | Address on File | | | | | Email on File | Email |
| 12142956 | Name on File | Address on File | | | | | Email on File | Email |
| 12203412 | Name on File | Address on File | | | | | Email on File | Email |
| 12236916 | Name on File | Address on File | | | | | Email on File | Email |
| 10586573 | Name on File | Address on File | | | | | Email on File | Email |
| 12213719 | Name on File | Address on File | | | | | Email on File | Email |
| 10546033 | Name on File | Address on File | | | | | Email on File | Email |
| 12188534 | Name on File | Address on File | | | | | Email on File | Email |
| 12233670 | Name on File | Address on File | | | | | Email on File | Email |
| 12228362 | Name on File | Address on File | | | | | | First class mail |
| 11661510 | Name on File | Address on File | | | | | Email on File | Email |
| 12224536 | Name on File | Address on File | | | | | Email on File | Email |
| 12224537 | Name on File | Address on File | | | | | Email on File | Email |
| 12136489 | Name on File | Address on File | | | | | Email on File | Email |
| 12159270 | Name on File | Address on File | | | | | Email on File | Email |
| 11819763 | Name on File | Address on File | | | | | Email on File | Email |
| 12225535 | Name on File | Address on File | | | | | Email on File | Email |
| 12225536 | Name on File | Address on File | | | | | Email on File | Email |
| 10596327 | Name on File | Address on File | | | | | Email on File | Email |
| 12219810 | Name on File | Address on File | | | | | Email on File | Email |
| 12219811 | Name on File | Address on File | | | | | Email on File | Email |
| 11797129 | Name on File | Address on File | | | | | Email on File | Email |
| 10546377 | Name on File | Address on File | | | | | Email on File | Email |
| 12215066 | Name on File | Address on File | | | | | Email on File | Email |
| 12215067 | Name on File | Address on File | | | | | Email on File | Email |
| 12229103 | Name on File | Address on File | | | | | Email on File | Email |
| 12229104 | Name on File | Address on File | | | | | Email on File | Email |
| 12217513 | Name on File | Address on File | | | | | Email on File | Email |
| 12217205 | Name on File | Address on File | | | | | Email on File | Email |
| 12226579 | Name on File | Address on File | | | | | Email on File | Email |
| 12226580 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B
Claimants Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 12231937 | Name on File | Address on File | | | | | Email on File | Email |
| 12216572 | Name on File | Address on File | | | | | Email on File | Email |
| 12216573 | Name on File | Address on File | | | | | Email on File | Email |
| 11925321 | Name on File | Address on File | | | | | Email on File | Email |
| 12218959 | Name on File | Address on File | | | | | Email on File | Email |
| 12218960 | Name on File | Address on File | | | | | Email on File | Email |
| 11445191 | Name on File | Address on File | | | | | Email on File | Email |
| 12231072 | Name on File | Address on File | | | | | Email on File | Email |
| 12231073 | Name on File | Address on File | | | | | Email on File | Email |
| 12236105 | Name on File | Address on File | | | | | Email on File | Email |
| 12236106 | Name on File | Address on File | | | | | Email on File | Email |
| 12163596 | Name on File | Address on File | | | | | Email on File | Email |
| 11573040 | Name on File | Address on File | | | | | Email on File | Email |
| 10290140 | Name on File | Address on File | | | | | Email on File | Email |
| 12232473 | Name on File | Address on File | | | | | Email on File | Email |
| 12219766 | Name on File | Address on File | | | | | Email on File | Email |
| 12219767 | Name on File | Address on File | | | | | Email on File | Email |
| 10279897 | Name on File | Address on File | | | | | Email on File | Email |
| 10285716 | Name on File | Address on File | | | | | Email on File | Email |
| 12236117 | Name on File | Address on File | | | | | Email on File | Email |
| 12236118 | Name on File | Address on File | | | | | Email on File | Email |
| 12236119 | Name on File | Address on File | | | | | Email on File | Email |
| 10546255 | Name on File | Address on File | | | | | Email on File | Email |
| 12223341 | Name on File | Address on File | | | | | Email on File | Email |
| 12223342 | Name on File | Address on File | | | | | Email on File | Email |
| 11761233 | Name on File | Address on File | | | | | Email on File | Email |
| 12229194 | Name on File | Address on File | | | | | Email on File | Email |
| 12229195 | Name on File | Address on File | | | | | Email on File | Email |
| 12217396 | Name on File | Address on File | | | | | Email on File | Email |
| 11519225 | Name on File | Address on File | | | | | | First class mail |
| 12218730 | Name on File | Address on File | | | | | Email on File | Email |
| 12231755 | Name on File | Address on File | | | | | Email on File | Email |
| 12231756 | Name on File | Address on File | | | | | Email on File | Email |
| 12120018 | Name on File | Address on File | | | | | Email on File | Email |
| 12130749 | Name on File | Address on File | | | | | Email on File | Email |
| 12227238 | Name on File | Address on File | | | | | Email on File | Email |
| 12227239 | Name on File | Address on File | | | | | Email on File | Email |
| 12231444 | Name on File | Address on File | | | | | Email on File | Email |
| 12231445 | Name on File | Address on File | | | | | Email on File | Email |
| 12223304 | Name on File | Address on File | | | | | Email on File | Email |
| 12223305 | Name on File | Address on File | | | | | Email on File | Email |
| 12214803 | Name on File | Address on File | | | | | Email on File | Email |
| 12214804 | Name on File | Address on File | | | | | Email on File | Email |
| 12214556 | Name on File | Address on File | | | | | Email on File | Email |
| 12214557 | Name on File | Address on File | | | | | Email on File | Email |
| 12223306 | Name on File | Address on File | | | | | Email on File | Email |
| 12223307 | Name on File | Address on File | | | | | Email on File | Email |
| 10592975 | Name on File | Address on File | | | | | Email on File | Email |
| 12220075 | Name on File | Address on File | | | | | Email on File | Email |
| 12220076 | Name on File | Address on File | | | | | Email on File | Email |
| 10283431 | Name on File | Address on File | | | | | Email on File | Email |
| 12230987 | Name on File | Address on File | | | | | Email on File | Email |
| 12230988 | Name on File | Address on File | | | | | Email on File | Email |
| 11557573 | Name on File | Address on File | | | | | Email on File | Email |
| 10289661 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B
Claimants Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 12225889 | Name on File | Address on File | | | | | Email on File | Email |
| 12225890 | Name on File | Address on File | | | | | Email on File | Email |
| 11445171 | Name on File | Address on File | | | | | Email on File | Email |
| 12220083 | Name on File | Address on File | | | | | Email on File | Email |
| 12220084 | Name on File | Address on File | | | | | Email on File | Email |
| 12176216 | Name on File | Address on File | | | | | Email on File | Email |
| 12218509 | Name on File | Address on File | | | | | Email on File | Email |
| 12218510 | Name on File | Address on File | | | | | Email on File | Email |
| 12048866 | Name on File | Address on File | | | | | Email on File | Email |
| 12222900 | Name on File | Address on File | | | | | Email on File | Email |
| 11556090 | Name on File | Address on File | | | | | Email on File | Email |
| 11445520 | Name on File | Address on File | | | | | Email on File | Email |
| 12150366 | Name on File | Address on File | | | | | Email on File | Email |
| 10589462 | Name on File | Address on File | | | | | Email on File | Email |
| 12219519 | Name on File | Address on File | | | | | Email on File | Email |
| 12219520 | Name on File | Address on File | | | | | Email on File | Email |
| 10303428 | Name on File | Address on File | | | | | Email on File | Email |
| 11540928 | Name on File | Address on File | | | | | Email on File | Email |
| 12209114 | Name on File | Address on File | | | | | Email on File | Email |
| 12217551 | Name on File | Address on File | | | | | Email on File | Email |
| 12228911 | Name on File | Address on File | | | | | Email on File | Email |
| 12228910 | Name on File | Address on File | | | | | Email on File | Email |
| 12113702 | Name on File | Address on File | | | | | Email on File | Email |
| 12195243 | Name on File | Address on File | | | | | Email on File | Email |
| 10545130 | Name on File | Address on File | | | | | Email on File | Email |
| 11609898 | Name on File | Address on File | | | | | Email on File | Email |
| 12224198 | Name on File | Address on File | | | | | Email on File | Email |
| 12224199 | Name on File | Address on File | | | | | Email on File | Email |
| 12225391 | Name on File | Address on File | | | | | Email on File | Email |
| 12225392 | Name on File | Address on File | | | | | Email on File | Email |
| 12220854 | Name on File | Address on File | | | | | Email on File | Email |
| 12220856 | Name on File | Address on File | | | | | Email on File | Email |
| 12220855 | Name on File | Address on File | | | | | Email on File | Email |
| 12044281 | Name on File | Address on File | | | | | Email on File | Email |
| 12106299 | Name on File | Address on File | | | | | Email on File | Email |
| 12232854 | Name on File | Address on File | | | | | Email on File | Email |
| 12232853 | Name on File | Address on File | | | | | Email on File | Email |
| 10299573 | Name on File | Address on File | | | | | Email on File | Email |
| 12229303 | Name on File | Address on File | | | | | Email on File | Email |
| 12229302 | Name on File | Address on File | | | | | Email on File | Email |
| 11565537 | Name on File | Address on File | | | | | Email on File | Email |
| 12232136 | Name on File | Address on File | | | | | Email on File | Email |
| 12232137 | Name on File | Address on File | | | | | Email on File | Email |
| 11824395 | Name on File | Address on File | | | | | Email on File | Email |
| 12233586 | Name on File | Address on File | | | | | Email on File | Email |
| 12233587 | Name on File | Address on File | | | | | Email on File | Email |
| 12233625 | Name on File | Address on File | | | | | Email on File | Email |
| 12225221 | Name on File | Address on File | | | | | Email on File | Email |
| 12225222 | Name on File | Address on File | | | | | Email on File | Email |
| 10587500 | Name on File | Address on File | | | | | Email on File | Email |
| 12224538 | Name on File | Address on File | | | | | Email on File | Email |
| 12176277 | Name on File | Address on File | | | | | Email on File | Email |
| 12141622 | Name on File | Address on File | | | | | Email on File | Email |
| 12176276 | Name on File | Address on File | | | | | Email on File | Email |
| 12224793 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B

Claimants Service List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 12224794 | Name on File | Address on File | | | | | Email on File | Email |
| 12215645 | Name on File | Address on File | | | | | Email on File | Email |
| 12215646 | Name on File | Address on File | | | | | Email on File | Email |
| 12236824 | Name on File | Address on File | | | | | Email on File | Email |
| 12236825 | Name on File | Address on File | | | | | Email on File | Email |
| 12215784 | Name on File | Address on File | | | | | Email on File | Email |
| 12215785 | Name on File | Address on File | | | | | Email on File | Email |
| 12180324 | Social Platform Experts Corp | Avenida Paseo de las Pitahayas 54 - Fracc Figue, Casa 67, Attention To: Tyson Walker | Zibata, Queretaro | | 76269 | Mexico | tysonwalker.mx@gmail.com | Email |
| 12233614 | Name on File | Address on File | | | | | Email on File | Email |
| 12233615 | Name on File | Address on File | | | | | Email on File | Email |
| 12228542 | Name on File | Address on File | | | | | Email on File | Email |
| 12228543 | Name on File | Address on File | | | | | Email on File | Email |
| 12216694 | Name on File | Address on File | | | | | Email on File | Email |
| 12216695 | Name on File | Address on File | | | | | Email on File | Email |
| 12225970 | Name on File | Address on File | | | | | Email on File | Email |
| 12156335 | Name on File | Address on File | | | | | Email on File | Email |
| 11702302 | Name on File | Address on File | | | | | Email on File | Email |
| 10593547 | Name on File | Address on File | | | | | Email on File | Email |
| 12228751 | Name on File | Address on File | | | | | Email on File | Email |
| 12228752 | Name on File | Address on File | | | | | Email on File | Email |
| 12153583 | Name on File | Address on File | | | | | Email on File | Email |
| 12205734 | Name on File | Address on File | | | | | Email on File | Email |
| 12136857 | Name on File | Address on File | | | | | Email on File | Email |
| 12223532 | Name on File | Address on File | | | | | Email on File | Email |
| 12223533 | Name on File | Address on File | | | | | Email on File | Email |
| 12118888 | Name on File | Address on File | | | | | Email on File | Email |
| 12235755 | Name on File | Address on File | | | | | Email on File | Email |
| 12235756 | Name on File | Address on File | | | | | Email on File | Email |
| 12224829 | Name on File | Address on File | | | | | Email on File | Email |
| 12224830 | Name on File | Address on File | | | | | Email on File | Email |
| 11760441 | Name on File | Address on File | | | | | Email on File | Email |
| 12133549 | Name on File | Address on File | | | | | Email on File | Email |
| 12234384 | Name on File | Address on File | | | | | Email on File | Email |
| 12234385 | Name on File | Address on File | | | | | Email on File | Email |
| 11618435 | Name on File | Address on File | | | | | Email on File | Email |
| 12214342 | Name on File | Address on File | | | | | Email on File | Email |
| 12214343 | Name on File | Address on File | | | | | Email on File | Email |
| 11614769 | Name on File | Address on File | | | | | Email on File | Email |
| 11633654 | Name on File | Address on File | | | | | Email on File | Email |
| 12233166 | Name on File | Address on File | | | | | Email on File | Email |
| 12214938 | Name on File | Address on File | | | | | Email on File | Email |
| 12225120 | Name on File | Address on File | | | | | Email on File | Email |
| 12225121 | Name on File | Address on File | | | | | Email on File | Email |
| 12210764 | Name on File | Address on File | | | | | Email on File | Email |
| 12241541 | Name on File | Address on File | | | | | Email on File | Email |
| 12191884 | Name on File | Address on File | | | | | Email on File | Email |
| 12229944 | Name on File | Address on File | | | | | Email on File | Email |
| 12229945 | Name on File | Address on File | | | | | Email on File | Email |
| 12203654 | Name on File | Address on File | | | | | Email on File | Email |
| 12245966 | Name on File | Address on File | | | | | Email on File | Email |
| 11624985 | Name on File | Address on File | | | | | Email on File | Email |
| 12224383 | Name on File | Address on File | | | | | Email on File | Email |
| 12224384 | Name on File | Address on File | | | | | Email on File | Email |
| 10287921 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B

Claimants Service List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 12217903 | Name on File | Address on File | | | | | Email on File | Email |
| 12217904 | Name on File | Address on File | | | | | Email on File | Email |
| 12217905 | Name on File | Address on File | | | | | Email on File | Email |
| 12233507 | Name on File | Address on File | | | | | Email on File | Email |
| 12233508 | Name on File | Address on File | | | | | Email on File | Email |
| 12218835 | Name on File | Address on File | | | | | Email on File | Email |
| 12218836 | Name on File | Address on File | | | | | Email on File | Email |
| 12966028 | Name on File | Address on File | | | | | Email on File | Email |
| 12179598 | Name on File | Address on File | | | | | Email on File | Email |
| 12233285 | Name on File | Address on File | | | | | Email on File | Email |
| 12233286 | Name on File | Address on File | | | | | Email on File | Email |
| 12219439 | Name on File | Address on File | | | | | Email on File | Email |
| 12219440 | Name on File | Address on File | | | | | Email on File | Email |
| 12217983 | Name on File | Address on File | | | | | Email on File | Email |
| 12214733 | Name on File | Address on File | | | | | Email on File | Email |
| 12214734 | Name on File | Address on File | | | | | Email on File | Email |
| 12198621 | Name on File | Address on File | | | | | Email on File | Email |
| 12205982 | Name on File | Address on File | | | | | Email on File | Email |
| 12129191 | Name on File | Address on File | | | | | Email on File | Email |
| 12116596 | Name on File | Address on File | | | | | Email on File | Email |
| 12224139 | Name on File | Address on File | | | | | Email on File | Email |
| 12224140 | Name on File | Address on File | | | | | Email on File | Email |
| 12236580 | Name on File | Address on File | | | | | Email on File | Email |
| 12236581 | Name on File | Address on File | | | | | Email on File | Email |
| 12231705 | Name on File | Address on File | | | | | Email on File | Email |
| 12231706 | Name on File | Address on File | | | | | Email on File | Email |
| 12139685 | Name on File | Address on File | | | | | Email on File | Email |
| 12225710 | Name on File | Address on File | | | | | Email on File | Email |
| 12225711 | Name on File | Address on File | | | | | Email on File | Email |
| 12225712 | Name on File | Address on File | | | | | Email on File | Email |
| 10303402 | Name on File | Address on File | | | | | Email on File | Email |
| 10303355 | Name on File | Address on File | | | | | Email on File | Email |
| 11748546 | Name on File | Address on File | | | | | Email on File | Email |
| 10548756 | Name on File | Address on File | | | | | Email on File | Email |
| 11445557 | Name on File | Address on File | | | | | Email on File | Email |
| 12227198 | Name on File | Address on File | | | | | Email on File | Email |
| 12219937 | Name on File | Address on File | | | | | Email on File | Email |
| 12219938 | Name on File | Address on File | | | | | Email on File | Email |
| 12173662 | Name on File | Address on File | | | | | Email on File | Email |
| 12208010 | Name on File | Address on File | | | | | Email on File | Email |
| 12218404 | Name on File | Address on File | | | | | Email on File | Email |
| 12218405 | Name on File | Address on File | | | | | Email on File | Email |
| 12214713 | Name on File | Address on File | | | | | Email on File | Email |
| 12214714 | Name on File | Address on File | | | | | Email on File | Email |
| 12225045 | Name on File | Address on File | | | | | Email on File | Email |
| 12225046 | Name on File | Address on File | | | | | Email on File | Email |
| 12048957 | SpaceChef Industries LLC | 848 N Rainbow Blvd, Suite 1800 | Las Vegas | NV | 89107 | | iam@haganblount.com; iam@haganblount.com | Email |
| 12236742 | Spacelord Future Holdings, LLC | Attn: Karen M. MacKenzie, 415 N. Benton Avenue | Helena | MT | 59601 | | kmmackenzie2000@gmail.com | Email |
| 12236743 | Spacelord Future Holdings, LLC | 219 N. Douty Street | Hanford | CA | 93230 | | rstuart@kschanford.com | Email |
| 12236744 | Spacelord Future Holdings, LLC | Kahn, Soares &amp; Conway, LLP, 219 N. Douty Street | Hanford | CA | 93230 | | rstuart@kschanford.com | Email |
| 12211536 | Spacelord, LLC | Attn: Karen M. MacKenzie, 415 N. Benton Avenue | Helena | MT | 59601 | | kmmackenzie2000@gmail.com | Email |
| 12234164 | Spacelord, LLC | Attn: Karen M. MacKenzie, 415 N. Benton Avenue | Helena | MT | 59601 | | kmmackenzie2000@gmail.com | Email |
| 12241611 | Spacelord, LLC | Kahn, Soares, & Conway, LLP, Attn: Rissa Ann Stuart, Attorney, 219 N. Douty Street | Hanford | CA | 93230 | | rstuart@kschanford.com | Email |

Exhibit B

Claimants Service List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 12234165 | Spacelord, LLC | 219 N. Douty Street | Hanford | CA | 93230 | | rstuart@kschanford.com | Email |
| 12234166 | Spacelord, LLC | Kahn, Soares &amp; Conway, LLP, 219 N. Douty Street, 219 N Douty Street | Hanford | CA | 93230 | | rstuart@kschanford.com | Email |
| 12229730 | Name on File | Address on File | | | | | Email on File | Email |
| 12229731 | Name on File | Address on File | | | | | Email on File | Email |
| 12235916 | Name on File | Address on File | | | | | Email on File | Email |
| 12235917 | Name on File | Address on File | | | | | Email on File | Email |
| 12143121 | Name on File | Address on File | | | | | Email on File | Email |
| 10285532 | Name on File | Address on File | | | | | Email on File | Email |
| 10283655 | Name on File | Address on File | | | | | Email on File | Email |
| 10585871 | Name on File | Address on File | | | | | Email on File | Email |
| 12217538 | Name on File | Address on File | | | | | Email on File | Email |
| 12217539 | Name on File | Address on File | | | | | Email on File | Email |
| 12224621 | Name on File | Address on File | | | | | Email on File | Email |
| 12224622 | Name on File | Address on File | | | | | Email on File | Email |
| 12224243 | Name on File | Address on File | | | | | Email on File | Email |
| 12224244 | Name on File | Address on File | | | | | Email on File | Email |
| 12223298 | Name on File | Address on File | | | | | Email on File | Email |
| 12223299 | Name on File | Address on File | | | | | Email on File | Email |
| 12216243 | Name on File | Address on File | | | | | Email on File | Email |
| 11787768 | Name on File | Address on File | | | | | Email on File | Email |
| 12225813 | Name on File | Address on File | | | | | Email on File | Email |
| 12225814 | Name on File | Address on File | | | | | Email on File | Email |
| 12226858 | Name on File | Address on File | | | | | Email on File | Email |
| 12226859 | Name on File | Address on File | | | | | Email on File | Email |
| 11810694 | Name on File | Address on File | | | | | Email on File | Email |
| 12215061 | Name on File | Address on File | | | | | | First class mail |
| 12226715 | Name on File | Address on File | | | | | Email on File | Email |
| 12229423 | Name on File | Address on File | | | | | Email on File | Email |
| 12229424 | Name on File | Address on File | | | | | Email on File | Email |
| 12226935 | Name on File | Address on File | | | | | Email on File | Email |
| 12226936 | Name on File | Address on File | | | | | Email on File | Email |
| 12950592 | Name on File | Address on File | | | | | Email on File | Email |
| 12096281 | Name on File | Address on File | | | | | Email on File | Email |
| 12228916 | Name on File | Address on File | | | | | Email on File | Email |
| 12228917 | Name on File | Address on File | | | | | Email on File | Email |
| 12209251 | Name on File | Address on File | | | | | Email on File | Email |
| 12234611 | Name on File | Address on File | | | | | Email on File | Email |
| 12234612 | Name on File | Address on File | | | | | Email on File | Email |
| 12217481 | Name on File | Address on File | | | | | Email on File | Email |
| 12217482 | Name on File | Address on File | | | | | Email on File | Email |
| 11607733 | Name on File | Address on File | | | | | Email on File | Email |
| 12230032 | Name on File | Address on File | | | | | Email on File | Email |
| 12230033 | Name on File | Address on File | | | | | Email on File | Email |
| 12216193 | Name on File | Address on File | | | | | Email on File | Email |
| 12216194 | Name on File | Address on File | | | | | Email on File | Email |
| 12232758 | Name on File | Address on File | | | | | Email on File | Email |
| 12224797 | Name on File | Address on File | | | | | Email on File | Email |
| 12224798 | Name on File | Address on File | | | | | Email on File | Email |
| 12218861 | Name on File | Address on File | | | | | Email on File | Email |
| 20652896 | Name on File | Address on File | | | | | Email on File | Email |
| 12216192 | Name on File | Address on File | | | | | Email on File | Email |
| 11785269 | Name on File | Address on File | | | | | Email on File | Email |
| 12214215 | Name on File | Address on File | | | | | Email on File | Email |
| 12214216 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B
Claimants Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 11593592 | Name on File | Address on File | | | | | Email on File | Email |
| 11531988 | Name on File | Address on File | | | | | Email on File | Email |
| 12219504 | Name on File | Address on File | | | | | Email on File | Email |
| 12219505 | Name on File | Address on File | | | | | Email on File | Email |
| 10283418 | Name on File | Address on File | | | | | Email on File | Email |
| 12215516 | Name on File | Address on File | | | | | Email on File | Email |
| 12223343 | Name on File | Address on File | | | | | Email on File | Email |
| 12223344 | Name on File | Address on File | | | | | Email on File | Email |
| 12218566 | SRM Recruitment Ltd | 86, Greenway Avenue, London | Upper Walthamstow | | E17 3QW | United Kingdom | macror@yahoo.com | Email |
| 12218565 | SRM Recruitment Ltd | PM House, Riverway Estate | Guildford, Surrey | | GU3 1LZ | United Kingdom | rorymacsween@srmrecruitment.com | Email |
| 12223247 | Name on File | Address on File | | | | | Email on File | Email |
| 12223248 | Name on File | Address on File | | | | | Email on File | Email |
| 11558137 | Name on File | Address on File | | | | | Email on File | Email |
| 12227721 | Name on File | Address on File | | | | | Email on File | Email |
| 12227722 | Name on File | Address on File | | | | | Email on File | Email |
| 12048912 | Name on File | Address on File | | | | | Email on File | Email |
| 12227374 | Name on File | Address on File | | | | | Email on File | Email |
| 12227375 | Name on File | Address on File | | | | | Email on File | Email |
| 12045717 | Name on File | Address on File | | | | | Email on File | Email |
| 12045442 | Name on File | Address on File | | | | | Email on File | Email |
| 10283942 | Name on File | Address on File | | | | | Email on File | Email |
| 12231475 | Name on File | Address on File | | | | | Email on File | Email |
| 12231476 | Name on File | Address on File | | | | | Email on File | Email |
| 12225600 | Name on File | Address on File | | | | | Email on File | Email |
| 12225601 | Name on File | Address on File | | | | | Email on File | Email |
| 12227812 | Name on File | Address on File | | | | | Email on File | Email |
| 12227813 | Name on File | Address on File | | | | | Email on File | Email |
| 12229628 | Name on File | Address on File | | | | | Email on File | Email |
| 12229629 | Name on File | Address on File | | | | | Email on File | Email |
| 12229630 | Name on File | Address on File | | | | | Email on File | Email |
| 12228232 | Name on File | Address on File | | | | | Email on File | Email |
| 12228233 | Name on File | Address on File | | | | | Email on File | Email |
| 12233152 | Name on File | Address on File | | | | | Email on File | Email |
| 12217561 | Name on File | Address on File | | | | | Email on File | Email |
| 12217562 | Name on File | Address on File | | | | | Email on File | Email |
| 12219288 | Name on File | Address on File | | | | | Email on File | Email |
| 12219289 | Name on File | Address on File | | | | | Email on File | Email |
| 12231184 | Name on File | Address on File | | | | | Email on File | Email |
| 12231185 | Name on File | Address on File | | | | | Email on File | Email |
| 10591543 | Name on File | Address on File | | | | | Email on File | Email |
| 12234842 | Name on File | Address on File | | | | | Email on File | Email |
| 10275821 | Name on File | Address on File | | | | | Email on File | Email |
| 12196424 | Name on File | Address on File | | | | | Email on File | Email |
| 12045450 | Name on File | Address on File | | | | | Email on File | Email |
| 12220103 | Name on File | Address on File | | | | | Email on File | Email |
| 12220104 | Name on File | Address on File | | | | | Email on File | Email |
| 10588794 | Name on File | Address on File | | | | | Email on File | Email |
| 10351609 | Name on File | Address on File | | | | | Email on File | Email |
| 12144337 | Name on File | Address on File | | | | | Email on File | Email |
| 12231110 | Name on File | Address on File | | | | | Email on File | Email |
| 12231111 | Name on File | Address on File | | | | | Email on File | Email |
| 12126460 | Name on File | Address on File | | | | | Email on File | Email |
| 20845401 | Name on File | Address on File | | | | | Email on File | Email |
| 12231027 | Name on File | Address on File | | | | | Email on File | Email |
| 12231028 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B

Claimants Service List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 12228749 | Name on File | Address on File | | | | | Email on File | Email |
| 12228750 | Name on File | Address on File | | | | | Email on File | Email |
| 11535068 | Name on File | Address on File | | | | | Email on File | Email |
| 12109567 | Name on File | Address on File | | | | | Email on File | Email |
| 12236745 | Name on File | Address on File | | | | | Email on File | Email |
| 12236746 | Name on File | Address on File | | | | | Email on File | Email |
| 12236747 | Name on File | Address on File | | | | | Email on File | Email |
| 12225612 | Name on File | Address on File | | | | | Email on File | Email |
| 12225613 | Name on File | Address on File | | | | | Email on File | Email |
| 12218812 | Name on File | Address on File | | | | | Email on File | Email |
| 12218813 | Name on File | Address on File | | | | | Email on File | Email |
| 12033872 | Name on File | Address on File | | | | | Email on File | Email |
| 12230383 | Name on File | Address on File | | | | | Email on File | Email |
| 12230384 | Name on File | Address on File | | | | | Email on File | Email |
| 12231358 | Name on File | Address on File | | | | | Email on File | Email |
| 12223954 | Name on File | Address on File | | | | | Email on File | Email |
| 12223955 | Name on File | Address on File | | | | | Email on File | Email |
| 11836697 | Name on File | Address on File | | | | | Email on File | Email |
| 12217870 | Name on File | Address on File | | | | | Email on File | Email |
| 12228436 | Name on File | Address on File | | | | | Email on File | Email |
| 12228437 | Name on File | Address on File | | | | | Email on File | Email |
| 12228118 | Name on File | Address on File | | | | | Email on File | Email |
| 12228119 | Name on File | Address on File | | | | | Email on File | Email |
| 12224295 | Name on File | Address on File | | | | | Email on File | Email |
| 12224296 | Name on File | Address on File | | | | | Email on File | Email |
| 12224297 | Name on File | Address on File | | | | | Email on File | Email |
| 12219118 | Name on File | Address on File | | | | | Email on File | Email |
| 12219119 | Name on File | Address on File | | | | | Email on File | Email |
| 12131042 | Name on File | Address on File | | | | | Email on File | Email |
| 12131043 | Name on File | Address on File | | | | | Email on File | Email |
| 12218735 | Name on File | Address on File | | | | | Email on File | Email |
| 12218736 | Name on File | Address on File | | | | | Email on File | Email |
| 12173439 | Name on File | Address on File | | | | | Email on File | Email |
| 12224350 | Name on File | Address on File | | | | | Email on File | Email |
| 12224351 | Name on File | Address on File | | | | | Email on File | Email |
| 12224352 | Name on File | Address on File | | | | | Email on File | Email |
| 12228296 | Name on File | Address on File | | | | | Email on File | Email |
| 12228297 | Name on File | Address on File | | | | | Email on File | Email |
| 12232630 | Name on File | Address on File | | | | | Email on File | Email |
| 12232631 | Name on File | Address on File | | | | | Email on File | Email |
| 12239426 | Name on File | Address on File | | | | | Email on File | Email |
| 12216720 | Name on File | Address on File | | | | | Email on File | Email |
| 12216721 | Name on File | Address on File | | | | | Email on File | Email |
| 12229859 | Name on File | Address on File | | | | | Email on File | Email |
| 12229860 | Name on File | Address on File | | | | | Email on File | Email |
| 12215163 | Name on File | Address on File | | | | | Email on File | Email |
| 12126471 | Name on File | Address on File | | | | | Email on File | Email |
| 10303539 | Name on File | Address on File | | | | | Email on File | Email |
| 12214872 | Name on File | Address on File | | | | | Email on File | Email |
| 12214873 | Name on File | Address on File | | | | | Email on File | Email |
| 10283657 | Name on File | Address on File | | | | | Email on File | Email |
| 12217681 | Name on File | Address on File | | | | | Email on File | Email |
| 12217682 | Name on File | Address on File | | | | | Email on File | Email |
| 10585909 | Name on File | Address on File | | | | | Email on File | Email |
| 10585921 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B

Claimants Service List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 12190104 | Name on File | Address on File | | | | | Email on File | Email |
| 10593494 | Name on File | Address on File | | | | | Email on File | Email |
| 10585563 | Name on File | Address on File | | | | | Email on File | Email |
| 12106597 | Name on File | Address on File | | | | | Email on File | Email |
| 12193282 | Name on File | Address on File | | | | | Email on File | Email |
| 20697848 | Name on File | Address on File | | | | | Email on File | Email |
| 12229950 | Name on File | Address on File | | | | | Email on File | Email |
| 12229951 | Name on File | Address on File | | | | | Email on File | Email |
| 12231381 | Name on File | Address on File | | | | | Email on File | Email |
| 12231382 | Name on File | Address on File | | | | | Email on File | Email |
| 12224091 | Name on File | Address on File | | | | | Email on File | Email |
| 11771459 | Name on File | Address on File | | | | | Email on File | Email |
| 10280461 | Name on File | Address on File | | | | | Email on File | Email |
| 10588153 | Name on File | Address on File | | | | | Email on File | Email |
| 12175864 | Name on File | Address on File | | | | | Email on File | Email |
| 10288659 | Name on File | Address on File | | | | | Email on File | Email |
| 10288747 | Name on File | Address on File | | | | | Email on File | Email |
| 10588571 | Name on File | Address on File | | | | | Email on File | Email |
| 10546666 | Name on File | Address on File | | | | | Email on File | Email |
| 10283428 | Name on File | Address on File | | | | | Email on File | Email |
| 10285281 | Name on File | Address on File | | | | | Email on File | Email |
| 12218524 | Name on File | Address on File | | | | | Email on File | Email |
| 12218525 | Name on File | Address on File | | | | | Email on File | Email |
| 12225039 | Name on File | Address on File | | | | | Email on File | Email |
| 12225040 | Name on File | Address on File | | | | | Email on File | Email |
| 12215886 | Name on File | Address on File | | | | | Email on File | Email |
| 12215887 | Name on File | Address on File | | | | | Email on File | Email |
| 12215485 | Name on File | Address on File | | | | | Email on File | Email |
| 12215486 | Name on File | Address on File | | | | | Email on File | Email |
| 12124698 | Name on File | Address on File | | | | | Email on File | Email |
| 12215882 | Name on File | Address on File | | | | | Email on File | Email |
| 12215883 | Name on File | Address on File | | | | | Email on File | Email |
| 12218242 | Name on File | Address on File | | | | | | First class mail |
| 12229987 | Name on File | Address on File | | | | | Email on File | Email |
| 12229988 | Name on File | Address on File | | | | | Email on File | Email |
| 11591279 | Name on File | Address on File | | | | | Email on File | Email |
| 12222208 | Name on File | Address on File | | | | | Email on File | Email |
| 12215941 | Name on File | Address on File | | | | | Email on File | Email |
| 12216822 | Name on File | Address on File | | | | | Email on File | Email |
| 12216823 | Name on File | Address on File | | | | | Email on File | Email |
| 12163324 | Name on File | Address on File | | | | | Email on File | Email |
| 12225065 | Name on File | Address on File | | | | | Email on File | Email |
| 12225066 | Name on File | Address on File | | | | | Email on File | Email |
| 12132176 | Name on File | Address on File | | | | | Email on File | Email |
| 12223644 | Name on File | Address on File | | | | | Email on File | Email |
| 12223645 | Name on File | Address on File | | | | | Email on File | Email |
| 12220902 | Name on File | Address on File | | | | | Email on File | Email |
| 12220903 | Name on File | Address on File | | | | | Email on File | Email |
| 11842472 | Name on File | Address on File | | | | | Email on File | Email |
| 12045125 | Name on File | Address on File | | | | | Email on File | Email |
| 12041815 | Name on File | Address on File | | | | | Email on File | Email |
| 10593533 | Name on File | Address on File | | | | | Email on File | Email |
| 12217786 | Name on File | Address on File | | | | | Email on File | Email |
| 12217787 | Name on File | Address on File | | | | | Email on File | Email |
| 10285108 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B

Claimants Service List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 10588192 | Name on File | Address on File | | | | | Email on File | Email |
| 12234882 | Name on File | Address on File | | | | | Email on File | Email |
| 12234883 | Name on File | Address on File | | | | | Email on File | Email |
| 11627335 | Name on File | Address on File | | | | | Email on File | Email |
| 12230000 | Name on File | Address on File | | | | | Email on File | Email |
| 12230001 | Name on File | Address on File | | | | | Email on File | Email |
| 11634390 | Name on File | Address on File | | | | | Email on File | Email |
| 12168836 | Name on File | Address on File | | | | | Email on File | Email |
| 12210297 | Name on File | Address on File | | | | | Email on File | Email |
| 12214380 | Name on File | Address on File | | | | | Email on File | Email |
| 12214381 | Name on File | Address on File | | | | | Email on File | Email |
| 11630182 | Name on File | Address on File | | | | | Email on File | Email |
| 11445031 | Name on File | Address on File | | | | | Email on File | Email |
| 12216683 | Name on File | Address on File | | | | | Email on File | Email |
| 12216684 | Name on File | Address on File | | | | | Email on File | Email |
| 12229314 | Name on File | Address on File | | | | | Email on File | Email |
| 12229315 | Name on File | Address on File | | | | | Email on File | Email |
| 12232826 | Name on File | Address on File | | | | | Email on File | Email |
| 12232827 | Name on File | Address on File | | | | | Email on File | Email |
| 12232828 | Name on File | Address on File | | | | | Email on File | Email |
| 12220366 | Strome Mezzanine Fund II, LP | c/o Robert Richards, 13535 Ventura Blvd., #C-525 | Sherman Oaks | CA | 91423 | | rrichards@strome.com | Email |
| 12220367 | Strome Mezzanine Fund II, LP | 13535 Ventura Blvd., #C-525 | Sherman Oaks | CA | 91423 | | rrichards@strome.com | Email |
| 10550619 | Name on File | Address on File | | | | | Email on File | Email |
| 12223938 | Name on File | Address on File | | | | | Email on File | Email |
| 12223939 | Name on File | Address on File | | | | | Email on File | Email |
| 12223940 | Name on File | Address on File | | | | | Email on File | Email |
| 11612464 | Name on File | Address on File | | | | | Email on File | Email |
| 12193839 | Name on File | Address on File | | | | | Email on File | Email |
| 12216507 | Name on File | Address on File | | | | | Email on File | Email |
| 12216508 | Name on File | Address on File | | | | | Email on File | Email |
| 12113687 | Name on File | Address on File | | | | | Email on File | Email |
| 10550660 | Name on File | Address on File | | | | | Email on File | Email |
| 12178472 | Name on File | Address on File | | | | | Email on File | Email |
| 12224916 | Name on File | Address on File | | | | | Email on File | Email |
| 12224917 | Name on File | Address on File | | | | | Email on File | Email |
| 12229399 | Name on File | Address on File | | | | | Email on File | Email |
| 12229400 | Name on File | Address on File | | | | | Email on File | Email |
| 10288010 | Name on File | Address on File | | | | | Email on File | Email |
| 10546792 | Name on File | Address on File | | | | | Email on File | Email |
| 12217861 | studio swine design ltd | Ash House, High Street | Hawkhurst, Kent, Tokyo-to | | TN18 4JS | United Kingdom | info@studioswine.com | Email |
| 12217862 | studio swine design ltd | Ash House, High Street, Hawkhurst, Kent, Hawkhurst, Kent | Hawkhurst | kent | TN18 4JS | United Kingdom | info@studioswine.com | Email |
| 12217863 | studio swine design ltd | Shibuya-ku, Higashi 2-12-5, Atelier Est 04 Japan, Atelier Est 04, | Shibuya-ku | Tokyo-to | 150-0011 | japan | info@studioswine.com | Email |
| 12034308 | Name on File | Address on File | | | | | Email on File | Email |
| 12227067 | Name on File | Address on File | | | | | Email on File | Email |
| 12227068 | Name on File | Address on File | | | | | Email on File | Email |
| 12227069 | Name on File | Address on File | | | | | Email on File | Email |
| 10588229 | Name on File | Address on File | | | | | Email on File | Email |
| 11588087 | Name on File | Address on File | | | | | Email on File | Email |
| 10589603 | Name on File | Address on File | | | | | Email on File | Email |
| 12215208 | Name on File | Address on File | | | | | Email on File | Email |
| 12215209 | Name on File | Address on File | | | | | Email on File | Email |
| 12230412 | Name on File | Address on File | | | | | Email on File | Email |
| 12224371 | Name on File | Address on File | | | | | Email on File | Email |
| 12224372 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B
Claimants Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 12224076 | Name on File | Address on File | | | | | Email on File | Email |
| 12224077 | Name on File | Address on File | | | | | Email on File | Email |
| 12231056 | Name on File | Address on File | | | | | Email on File | Email |
| 12231057 | Name on File | Address on File | | | | | Email on File | Email |
| 12226170 | Name on File | Address on File | | | | | Email on File | Email |
| 12226171 | Name on File | Address on File | | | | | Email on File | Email |
| 12230725 | Name on File | Address on File | | | | | Email on File | Email |
| 12230726 | Name on File | Address on File | | | | | Email on File | Email |
| 12154658 | Name on File | Address on File | | | | | Email on File | Email |
| 12189514 | Name on File | Address on File | | | | | Email on File | Email |
| 12234150 | Name on File | Address on File | | | | | Email on File | Email |
| 12234151 | Name on File | Address on File | | | | | Email on File | Email |
| 12186276 | Name on File | Address on File | | | | | Email on File | Email |
| 12211760 | Name on File | Address on File | | | | | Email on File | Email |
| 10587608 | Name on File | Address on File | | | | | Email on File | Email |
| 12216637 | Name on File | Address on File | | | | | Email on File | Email |
| 12216638 | Name on File | Address on File | | | | | Email on File | Email |
| 11662944 | Name on File | Address on File | | | | | Email on File | Email |
| 11759499 | Name on File | Address on File | | | | | Email on File | Email |
| 12228100 | Name on File | Address on File | | | | | Email on File | Email |
| 12228101 | Name on File | Address on File | | | | | Email on File | Email |
| 12234511 | Name on File | Address on File | | | | | Email on File | Email |
| 12234512 | Name on File | Address on File | | | | | Email on File | Email |
| 12227580 | Name on File | Address on File | | | | | Email on File | Email |
| 12227581 | Name on File | Address on File | | | | | Email on File | Email |
| 12150772 | Name on File | Address on File | | | | | Email on File | Email |
| 12227866 | Name on File | Address on File | | | | | Email on File | Email |
| 12227867 | Name on File | Address on File | | | | | Email on File | Email |
| 12049785 | Name on File | Address on File | | | | | Email on File | Email |
| 10587799 | Name on File | Address on File | | | | | Email on File | Email |
| 12228327 | Name on File | Address on File | | | | | Email on File | Email |
| 12228328 | Name on File | Address on File | | | | | Email on File | Email |
| 12220064 | Name on File | Address on File | | | | | Email on File | Email |
| 12220065 | Name on File | Address on File | | | | | Email on File | Email |
| 12226289 | Name on File | Address on File | | | | | Email on File | Email |
| 12226290 | Name on File | Address on File | | | | | Email on File | Email |
| 12231902 | Name on File | Address on File | | | | | Email on File | Email |
| 12104039 | Name on File | Address on File | | | | | Email on File | Email |
| 12224631 | Name on File | Address on File | | | | | Email on File | Email |
| 12224632 | Name on File | Address on File | | | | | Email on File | Email |
| 11831480 | Name on File | Address on File | | | | | Email on File | Email |
| 12148344 | Name on File | Address on File | | | | | Email on File | Email |
| 12116203 | Name on File | Address on File | | | | | | First class mail |
| 12236413 | Name on File | Address on File | | | | | Email on File | Email |
| 12236414 | Name on File | Address on File | | | | | Email on File | Email |
| 12215394 | Name on File | Address on File | | | | | Email on File | Email |
| 12215395 | Name on File | Address on File | | | | | Email on File | Email |
| 12220928 | Name on File | Address on File | | | | | Email on File | Email |
| 12220929 | Name on File | Address on File | | | | | Email on File | Email |
| 12236872 | Name on File | Address on File | | | | | Email on File | Email |
| 11445896 | Name on File | Address on File | | | | | Email on File | Email |
| 12231373 | Name on File | Address on File | | | | | Email on File | Email |
| 12231374 | Name on File | Address on File | | | | | Email on File | Email |
| 12151028 | Name on File | Address on File | | | | | Email on File | Email |
| 12224300 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B

Claimants Service List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 12224301 | Name on File | Address on File | | | | | Email on File | Email |
| 10286922 | Name on File | Address on File | | | | | Email on File | Email |
| 12234715 | Name on File | Address on File | | | | | Email on File | Email |
| 12234716 | Name on File | Address on File | | | | | Email on File | Email |
| 12190141 | Name on File | Address on File | | | | | Email on File | Email |
| 12232882 | Name on File | Address on File | | | | | Email on File | Email |
| 12232883 | Name on File | Address on File | | | | | Email on File | Email |
| 12193792 | Name on File | Address on File | | | | | Email on File | Email |
| 12215991 | Sunscheine Ventures Inc. | 13014 N. Dale Mabry Hwy Suite 737 | Tampa | FL | 33618 | | sventures@protonmail.com | Email |
| 12215992 | Sunscheine Ventures Inc. | 13014 N. Dale Mabry Hwy Suite 737 | Tampa | Florida | 33618 | | sventures@protonmail.com | Email |
| 12131467 | Name on File | Address on File | | | | | Email on File | Email |
| 12215863 | Name on File | Address on File | | | | | Email on File | Email |
| 12215864 | Name on File | Address on File | | | | | Email on File | Email |
| 12226971 | Name on File | Address on File | | | | | Email on File | Email |
| 12226972 | Name on File | Address on File | | | | | Email on File | Email |
| 12230806 | Name on File | Address on File | | | | | Email on File | Email |
| 10288340 | Name on File | Address on File | | | | | Email on File | Email |
| 12236245 | Name on File | Address on File | | | | | Email on File | Email |
| 12236246 | Name on File | Address on File | | | | | Email on File | Email |
| 19170033 | Name on File | Address on File | | | | | Email on File | Email |
| 12227148 | Name on File | Address on File | | | | | Email on File | Email |
| 12227149 | Name on File | Address on File | | | | | Email on File | Email |
| 12227759 | Name on File | Address on File | | | | | Email on File | Email |
| 12227760 | Name on File | Address on File | | | | | Email on File | Email |
| 10548546 | Name on File | Address on File | | | | | Email on File | Email |
| 12180930 | Name on File | Address on File | | | | | Email on File | Email |
| 12227898 | Name on File | Address on File | | | | | Email on File | Email |
| 12227899 | Name on File | Address on File | | | | | Email on File | Email |
| 12233526 | Name on File | Address on File | | | | | Email on File | Email |
| 12233528 | Name on File | Address on File | | | | | Email on File | Email |
| 11541843 | Name on File | Address on File | | | | | Email on File | Email |
| 12227228 | Name on File | Address on File | | | | | Email on File | Email |
| 11550310 | Name on File | Address on File | | | | | Email on File | Email |
| 12216199 | Name on File | Address on File | | | | | Email on File | Email |
| 12216200 | Name on File | Address on File | | | | | Email on File | Email |
| 11709441 | Name on File | Address on File | | | | | Email on File | Email |
| 12230030 | Name on File | Address on File | | | | | Email on File | Email |
| 12230031 | Name on File | Address on File | | | | | Email on File | Email |
| 10593302 | Name on File | Address on File | | | | | Email on File | Email |
| 10546412 | Name on File | Address on File | | | | | Email on File | Email |
| 11540419 | Name on File | Address on File | | | | | Email on File | Email |
| 12233035 | Name on File | Address on File | | | | | Email on File | Email |
| 12218429 | Name on File | Address on File | | | | | Email on File | Email |
| 12218430 | Name on File | Address on File | | | | | Email on File | Email |
| 11642094 | Name on File | Address on File | | | | | Email on File | Email |
| 10548685 | Name on File | Address on File | | | | | Email on File | Email |
| 12234906 | Name on File | Address on File | | | | | Email on File | Email |
| 12202172 | Name on File | Address on File | | | | | Email on File | Email |
| 12224556 | Name on File | Address on File | | | | | Email on File | Email |
| 12224557 | Name on File | Address on File | | | | | Email on File | Email |
| 12234473 | Name on File | Address on File | | | | | Email on File | Email |
| 12234474 | Name on File | Address on File | | | | | Email on File | Email |
| 12234475 | Name on File | Address on File | | | | | Email on File | Email |
| 10587645 | Name on File | Address on File | | | | | Email on File | Email |
| 12228994 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B

Claimants Service List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 12228995 | Name on File | Address on File | | | | | Email on File | Email |
| 12234562 | Name on File | Address on File | | | | | Email on File | Email |
| 12234563 | Name on File | Address on File | | | | | Email on File | Email |
| 12140775 | Name on File | Address on File | | | | | Email on File | Email |
| 11445232 | Name on File | Address on File | | | | | Email on File | Email |
| 12230773 | Name on File | Address on File | | | | | Email on File | Email |
| 12230774 | Name on File | Address on File | | | | | Email on File | Email |
| 11796300 | Name on File | Address on File | | | | | Email on File | Email |
| 12230741 | Name on File | Address on File | | | | | Email on File | Email |
| 12230742 | Name on File | Address on File | | | | | Email on File | Email |
| 12217545 | Name on File | Address on File | | | | | Email on File | Email |
| 12217546 | Name on File | Address on File | | | | | Email on File | Email |
| 12208683 | Name on File | Address on File | | | | | Email on File | Email |
| 12234079 | Name on File | Address on File | | | | | Email on File | Email |
| 12234080 | Name on File | Address on File | | | | | Email on File | Email |
| 12230694 | Name on File | Address on File | | | | | Email on File | Email |
| 12230695 | Name on File | Address on File | | | | | Email on File | Email |
| 12235876 | Name on File | Address on File | | | | | Email on File | Email |
| 12228198 | Name on File | Address on File | | | | | Email on File | Email |
| 12228199 | Name on File | Address on File | | | | | Email on File | Email |
| 10547276 | Name on File | Address on File | | | | | Email on File | Email |
| 12177047 | Name on File | Address on File | | | | | Email on File | Email |
| 12236458 | Name on File | Address on File | | | | | Email on File | Email |
| 12236459 | Name on File | Address on File | | | | | Email on File | Email |
| 11986869 | Name on File | Address on File | | | | | Email on File | Email |
| 12204685 | Name on File | Address on File | | | | | Email on File | Email |
| 12236539 | Name on File | Address on File | | | | | Email on File | Email |
| 12236540 | Name on File | Address on File | | | | | Email on File | Email |
| 12225473 | Name on File | Address on File | | | | | Email on File | Email |
| 12225474 | Name on File | Address on File | | | | | Email on File | Email |
| 10283223 | Name on File | Address on File | | | | | Email on File | Email |
| 12215435 | Name on File | Address on File | | | | | Email on File | Email |
| 12215436 | Name on File | Address on File | | | | | Email on File | Email |
| 12236839 | Name on File | Address on File | | | | | Email on File | Email |
| 12236838 | Name on File | Address on File | | | | | Email on File | Email |
| 12223880 | Name on File | Address on File | | | | | Email on File | Email |
| 12223881 | Name on File | Address on File | | | | | Email on File | Email |
| 12218825 | Name on File | Address on File | | | | | Email on File | Email |
| 12218826 | Name on File | Address on File | | | | | Email on File | Email |
| 12229580 | Name on File | Address on File | | | | | Email on File | Email |
| 12229581 | Name on File | Address on File | | | | | Email on File | Email |
| 12224880 | Name on File | Address on File | | | | | Email on File | Email |
| 12224881 | Name on File | Address on File | | | | | Email on File | Email |
| 12179998 | Name on File | Address on File | | | | | Email on File | Email |
| 12215034 | Name on File | Address on File | | | | | Email on File | Email |
| 12215035 | Name on File | Address on File | | | | | Email on File | Email |
| 12048815 | Name on File | Address on File | | | | | Email on File | Email |
| 12219920 | Name on File | Address on File | | | | | Email on File | Email |
| 12219921 | Name on File | Address on File | | | | | Email on File | Email |
| 10548391 | Name on File | Address on File | | | | | Email on File | Email |
| 10287548 | Name on File | Address on File | | | | | Email on File | Email |
| 12236795 | Name on File | Address on File | | | | | Email on File | Email |
| 12175880 | Name on File | Address on File | | | | | Email on File | Email |
| 12233273 | Name on File | Address on File | | | | | Email on File | Email |
| 12233274 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B

Claimants Service List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 12093103 | Name on File | Address on File | | | | | Email on File | Email |
| 12235357 | Name on File | Address on File | | | | | Email on File | Email |
| 12235358 | Name on File | Address on File | | | | | Email on File | Email |
| 12232269 | Name on File | Address on File | | | | | Email on File | Email |
| 12232270 | Name on File | Address on File | | | | | Email on File | Email |
| 12231332 | Name on File | Address on File | | | | | Email on File | Email |
| 12231333 | Name on File | Address on File | | | | | Email on File | Email |
| 12214890 | Name on File | Address on File | | | | | Email on File | Email |
| 12214891 | Name on File | Address on File | | | | | Email on File | Email |
| 12214566 | Name on File | Address on File | | | | | Email on File | Email |
| 12214567 | Name on File | Address on File | | | | | Email on File | Email |
| 12229041 | Name on File | Address on File | | | | | Email on File | Email |
| 12229042 | Name on File | Address on File | | | | | Email on File | Email |
| 11871584 | Name on File | Address on File | | | | | Email on File | Email |
| 12226726 | Name on File | Address on File | | | | | Email on File | Email |
| 12226727 | Name on File | Address on File | | | | | Email on File | Email |
| 11842785 | Name on File | Address on File | | | | | Email on File | Email |
| 12047673 | Name on File | Address on File | | | | | Email on File | Email |
| 12231832 | Name on File | Address on File | | | | | Email on File | Email |
| 12224847 | Name on File | Address on File | | | | | Email on File | Email |
| 12229481 | Name on File | Address on File | | | | | Email on File | Email |
| 12220308 | Name on File | Address on File | | | | | Email on File | Email |
| 12220309 | Name on File | Address on File | | | | | Email on File | Email |
| 12227787 | Name on File | Address on File | | | | | Email on File | Email |
| 12206687 | Name on File | Address on File | | | | | Email on File | Email |
| 12114252 | Name on File | Address on File | | | | | Email on File | Email |
| 12223227 | Name on File | Address on File | | | | | Email on File | Email |
| 12223228 | Name on File | Address on File | | | | | Email on File | Email |
| 12164088 | Name on File | Address on File | | | | | Email on File | Email |
| 12229333 | Name on File | Address on File | | | | | Email on File | Email |
| 12234293 | Name on File | Address on File | | | | | Email on File | Email |
| 12234294 | Name on File | Address on File | | | | | Email on File | Email |
| 12238840 | Name on File | Address on File | | | | | Email on File | Email |
| 12221525 | Name on File | Address on File | | | | | Email on File | Email |
| 12240319 | Name on File | Address on File | | | | | Email on File | Email |
| 12231674 | Name on File | Address on File | | | | | Email on File | Email |
| 12231675 | Name on File | Address on File | | | | | Email on File | Email |
| 10279858 | Name on File | Address on File | | | | | Email on File | Email |
| 11540236 | Name on File | Address on File | | | | | Email on File | Email |
| 10548889 | Name on File | Address on File | | | | | Email on File | Email |
| 12132148 | Name on File | Address on File | | | | | Email on File | Email |
| 12151585 | Name on File | Address on File | | | | | Email on File | Email |
| 12229064 | Name on File | Address on File | | | | | Email on File | Email |
| 12229065 | Name on File | Address on File | | | | | Email on File | Email |
| 12106443 | Name on File | Address on File | | | | | Email on File | Email |
| 12205236 | Name on File | Address on File | | | | | Email on File | Email |
| 12175273 | Name on File | Address on File | | | | | Email on File | Email |
| 12149065 | Name on File | Address on File | | | | | Email on File | Email |
| 11821790 | Name on File | Address on File | | | | | Email on File | Email |
| 12227337 | Name on File | Address on File | | | | | Email on File | Email |
| 12229783 | Name on File | Address on File | | | | | Email on File | Email |
| 12160035 | Name on File | Address on File | | | | | Email on File | Email |
| 12211163 | Name on File | Address on File | | | | | Email on File | Email |
| 12014853 | Name on File | Address on File | | | | | Email on File | Email |
| 12218530 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B

Claimants Service List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 12218531 | Name on File | Address on File | | | | | Email on File | Email |
| 12161895 | Name on File | Address on File | | | | | Email on File | Email |
| 12227168 | Name on File | Address on File | | | | | Email on File | Email |
| 12227169 | Name on File | Address on File | | | | | Email on File | Email |
| 12231757 | Name on File | Address on File | | | | | Email on File | Email |
| 12231758 | Name on File | Address on File | | | | | Email on File | Email |
| 10588208 | Name on File | Address on File | | | | | Email on File | Email |
| 11634989 | Name on File | Address on File | | | | | Email on File | Email |
| 12245543 | Name on File | Address on File | | | | | Email on File | Email |
| 12245544 | Name on File | Address on File | | | | | Email on File | Email |
| 12245545 | Name on File | Address on File | | | | | Email on File | Email |
| 12245546 | Name on File | Address on File | | | | | Email on File | Email |
| 12245547 | Name on File | Address on File | | | | | Email on File | Email |
| 12245548 | Name on File | Address on File | | | | | Email on File | Email |
| 12245549 | Name on File | Address on File | | | | | Email on File | Email |
| 12245550 | Name on File | Address on File | | | | | Email on File | Email |
| 12245551 | Name on File | Address on File | | | | | Email on File | Email |
| 12245552 | Name on File | Address on File | | | | | Email on File | Email |
| 12245553 | Name on File | Address on File | | | | | Email on File | Email |
| 12245554 | Name on File | Address on File | | | | | Email on File | Email |
| 12245555 | Name on File | Address on File | | | | | Email on File | Email |
| 12245556 | Name on File | Address on File | | | | | Email on File | Email |
| 12245557 | Name on File | Address on File | | | | | Email on File | Email |
| 12245558 | Name on File | Address on File | | | | | Email on File | Email |
| 12245559 | Name on File | Address on File | | | | | Email on File | Email |
| 12229510 | Name on File | Address on File | | | | | Email on File | Email |
| 12229511 | Name on File | Address on File | | | | | Email on File | Email |
| 12216710 | Name on File | Address on File | | | | | Email on File | Email |
| 12216711 | Name on File | Address on File | | | | | Email on File | Email |
| 12217985 | Name on File | Address on File | | | | | Email on File | Email |
| 12217986 | Name on File | Address on File | | | | | Email on File | Email |
| 12214794 | Name on File | Address on File | | | | | Email on File | Email |
| 12214795 | Name on File | Address on File | | | | | Email on File | Email |
| 12179980 | Name on File | Address on File | | | | | Email on File | Email |
| 12230583 | Name on File | Address on File | | | | | Email on File | Email |
| 12230584 | Name on File | Address on File | | | | | Email on File | Email |
| 12163685 | Name on File | Address on File | | | | | Email on File | Email |
| 10588588 | Name on File | Address on File | | | | | Email on File | Email |
| 12236173 | Name on File | Address on File | | | | | Email on File | Email |
| 12236174 | Name on File | Address on File | | | | | Email on File | Email |
| 11842630 | Name on File | Address on File | | | | | Email on File | Email |
| 12222944 | Name on File | Address on File | | | | | Email on File | Email |
| 12222945 | Name on File | Address on File | | | | | Email on File | Email |
| 11445847 | Name on File | Address on File | | | | | Email on File | Email |
| 20794266 | Name on File | Address on File | | | | | Email on File | Email |
| 12223331 | Name on File | Address on File | | | | | Email on File | Email |
| 12223332 | Name on File | Address on File | | | | | Email on File | Email |
| 12166451 | Name on File | Address on File | | | | | Email on File | Email |
| 11560058 | Name on File | Address on File | | | | | Email on File | Email |
| 12127610 | Name on File | Address on File | | | | | Email on File | Email |
| 12226314 | Name on File | Address on File | | | | | Email on File | Email |
| 12226315 | Name on File | Address on File | | | | | Email on File | Email |
| 12229208 | Name on File | Address on File | | | | | Email on File | Email |
| 12229209 | Name on File | Address on File | | | | | Email on File | Email |
| 12217969 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B

Claimants Service List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 12217970 | Name on File | Address on File | | | | | Email on File | Email |
| 12220832 | Name on File | Address on File | | | | | Email on File | Email |
| 12220833 | Name on File | Address on File | | | | | Email on File | Email |
| 12230143 | Name on File | Address on File | | | | | Email on File | Email |
| 12230144 | Name on File | Address on File | | | | | Email on File | Email |
| 12230145 | Name on File | Address on File | | | | | Email on File | Email |
| 10588052 | Name on File | Address on File | | | | | Email on File | Email |
| 12220105 | Name on File | Address on File | | | | | Email on File | Email |
| 12220106 | Name on File | Address on File | | | | | Email on File | Email |
| 12234222 | Name on File | Address on File | | | | | Email on File | Email |
| 12225023 | Name on File | Address on File | | | | | Email on File | Email |
| 12225024 | Name on File | Address on File | | | | | Email on File | Email |
| 12220838 | Name on File | Address on File | | | | | Email on File | Email |
| 12220839 | Name on File | Address on File | | | | | Email on File | Email |
| 12188996 | Name on File | Address on File | | | | | Email on File | Email |
| 12228173 | Name on File | Address on File | | | | | Email on File | Email |
| 12228174 | Name on File | Address on File | | | | | Email on File | Email |
| 12231789 | Name on File | Address on File | | | | | Email on File | Email |
| 12231791 | Name on File | Address on File | | | | | Email on File | Email |
| 12228576 | Name on File | Address on File | | | | | Email on File | Email |
| 12228577 | Name on File | Address on File | | | | | Email on File | Email |
| 12230954 | Name on File | Address on File | | | | | Email on File | Email |
| 12230955 | Name on File | Address on File | | | | | Email on File | Email |
| 12225733 | Name on File | Address on File | | | | | Email on File | Email |
| 12225734 | Name on File | Address on File | | | | | Email on File | Email |
| 10548410 | Name on File | Address on File | | | | | Email on File | Email |
| 12234173 | Name on File | Address on File | | | | | Email on File | Email |
| 12234174 | Name on File | Address on File | | | | | Email on File | Email |
| 12142407 | Name on File | Address on File | | | | | Email on File | Email |
| 12012463 | Name on File | Address on File | | | | | Email on File | Email |
| 12221010 | TECAJSPSP, LLC | 13014 N. Dale Mabry Hwy Suite 737 | Tampa | FL | 33618 | | tecajspspllc@gmail.com | Email |
| 12221011 | TECAJSPSP, LLC | 13014 N. Dale Mabry Hwy Suite 737 | Tampa | Florida | 33618 | | tecajspspllc@gmail.com | Email |
| 10586245 | Name on File | Address on File | | | | | Email on File | Email |
| 12219618 | Name on File | Address on File | | | | | Email on File | Email |
| 12219619 | Name on File | Address on File | | | | | Email on File | Email |
| 20652327 | Name on File | Address on File | | | | | Email on File | Email |
| 12230209 | Name on File | Address on File | | | | | Email on File | Email |
| 12230210 | Name on File | Address on File | | | | | Email on File | Email |
| 12224708 | Name on File | Address on File | | | | | Email on File | Email |
| 12224709 | Name on File | Address on File | | | | | Email on File | Email |
| 12097975 | Name on File | Address on File | | | | | Email on File | Email |
| 12228430 | Name on File | Address on File | | | | | Email on File | Email |
| 12228431 | Name on File | Address on File | | | | | Email on File | Email |
| 11555378 | Name on File | Address on File | | | | | Email on File | Email |
| 12222751 | Name on File | Address on File | | | | | Email on File | Email |
| 12245982 | Name on File | Address on File | | | | | Email on File | Email |
| 12149026 | Name on File | Address on File | | | | | Email on File | Email |
| 12230861 | Name on File | Address on File | | | | | Email on File | Email |
| 12230862 | Name on File | Address on File | | | | | Email on File | Email |
| 12220828 | Name on File | Address on File | | | | | Email on File | Email |
| 12220829 | Name on File | Address on File | | | | | Email on File | Email |
| 11726519 | Name on File | Address on File | | | | | Email on File | Email |
| 12223784 | Name on File | Address on File | | | | | Email on File | Email |
| 12223785 | Name on File | Address on File | | | | | Email on File | Email |
| 12230207 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B
Claimants Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 12230208 | Name on File | Address on File | | | | | Email on File | Email |
| 12219363 | Name on File | Address on File | | | | | Email on File | Email |
| 12219364 | Name on File | Address on File | | | | | Email on File | Email |
| 12235862 | Name on File | Address on File | | | | | Email on File | Email |
| 12235863 | Name on File | Address on File | | | | | Email on File | Email |
| 12199166 | Name on File | Address on File | | | | | Email on File | Email |
| 12226446 | Name on File | Address on File | | | | | Email on File | Email |
| 12226447 | Name on File | Address on File | | | | | Email on File | Email |
| 12227599 | Name on File | Address on File | | | | | Email on File | Email |
| 12227600 | Name on File | Address on File | | | | | Email on File | Email |
| 12231522 | Name on File | Address on File | | | | | Email on File | Email |
| 12231523 | Name on File | Address on File | | | | | Email on File | Email |
| 12236812 | Name on File | Address on File | | | | | Email on File | Email |
| 12236813 | Name on File | Address on File | | | | | Email on File | Email |
| 12224524 | Name on File | Address on File | | | | | Email on File | Email |
| 12224525 | Name on File | Address on File | | | | | Email on File | Email |
| 12230042 | Name on File | Address on File | | | | | Email on File | Email |
| 12230043 | Name on File | Address on File | | | | | Email on File | Email |
| 12235430 | Name on File | Address on File | | | | | Email on File | Email |
| 12235431 | Name on File | Address on File | | | | | Email on File | Email |
| 12137419 | Name on File | Address on File | | | | | Email on File | Email |
| 12231533 | Name on File | Address on File | | | | | Email on File | Email |
| 12231534 | Name on File | Address on File | | | | | Email on File | Email |
| 12129137 | Name on File | Address on File | | | | | Email on File | Email |
| 12234964 | Name on File | Address on File | | | | | Email on File | Email |
| 12234965 | Name on File | Address on File | | | | | Email on File | Email |
| 12234966 | Name on File | Address on File | | | | | Email on File | Email |
| 12234967 | Name on File | Address on File | | | | | Email on File | Email |
| 12228355 | Name on File | Address on File | | | | | Email on File | Email |
| 12228356 | Name on File | Address on File | | | | | Email on File | Email |
| 11575754 | Name on File | Address on File | | | | | Email on File | Email |
| 12213546 | Name on File | Address on File | | | | | Email on File | Email |
| 12234505 | Name on File | Address on File | | | | | Email on File | Email |
| 12234506 | Name on File | Address on File | | | | | Email on File | Email |
| 11588308 | Name on File | Address on File | | | | | Email on File | Email |
| 12225719 | Name on File | Address on File | | | | | Email on File | Email |
| 12225720 | Name on File | Address on File | | | | | Email on File | Email |
| 12218936 | Name on File | Address on File | | | | | Email on File | Email |
| 12218937 | Name on File | Address on File | | | | | Email on File | Email |
| 11445063 | Name on File | Address on File | | | | | Email on File | Email |
| 12221066 | Name on File | Address on File | | | | | | First class mail |
| 12226762 | Name on File | Address on File | | | | | Email on File | Email |
| 12226763 | Name on File | Address on File | | | | | Email on File | Email |
| 12235906 | Name on File | Address on File | | | | | Email on File | Email |
| 12235907 | Name on File | Address on File | | | | | Email on File | Email |
| 12230277 | Name on File | Address on File | | | | | Email on File | Email |
| 12230278 | Name on File | Address on File | | | | | Email on File | Email |
| 12230279 | Name on File | Address on File | | | | | Email on File | Email |
| 11832707 | Name on File | Address on File | | | | | Email on File | Email |
| 12107448 | Name on File | Address on File | | | | | Email on File | Email |
| 12138368 | Name on File | Address on File | | | | | Email on File | Email |
| 12129702 | Name on File | Address on File | | | | | Email on File | Email |
| 10585500 | Name on File | Address on File | | | | | Email on File | Email |
| 12214550 | Name on File | Address on File | | | | | Email on File | Email |
| 12214551 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B

Claimants Service List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 12216489 | Name on File | Address on File | | | | | Email on File | Email |
| 10287524 | Name on File | Address on File | | | | | Email on File | Email |
| 10287947 | Name on File | Address on File | | | | | Email on File | Email |
| 12226720 | Name on File | Address on File | | | | | Email on File | Email |
| 12226721 | Name on File | Address on File | | | | | Email on File | Email |
| 20648686 | Name on File | Address on File | | | | | Email on File | Email |
| 11528548 | Name on File | Address on File | | | | | Email on File | Email |
| 12233264 | Name on File | Address on File | | | | | Email on File | Email |
| 12233265 | Name on File | Address on File | | | | | Email on File | Email |
| 12233266 | Name on File | Address on File | | | | | Email on File | Email |
| 11963605 | Name on File | Address on File | | | | | Email on File | Email |
| 12196402 | Name on File | Address on File | | | | | Email on File | Email |
| 12216797 | Name on File | Address on File | | | | | Email on File | Email |
| 12216798 | Name on File | Address on File | | | | | Email on File | Email |
| 12218999 | Name on File | Address on File | | | | | Email on File | Email |
| 12219000 | Name on File | Address on File | | | | | Email on File | Email |
| 12215461 | Name on File | Address on File | | | | | Email on File | Email |
| 12215462 | Name on File | Address on File | | | | | Email on File | Email |
| 12175504 | Name on File | Address on File | | | | | Email on File | Email |
| 12231779 | Name on File | Address on File | | | | | Email on File | Email |
| 12231780 | Name on File | Address on File | | | | | Email on File | Email |
| 12131906 | Name on File | Address on File | | | | | Email on File | Email |
| 12162919 | Name on File | Address on File | | | | | Email on File | Email |
| 12191226 | Name on File | Address on File | | | | | Email on File | Email |
| 10283554 | The Four Hawks Legacy Trust | Craig Collins, 5389 Evergreen Heights Drive | Evergreen | CO | 80439 | | seorev@gmail.com; seorev@gmail.com | Email |
| 10287305 | The Four Hawks Legacy Trust | 1153 Bergen Parkway Ste I 133 | Evergreen | CO | 80439 | | seorev@gmail.com | Email |
| 12168289 | Name on File | Address on File | | | | | Email on File | Email |
| 10279706 | Name on File | Address on File | | | | | Email on File | Email |
| 10446890 | The Viva Trust | Viva Vendrow, 14195 Powder River Dr | Reno | NV | 89511 | | vladv@vladv.com; vladv@vladv.com | Email |
| 10585748 | Name on File | Address on File | | | | | Email on File | Email |
| 10546006 | Name on File | Address on File | | | | | Email on File | Email |
| 12223262 | Name on File | Address on File | | | | | Email on File | Email |
| 12223263 | Name on File | Address on File | | | | | Email on File | Email |
| 12229563 | Name on File | Address on File | | | | | | First class mail |
| 12229562 | Name on File | Address on File | | | | | | First class mail |
| 12232975 | Name on File | Address on File | | | | | Email on File | Email |
| 12232976 | Name on File | Address on File | | | | | Email on File | Email |
| 12235614 | Name on File | Address on File | | | | | Email on File | Email |
| 12235613 | Name on File | Address on File | | | | | Email on File | Email |
| 12167835 | Name on File | Address on File | | | | | Email on File | Email |
| 12230205 | Name on File | Address on File | | | | | Email on File | Email |
| 12230206 | Name on File | Address on File | | | | | Email on File | Email |
| 12223550 | Name on File | Address on File | | | | | Email on File | Email |
| 12223551 | Name on File | Address on File | | | | | Email on File | Email |
| 12223552 | Name on File | Address on File | | | | | Email on File | Email |
| 12219958 | Name on File | Address on File | | | | | Email on File | Email |
| 12219959 | Name on File | Address on File | | | | | Email on File | Email |
| 12198687 | Name on File | Address on File | | | | | Email on File | Email |
| 11841691 | Name on File | Address on File | | | | | Email on File | Email |
| 12217536 | Name on File | Address on File | | | | | Email on File | Email |
| 11556763 | Name on File | Address on File | | | | | Email on File | Email |
| 12228183 | Name on File | Address on File | | | | | Email on File | Email |
| 12228184 | Name on File | Address on File | | | | | Email on File | Email |
| 12224138 | Name on File | Address on File | | | | | Email on File | Email |
| 11640523 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B

Claimants Service List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 12219282 | Name on File | Address on File | | | | | Email on File | Email |
| 12215037 | Name on File | Address on File | | | | | Email on File | Email |
| 12231420 | Name on File | Address on File | | | | | Email on File | Email |
| 12231421 | Name on File | Address on File | | | | | Email on File | Email |
| 10286655 | Name on File | Address on File | | | | | Email on File | Email |
| 12226958 | Name on File | Address on File | | | | | Email on File | Email |
| 12226959 | Name on File | Address on File | | | | | Email on File | Email |
| 12234700 | Name on File | Address on File | | | | | Email on File | Email |
| 12234701 | Name on File | Address on File | | | | | Email on File | Email |
| 12215684 | Name on File | Address on File | | | | | Email on File | Email |
| 12215685 | Name on File | Address on File | | | | | Email on File | Email |
| 12215686 | Name on File | Address on File | | | | | Email on File | Email |
| 10280384 | Name on File | Address on File | | | | | Email on File | Email |
| 12236545 | Name on File | Address on File | | | | | Email on File | Email |
| 12236546 | Name on File | Address on File | | | | | Email on File | Email |
| 10279920 | Name on File | Address on File | | | | | Email on File | Email |
| 12179329 | Name on File | Address on File | | | | | Email on File | Email |
| 12227354 | Name on File | Address on File | | | | | Email on File | Email |
| 12227355 | Name on File | Address on File | | | | | Email on File | Email |
| 12231013 | Name on File | Address on File | | | | | Email on File | Email |
| 12231014 | Name on File | Address on File | | | | | Email on File | Email |
| 12193314 | Name on File | Address on File | | | | | Email on File | Email |
| 12235458 | Name on File | Address on File | | | | | Email on File | Email |
| 12235459 | Name on File | Address on File | | | | | Email on File | Email |
| 12218561 | Name on File | Address on File | | | | | Email on File | Email |
| 12218562 | Name on File | Address on File | | | | | Email on File | Email |
| 12216446 | Name on File | Address on File | | | | | Email on File | Email |
| 12216447 | Name on File | Address on File | | | | | Email on File | Email |
| 12216448 | Name on File | Address on File | | | | | Email on File | Email |
| 12104079 | Name on File | Address on File | | | | | Email on File | Email |
| 12116386 | Name on File | Address on File | | | | | Email on File | Email |
| 11587991 | Name on File | Address on File | | | | | Email on File | Email |
| 12130639 | Name on File | Address on File | | | | | Email on File | Email |
| 11537765 | Name on File | Address on File | | | | | Email on File | Email |
| 12231234 | Name on File | Address on File | | | | | Email on File | Email |
| 12231235 | Name on File | Address on File | | | | | Email on File | Email |
| 12186151 | Name on File | Address on File | | | | | Email on File | Email |
| 11646343 | Name on File | Address on File | | | | | Email on File | Email |
| 12229604 | Name on File | Address on File | | | | | Email on File | Email |
| 12229605 | Name on File | Address on File | | | | | Email on File | Email |
| 12218690 | Name on File | Address on File | | | | | Email on File | Email |
| 12218691 | Name on File | Address on File | | | | | Email on File | Email |
| 12149253 | Name on File | Address on File | | | | | Email on File | Email |
| 12230270 | Name on File | Address on File | | | | | Email on File | Email |
| 12230308 | Name on File | Address on File | | | | | Email on File | Email |
| 12230309 | Name on File | Address on File | | | | | Email on File | Email |
| 12230560 | Name on File | Address on File | | | | | Email on File | Email |
| 12230561 | Name on File | Address on File | | | | | Email on File | Email |
| 11595298 | Name on File | Address on File | | | | | Email on File | Email |
| 12140702 | Name on File | Address on File | | | | | Email on File | Email |
| 12215904 | Name on File | Address on File | | | | | Email on File | Email |
| 12215905 | Name on File | Address on File | | | | | Email on File | Email |
| 11530815 | Name on File | Address on File | | | | | Email on File | Email |
| 11624825 | Name on File | Address on File | | | | | Email on File | Email |
| 12118169 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B

Claimants Service List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 12232375 | Name on File | Address on File | | | | | Email on File | Email |
| 12232376 | Name on File | Address on File | | | | | Email on File | Email |
| 10285140 | Name on File | Address on File | | | | | Email on File | Email |
| 10550165 | Name on File | Address on File | | | | | Email on File | Email |
| 12234919 | Name on File | Address on File | | | | | Email on File | Email |
| 12234920 | Name on File | Address on File | | | | | Email on File | Email |
| 12218705 | Name on File | Address on File | | | | | Email on File | Email |
| 12218706 | Name on File | Address on File | | | | | Email on File | Email |
| 12220807 | Name on File | Address on File | | | | | Email on File | Email |
| 12220808 | Name on File | Address on File | | | | | Email on File | Email |
| 12224306 | Name on File | Address on File | | | | | Email on File | Email |
| 12224307 | Name on File | Address on File | | | | | Email on File | Email |
| 12049431 | Name on File | Address on File | | | | | Email on File | Email |
| 12046098 | Name on File | Address on File | | | | | Email on File | Email |
| 12226044 | Name on File | Address on File | | | | | Email on File | Email |
| 12226045 | Name on File | Address on File | | | | | Email on File | Email |
| 12228166 | Name on File | Address on File | | | | | | First class mail |
| 12218197 | Name on File | Address on File | | | | | Email on File | Email |
| 12218198 | Name on File | Address on File | | | | | Email on File | Email |
| 12116024 | Name on File | Address on File | | | | | Email on File | Email |
| 12233277 | Name on File | Address on File | | | | | Email on File | Email |
| 11625851 | Name on File | Address on File | | | | | Email on File | Email |
| 12219764 | Name on File | Address on File | | | | | Email on File | Email |
| 12219765 | Name on File | Address on File | | | | | Email on File | Email |
| 12049986 | Name on File | Address on File | | | | | Email on File | Email |
| 12049207 | Name on File | Address on File | | | | | Email on File | Email |
| 12165104 | Name on File | Address on File | | | | | Email on File | Email |
| 12115384 | Name on File | Address on File | | | | | Email on File | Email |
| 11567236 | Name on File | Address on File | | | | | Email on File | Email |
| 12181822 | Name on File | Address on File | | | | | Email on File | Email |
| 11563068 | Name on File | Address on File | | | | | Email on File | Email |
| 12235442 | Name on File | Address on File | | | | | Email on File | Email |
| 12235443 | Name on File | Address on File | | | | | Email on File | Email |
| 10585199 | Name on File | Address on File | | | | | Email on File | Email |
| 12218573 | Name on File | Address on File | | | | | Email on File | Email |
| 12218574 | Name on File | Address on File | | | | | Email on File | Email |
| 12220697 | Name on File | Address on File | | | | | Email on File | Email |
| 12220698 | Name on File | Address on File | | | | | Email on File | Email |
| 11445682 | Name on File | Address on File | | | | | Email on File | Email |
| 12214880 | Name on File | Address on File | | | | | Email on File | Email |
| 12214881 | Name on File | Address on File | | | | | Email on File | Email |
| 12127418 | Name on File | Address on File | | | | | Email on File | Email |
| 12219016 | Name on File | Address on File | | | | | Email on File | Email |
| 12219017 | Name on File | Address on File | | | | | Email on File | Email |
| 12219724 | Name on File | Address on File | | | | | Email on File | Email |
| 12219725 | Name on File | Address on File | | | | | Email on File | Email |
| 12231884 | Name on File | Address on File | | | | | Email on File | Email |
| 12190062 | Name on File | Address on File | | | | | Email on File | Email |
| 12224629 | Name on File | Address on File | | | | | Email on File | Email |
| 10279933 | Name on File | Address on File | | | | | Email on File | Email |
| 12180213 | Name on File | Address on File | | | | | Email on File | Email |
| 12159026 | Name on File | Address on File | | | | | Email on File | Email |
| 12126405 | Name on File | Address on File | | | | | Email on File | Email |
| 10283695 | Name on File | Address on File | | | | | Email on File | Email |
| 12000757 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B
Claimants Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 12239895 | Name on File | Address on File | | | | | Email on File | Email |
| 12230633 | Name on File | Address on File | | | | | Email on File | Email |
| 12230634 | Name on File | Address on File | | | | | Email on File | Email |
| 12230635 | Name on File | Address on File | | | | | Email on File | Email |
| 12134001 | To Life! Fitness, LLC | 2750 Beechwood Blvd | Pittsburgh | PA | 15217 | | jason@tolifefitness.com | Email |
| 20652854 | Name on File | Address on File | | | | | Email on File | Email |
| 12129585 | Name on File | Address on File | | | | | Email on File | Email |
| 12235981 | Name on File | Address on File | | | | | Email on File | Email |
| 12235982 | Name on File | Address on File | | | | | Email on File | Email |
| 12216731 | Name on File | Address on File | | | | | Email on File | Email |
| 12216730 | Name on File | Address on File | | | | | Email on File | Email |
| 10596354 | Name on File | Address on File | | | | | Email on File | Email |
| 12234786 | Name on File | Address on File | | | | | Email on File | Email |
| 12234787 | Name on File | Address on File | | | | | Email on File | Email |
| 12234788 | Name on File | Address on File | | | | | Email on File | Email |
| 12170322 | Name on File | Address on File | | | | | Email on File | Email |
| 12206990 | Name on File | Address on File | | | | | Email on File | Email |
| 12202256 | Name on File | Address on File | | | | | Email on File | Email |
| 12194308 | Name on File | Address on File | | | | | Email on File | Email |
| 10289667 | Name on File | Address on File | | | | | Email on File | Email |
| 10588372 | Name on File | Address on File | | | | | Email on File | Email |
| 12232507 | Name on File | Address on File | | | | | Email on File | Email |
| 12244130 | Name on File | Address on File | | | | | Email on File | Email |
| 12194555 | Name on File | Address on File | | | | | Email on File | Email |
| 12224214 | Name on File | Address on File | | | | | Email on File | Email |
| 12224215 | Name on File | Address on File | | | | | Email on File | Email |
| 12217207 | Name on File | Address on File | | | | | Email on File | Email |
| 12217208 | Name on File | Address on File | | | | | Email on File | Email |
| 12226931 | Name on File | Address on File | | | | | Email on File | Email |
| 12226932 | Name on File | Address on File | | | | | Email on File | Email |
| 12220998 | Name on File | Address on File | | | | | Email on File | Email |
| 11833319 | Name on File | Address on File | | | | | Email on File | Email |
| 12233537 | Name on File | Address on File | | | | | Email on File | Email |
| 12233538 | Name on File | Address on File | | | | | Email on File | Email |
| 11551832 | Name on File | Address on File | | | | | Email on File | Email |
| 11554690 | Name on File | Address on File | | | | | Email on File | Email |
| 10587389 | Name on File | Address on File | | | | | Email on File | Email |
| 11527834 | Name on File | Address on File | | | | | Email on File | Email |
| 12235761 | Name on File | Address on File | | | | | Email on File | Email |
| 12235762 | Name on File | Address on File | | | | | Email on File | Email |
| 12225165 | Name on File | Address on File | | | | | Email on File | Email |
| 12225166 | Name on File | Address on File | | | | | Email on File | Email |
| 12225167 | Name on File | Address on File | | | | | Email on File | Email |
| 12226597 | Name on File | Address on File | | | | | Email on File | Email |
| 12226598 | Name on File | Address on File | | | | | Email on File | Email |
| 12146758 | Name on File | Address on File | | | | | Email on File | Email |
| 12230052 | Name on File | Address on File | | | | | Email on File | Email |
| 12230053 | Name on File | Address on File | | | | | Email on File | Email |
| 12230054 | Name on File | Address on File | | | | | Email on File | Email |
| 12233313 | Name on File | Address on File | | | | | Email on File | Email |
| 12217363 | Name on File | Address on File | | | | | Email on File | Email |
| 12217364 | Name on File | Address on File | | | | | Email on File | Email |
| 12219720 | Name on File | Address on File | | | | | Email on File | Email |
| 12219721 | Name on File | Address on File | | | | | Email on File | Email |
| 12162467 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B

Claimants Service List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 12216484 | Name on File | Address on File | | | | | Email on File | Email |
| 12216485 | Name on File | Address on File | | | | | Email on File | Email |
| 12232812 | Name on File | Address on File | | | | | Email on File | Email |
| 12232813 | Name on File | Address on File | | | | | Email on File | Email |
| 10283038 | Name on File | Address on File | | | | | Email on File | Email |
| 12226557 | Name on File | Address on File | | | | | Email on File | Email |
| 12226558 | Name on File | Address on File | | | | | Email on File | Email |
| 10286580 | Name on File | Address on File | | | | | Email on File | Email |
| 11552768 | Name on File | Address on File | | | | | Email on File | Email |
| 12155458 | Name on File | Address on File | | | | | Email on File | Email |
| 12230010 | Name on File | Address on File | | | | | Email on File | Email |
| 12226126 | Name on File | Address on File | | | | | Email on File | Email |
| 12226127 | Name on File | Address on File | | | | | Email on File | Email |
| 12115419 | Name on File | Address on File | | | | | Email on File | Email |
| 12232358 | Name on File | Address on File | | | | | Email on File | Email |
| 12232359 | Name on File | Address on File | | | | | Email on File | Email |
| 12216084 | Name on File | Address on File | | | | | Email on File | Email |
| 12216085 | Name on File | Address on File | | | | | Email on File | Email |
| 12224241 | Name on File | Address on File | | | | | Email on File | Email |
| 12224242 | Name on File | Address on File | | | | | Email on File | Email |
| 12226216 | Name on File | Address on File | | | | | Email on File | Email |
| 12231286 | Name on File | Address on File | | | | | Email on File | Email |
| 12231287 | Name on File | Address on File | | | | | Email on File | Email |
| 12225012 | Name on File | Address on File | | | | | Email on File | Email |
| 12225013 | Name on File | Address on File | | | | | Email on File | Email |
| 12229811 | Name on File | Address on File | | | | | Email on File | Email |
| 12229812 | Name on File | Address on File | | | | | Email on File | Email |
| 12218418 | Name on File | Address on File | | | | | Email on File | Email |
| 11620338 | Name on File | Address on File | | | | | Email on File | Email |
| 10288398 | Name on File | Address on File | | | | | Email on File | Email |
| 12119469 | Name on File | Address on File | | | | | Email on File | Email |
| 12218645 | Name on File | Address on File | | | | | Email on File | Email |
| 12218646 | Name on File | Address on File | | | | | Email on File | Email |
| 12231642 | Name on File | Address on File | | | | | Email on File | Email |
| 12231643 | Name on File | Address on File | | | | | Email on File | Email |
| 12147580 | Name on File | Address on File | | | | | Email on File | Email |
| 12015357 | Name on File | Address on File | | | | | Email on File | Email |
| 12232618 | Name on File | Address on File | | | | | | First class mail |
| 12223884 | Name on File | Address on File | | | | | Email on File | Email |
| 12223885 | Name on File | Address on File | | | | | Email on File | Email |
| 12233401 | Name on File | Address on File | | | | | Email on File | Email |
| 12233402 | Name on File | Address on File | | | | | Email on File | Email |
| 12188967 | Name on File | Address on File | | | | | Email on File | Email |
| 12115435 | Name on File | Address on File | | | | | Email on File | Email |
| 12226644 | Name on File | Address on File | | | | | Email on File | Email |
| 12226645 | Name on File | Address on File | | | | | Email on File | Email |
| 12219911 | Name on File | Address on File | | | | | | First class mail |
| 12225137 | Name on File | Address on File | | | | | Email on File | Email |
| 12225138 | Name on File | Address on File | | | | | Email on File | Email |
| 12236659 | Name on File | Address on File | | | | | Email on File | Email |
| 12236660 | Name on File | Address on File | | | | | Email on File | Email |
| 10593388 | Name on File | Address on File | | | | | Email on File | Email |
| 11842422 | Name on File | Address on File | | | | | Email on File | Email |
| 12231356 | Name on File | Address on File | | | | | Email on File | Email |
| 12231357 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B

Claimants Service List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 12224311 | Name on File | Address on File | | | | | | First class mail |
| 12227830 | Name on File | Address on File | | | | | Email on File | Email |
| 12227831 | Name on File | Address on File | | | | | Email on File | Email |
| 12227783 | Name on File | Address on File | | | | | Email on File | Email |
| 12227784 | Name on File | Address on File | | | | | Email on File | Email |
| 12227785 | Name on File | Address on File | | | | | Email on File | Email |
| 12216760 | Name on File | Address on File | | | | | Email on File | Email |
| 12216761 | Name on File | Address on File | | | | | Email on File | Email |
| 12204082 | Name on File | Address on File | | | | | Email on File | Email |
| 12193236 | Name on File | Address on File | | | | | Email on File | Email |
| 11771788 | Name on File | Address on File | | | | | Email on File | Email |
| 12235960 | Name on File | Address on File | | | | | Email on File | Email |
| 12235961 | Name on File | Address on File | | | | | Email on File | Email |
| 12227448 | Name on File | Address on File | | | | | Email on File | Email |
| 12227449 | Name on File | Address on File | | | | | Email on File | Email |
| 10589380 | Name on File | Address on File | | | | | Email on File | Email |
| 11696999 | Name on File | Address on File | | | | | Email on File | Email |
| 11832020 | Name on File | Address on File | | | | | Email on File | Email |
| 12235276 | Name on File | Address on File | | | | | Email on File | Email |
| 12235277 | Name on File | Address on File | | | | | Email on File | Email |
| 12235278 | Name on File | Address on File | | | | | Email on File | Email |
| 12230500 | Name on File | Address on File | | | | | Email on File | Email |
| 12230501 | Name on File | Address on File | | | | | Email on File | Email |
| 12167336 | Name on File | Address on File | | | | | Email on File | Email |
| 12049099 | Name on File | Address on File | | | | | Email on File | Email |
| 12210558 | Name on File | Address on File | | | | | Email on File | Email |
| 11630789 | Name on File | Address on File | | | | | Email on File | Email |
| 12989162 | Name on File | Address on File | | | | | Email on File | Email |
| 12223772 | Name on File | Address on File | | | | | Email on File | Email |
| 12231549 | Name on File | Address on File | | | | | Email on File | Email |
| 12231550 | Name on File | Address on File | | | | | Email on File | Email |
| 12224648 | Name on File | Address on File | | | | | Email on File | Email |
| 12224649 | Name on File | Address on File | | | | | Email on File | Email |
| 11616619 | Name on File | Address on File | | | | | Email on File | Email |
| 12232033 | Name on File | Address on File | | | | | Email on File | Email |
| 12232034 | Name on File | Address on File | | | | | Email on File | Email |
| 12234572 | Name on File | Address on File | | | | | Email on File | Email |
| 12234573 | Name on File | Address on File | | | | | Email on File | Email |
| 12155194 | Name on File | Address on File | | | | | Email on File | Email |
| 12226985 | Name on File | Address on File | | | | | Email on File | Email |
| 12226986 | Name on File | Address on File | | | | | Email on File | Email |
| 12230105 | Name on File | Address on File | | | | | Email on File | Email |
| 12230106 | Name on File | Address on File | | | | | Email on File | Email |
| 10283505 | Name on File | Address on File | | | | | Email on File | Email |
| 12216816 | Name on File | Address on File | | | | | Email on File | Email |
| 12226919 | Name on File | Address on File | | | | | Email on File | Email |
| 12226920 | Name on File | Address on File | | | | | Email on File | Email |
| 20648223 | Name on File | Address on File | | | | | Email on File | Email |
| 10280841 | Name on File | Address on File | | | | | Email on File | Email |
| 10587636 | Name on File | Address on File | | | | | Email on File | Email |
| 12236022 | Name on File | Address on File | | | | | Email on File | Email |
| 12214819 | Name on File | Address on File | | | | | Email on File | Email |
| 12214820 | Name on File | Address on File | | | | | Email on File | Email |
| 12173265 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B
Claimants Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 10283142 | TRH Investment Trust | Tracy Hunter , 3051 Leeward Way | Oxnard | CA | 93035 | | tracyhunterbiz@yahoo.com; tracyhunterbiz@yahoo.com | Email |
| 12229879 | Name on File | Address on File | | | | | Email on File | Email |
| 12229880 | Name on File | Address on File | | | | | Email on File | Email |
| 12226507 | Name on File | Address on File | | | | | Email on File | Email |
| 12226508 | Name on File | Address on File | | | | | Email on File | Email |
| 11806646 | Name on File | Address on File | | | | | Email on File | Email |
| 12225320 | Name on File | Address on File | | | | | Email on File | Email |
| 12225321 | Name on File | Address on File | | | | | Email on File | Email |
| 10289855 | Name on File | Address on File | | | | | Email on File | Email |
| 11769904 | Name on File | Address on File | | | | | Email on File | Email |
| 10548885 | Name on File | Address on File | | | | | Email on File | Email |
| 12219521 | Name on File | Address on File | | | | | Email on File | Email |
| 12219522 | Name on File | Address on File | | | | | Email on File | Email |
| 12224316 | Name on File | Address on File | | | | | Email on File | Email |
| 12224317 | Name on File | Address on File | | | | | Email on File | Email |
| 12224788 | Name on File | Address on File | | | | | Email on File | Email |
| 12224787 | Name on File | Address on File | | | | | Email on File | Email |
| 10289712 | Name on File | Address on File | | | | | Email on File | Email |
| 12214340 | Name on File | Address on File | | | | | Email on File | Email |
| 12214341 | Name on File | Address on File | | | | | Email on File | Email |
| 12204899 | Name on File | Address on File | | | | | Email on File | Email |
| 11682882 | Name on File | Address on File | | | | | Email on File | Email |
| 12224102 | Name on File | Address on File | | | | | Email on File | Email |
| 12224103 | Name on File | Address on File | | | | | Email on File | Email |
| 10587995 | Name on File | Address on File | | | | | Email on File | Email |
| 10280359 | Name on File | Address on File | | | | | Email on File | Email |
| 12233231 | Name on File | Address on File | | | | | Email on File | Email |
| 12233232 | Name on File | Address on File | | | | | Email on File | Email |
| 12227105 | Name on File | Address on File | | | | | | First class mail |
| 12223470 | Name on File | Address on File | | | | | Email on File | Email |
| 12223471 | Name on File | Address on File | | | | | Email on File | Email |
| 12215210 | Name on File | Address on File | | | | | Email on File | Email |
| 12215211 | Name on File | Address on File | | | | | Email on File | Email |
| 10593282 | Name on File | Address on File | | | | | Email on File | Email |
| 12189575 | Name on File | Address on File | | | | | Email on File | Email |
| 12228054 | Name on File | Address on File | | | | | Email on File | Email |
| 12228055 | Name on File | Address on File | | | | | Email on File | Email |
| 11698236 | Name on File | Address on File | | | | | Email on File | Email |
| 12195540 | Name on File | Address on File | | | | | Email on File | Email |
| 12224363 | Name on File | Address on File | | | | | Email on File | Email |
| 12224364 | Name on File | Address on File | | | | | Email on File | Email |
| 12227631 | Name on File | Address on File | | | | | Email on File | Email |
| 12227632 | Name on File | Address on File | | | | | Email on File | Email |
| 12225383 | Name on File | Address on File | | | | | Email on File | Email |
| 10446898 | Name on File | Address on File | | | | | Email on File | Email |
| 12217842 | Name on File | Address on File | | | | | Email on File | Email |
| 12217843 | Name on File | Address on File | | | | | Email on File | Email |
| 12232217 | Name on File | Address on File | | | | | Email on File | Email |
| 12232218 | Name on File | Address on File | | | | | Email on File | Email |
| 12214621 | Name on File | Address on File | | | | | Email on File | Email |
| 12214622 | Name on File | Address on File | | | | | Email on File | Email |
| 12216050 | Name on File | Address on File | | | | | Email on File | Email |
| 12216051 | Name on File | Address on File | | | | | Email on File | Email |
| 12216778 | Name on File | Address on File | | | | | Email on File | Email |

In re: BlockFi Inc., *et al.*
Case No. 22-19361 (MBK)

Exhibit B

Claimants Service List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 12216779 | Name on File | Address on File | | | | | Email on File | Email |
| 12234152 | Name on File | Address on File | | | | | Email on File | Email |
| 12234153 | Name on File | Address on File | | | | | Email on File | Email |
| 12232303 | Name on File | Address on File | | | | | Email on File | Email |
| 12232304 | Name on File | Address on File | | | | | Email on File | Email |
| 12017074 | Name on File | Address on File | | | | | Email on File | Email |
| 20845402 | Name on File | Address on File | | | | | Email on File | Email |
| 12045545 | Name on File | Address on File | | | | | Email on File | Email |
| 11608968 | Name on File | Address on File | | | | | Email on File | Email |
| 12193205 | Name on File | Address on File | | | | | Email on File | Email |
| 12215049 | Name on File | Address on File | | | | | Email on File | Email |
| 12215050 | Name on File | Address on File | | | | | Email on File | Email |
| 12231070 | Name on File | Address on File | | | | | Email on File | Email |
| 12231071 | Name on File | Address on File | | | | | Email on File | Email |
| 12232749 | Name on File | Address on File | | | | | | First class mail |
| 12223264 | Name on File | Address on File | | | | | Email on File | Email |
| 12223265 | Name on File | Address on File | | | | | Email on File | Email |
| 12232768 | Name on File | Address on File | | | | | Email on File | Email |
| 12232769 | Name on File | Address on File | | | | | Email on File | Email |
| 12159384 | Name on File | Address on File | | | | | Email on File | Email |
| 11632535 | Name on File | Address on File | | | | | Email on File | Email |
| 12215082 | Name on File | Address on File | | | | | Email on File | Email |
| 12215083 | Name on File | Address on File | | | | | Email on File | Email |
| 10287095 | Name on File | Address on File | | | | | Email on File | Email |
| 12216003 | Name on File | Address on File | | | | | Email on File | Email |
| 12216004 | Name on File | Address on File | | | | | Email on File | Email |
| 12227402 | Name on File | Address on File | | | | | Email on File | Email |
| 12227403 | Name on File | Address on File | | | | | Email on File | Email |
| 12040216 | Name on File | Address on File | | | | | Email on File | Email |
| 11604140 | Name on File | Address on File | | | | | Email on File | Email |
| 11593150 | Name on File | Address on File | | | | | Email on File | Email |
| 12214428 | Name on File | Address on File | | | | | Email on File | Email |
| 12214429 | Name on File | Address on File | | | | | Email on File | Email |
| 12235144 | Name on File | Address on File | | | | | Email on File | Email |
| 12235145 | Name on File | Address on File | | | | | Email on File | Email |
| 10283408 | Name on File | Address on File | | | | | Email on File | Email |
| 10593412 | Name on File | Address on File | | | | | Email on File | Email |
| 10593421 | Name on File | Address on File | | | | | Email on File | Email |
| 12219420 | Name on File | Address on File | | | | | Email on File | Email |
| 12219421 | Name on File | Address on File | | | | | Email on File | Email |
| 12224626 | Name on File | Address on File | | | | | | First class mail |
| 11445120 | Name on File | Address on File | | | | | Email on File | Email |
| 12234034 | Name on File | Address on File | | | | | Email on File | Email |
| 12234035 | Name on File | Address on File | | | | | Email on File | Email |
| 10280747 | Name on File | Address on File | | | | | Email on File | Email |
| 10287485 | Name on File | Address on File | | | | | Email on File | Email |
| 11647364 | Name on File | Address on File | | | | | Email on File | Email |
| 12190665 | Name on File | Address on File | | | | | Email on File | Email |
| 12190666 | Name on File | Address on File | | | | | Email on File | Email |
| 12190667 | Name on File | Address on File | | | | | Email on File | Email |
| 12225901 | Name on File | Address on File | | | | | Email on File | Email |
| 12225902 | Name on File | Address on File | | | | | Email on File | Email |
| 12214304 | Name on File | Address on File | | | | | Email on File | Email |
| 12214305 | Name on File | Address on File | | | | | Email on File | Email |
| 12216568 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B

Claimants Service List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 12216569 | Name on File | Address on File | | | | | Email on File | Email |
| 12220639 | Name on File | Address on File | | | | | Email on File | Email |
| 12151825 | Name on File | Address on File | | | | | Email on File | Email |
| 12149964 | Name on File | Address on File | | | | | Email on File | Email |
| 12214897 | Name on File | Address on File | | | | | Email on File | Email |
| 12211623 | Name on File | Address on File | | | | | Email on File | Email |
| 12168950 | Name on File | Address on File | | | | | Email on File | Email |
| 12126597 | Name on File | Address on File | | | | | Email on File | Email |
| 12126702 | Name on File | Address on File | | | | | Email on File | Email |
| 12126714 | Name on File | Address on File | | | | | Email on File | Email |
| 11570877 | Name on File | Address on File | | | | | Email on File | Email |
| 12174382 | Turnage Investors LLC | 188 Otero Pt | St. Augustine | FL | 32095 | | manager@turnageinvestors.com | Email |
| 12226624 | Name on File | Address on File | | | | | Email on File | Email |
| 12226625 | Name on File | Address on File | | | | | Email on File | Email |
| 12231741 | Name on File | Address on File | | | | | Email on File | Email |
| 12231742 | Name on File | Address on File | | | | | Email on File | Email |
| 11614049 | Name on File | Address on File | | | | | Email on File | Email |
| 12234476 | Name on File | Address on File | | | | | Email on File | Email |
| 12234477 | Name on File | Address on File | | | | | Email on File | Email |
| 12215072 | Name on File | Address on File | | | | | Email on File | Email |
| 12215073 | Name on File | Address on File | | | | | Email on File | Email |
| 12216209 | Name on File | Address on File | | | | | Email on File | Email |
| 12216210 | Name on File | Address on File | | | | | Email on File | Email |
| 10285020 | Name on File | Address on File | | | | | Email on File | Email |
| 12214614 | Name on File | Address on File | | | | | Email on File | Email |
| 12214615 | Name on File | Address on File | | | | | Email on File | Email |
| 12214390 | Name on File | Address on File | | | | | Email on File | Email |
| 12214391 | Name on File | Address on File | | | | | Email on File | Email |
| 12230125 | Name on File | Address on File | | | | | Email on File | Email |
| 12230126 | Name on File | Address on File | | | | | Email on File | Email |
| 10285292 | Name on File | Address on File | | | | | Email on File | Email |
| 12227522 | Name on File | Address on File | | | | | | First class mail |
| 11550062 | Name on File | Address on File | | | | | Email on File | Email |
| 11770508 | Name on File | Address on File | | | | | | First class mail |
| 11630551 | Name on File | Address on File | | | | | Email on File | Email |
| 12225514 | Name on File | Address on File | | | | | Email on File | Email |
| 12179649 | Name on File | Address on File | | | | | Email on File | Email |
| 12234576 | Name on File | Address on File | | | | | Email on File | Email |
| 12234577 | Name on File | Address on File | | | | | Email on File | Email |
| 11578654 | Name on File | Address on File | | | | | Email on File | Email |
| 12200414 | Name on File | Address on File | | | | | Email on File | Email |
| 12229095 | Name on File | Address on File | | | | | Email on File | Email |
| 12229096 | Name on File | Address on File | | | | | Email on File | Email |
| 12230521 | Name on File | Address on File | | | | | Email on File | Email |
| 12230522 | Name on File | Address on File | | | | | Email on File | Email |
| 11668119 | Name on File | Address on File | | | | | Email on File | Email |
| 12167589 | Name on File | Address on File | | | | | Email on File | Email |
| 12229704 | Name on File | Address on File | | | | | Email on File | Email |
| 12229705 | Name on File | Address on File | | | | | Email on File | Email |
| 12124178 | Name on File | Address on File | | | | | | First class mail |
| 12123700 | Name on File | Address on File | | | | | Email on File | Email |
| 12184281 | Name on File | Address on File | | | | | Email on File | Email |
| 12203126 | Name on File | Address on File | | | | | Email on File | Email |
| 11445413 | Name on File | Address on File | | | | | Email on File | Email |
| 12224678 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B

Claimants Service List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 12224679 | Name on File | Address on File | | | | | Email on File | Email |
| 12232527 | Name on File | Address on File | | | | | Email on File | Email |
| 12232528 | Name on File | Address on File | | | | | Email on File | Email |
| 12216722 | Name on File | Address on File | | | | | Email on File | Email |
| 12216723 | Name on File | Address on File | | | | | Email on File | Email |
| 12216159 | Name on File | Address on File | | | | | | First class mail |
| 12223910 | Name on File | Address on File | | | | | Email on File | Email |
| 12223911 | Name on File | Address on File | | | | | Email on File | Email |
| 12215413 | Name on File | Address on File | | | | | | First class mail |
| 12039863 | Name on File | Address on File | | | | | | First class mail |
| 12134995 | Name on File | Address on File | | | | | Email on File | Email |
| 11577392 | Name on File | Address on File | | | | | Email on File | Email |
| 12224387 | Name on File | Address on File | | | | | Email on File | Email |
| 12224388 | Name on File | Address on File | | | | | Email on File | Email |
| 10288641 | Name on File | Address on File | | | | | Email on File | Email |
| 12219626 | Name on File | Address on File | | | | | Email on File | Email |
| 12219627 | Name on File | Address on File | | | | | Email on File | Email |
| 12179584 | Name on File | Address on File | | | | | Email on File | Email |
| 12219942 | Name on File | Address on File | | | | | Email on File | Email |
| 12219943 | Name on File | Address on File | | | | | Email on File | Email |
| 10547384 | Name on File | Address on File | | | | | Email on File | Email |
| 11625358 | Name on File | Address on File | | | | | Email on File | Email |
| 12196376 | Name on File | Address on File | | | | | Email on File | Email |
| 12236419 | Name on File | Address on File | | | | | Email on File | Email |
| 12236420 | Name on File | Address on File | | | | | Email on File | Email |
| 12220813 | Name on File | Address on File | | | | | Email on File | Email |
| 12220814 | Name on File | Address on File | | | | | Email on File | Email |
| 12234066 | Name on File | Address on File | | | | | Email on File | Email |
| 12233659 | Name on File | Address on File | | | | | Email on File | Email |
| 12233660 | Name on File | Address on File | | | | | Email on File | Email |
| 10285437 | Name on File | Address on File | | | | | Email on File | Email |
| 12106418 | Name on File | Address on File | | | | | Email on File | Email |
| 10283153 | Name on File | Address on File | | | | | Email on File | Email |
| 12227668 | Name on File | Address on File | | | | | Email on File | Email |
| 12227669 | Name on File | Address on File | | | | | Email on File | Email |
| 10587562 | Name on File | Address on File | | | | | Email on File | Email |
| 12236707 | Name on File | Address on File | | | | | Email on File | Email |
| 12236708 | Name on File | Address on File | | | | | Email on File | Email |
| 10585082 | Name on File | Address on File | | | | | Email on File | Email |
| 12228763 | Name on File | Address on File | | | | | Email on File | Email |
| 12049739 | Name on File | Address on File | | | | | Email on File | Email |
| 12210757 | Name on File | Address on File | | | | | Email on File | Email |
| 12233319 | Name on File | Address on File | | | | | Email on File | Email |
| 12233320 | Name on File | Address on File | | | | | Email on File | Email |
| 12223602 | Name on File | Address on File | | | | | Email on File | Email |
| 12223603 | Name on File | Address on File | | | | | Email on File | Email |
| 12229455 | VAC Investment Trust | 104 Scott Drive | Sheridan | WY | 82801 | | valacollins1@protonmail.com | Email |
| 12229456 | VAC Investment Trust | 104 Scott Drive | Sheridan | WY | 82801 | | valacollins1@protonmail.com | Email |
| 12217629 | Name on File | Address on File | | | | | Email on File | Email |
| 12217630 | Name on File | Address on File | | | | | Email on File | Email |
| 12221084 | Name on File | Address on File | | | | | Email on File | Email |
| 12221085 | Name on File | Address on File | | | | | Email on File | Email |
| 11636578 | Name on File | Address on File | | | | | Email on File | Email |
| 12227023 | Name on File | Address on File | | | | | Email on File | Email |
| 12227024 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B
Claimants Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 12215601 | Name on File | Address on File | | | | | Email on File | Email |
| 12198440 | Name on File | Address on File | | | | | Email on File | Email |
| 12215214 | Name on File | Address on File | | | | | Email on File | Email |
| 12215215 | Name on File | Address on File | | | | | Email on File | Email |
| 12232481 | Name on File | Address on File | | | | | Email on File | Email |
| 12232482 | Name on File | Address on File | | | | | Email on File | Email |
| 12207278 | Name on File | Address on File | | | | | Email on File | Email |
| 12225602 | Name on File | Address on File | | | | | Email on File | Email |
| 12225603 | Name on File | Address on File | | | | | Email on File | Email |
| 12224574 | Name on File | Address on File | | | | | Email on File | Email |
| 12224575 | Name on File | Address on File | | | | | Email on File | Email |
| 12236603 | Name on File | Address on File | | | | | Email on File | Email |
| 12229657 | Name on File | Address on File | | | | | Email on File | Email |
| 12229658 | Name on File | Address on File | | | | | Email on File | Email |
| 12225531 | Name on File | Address on File | | | | | Email on File | Email |
| 11560858 | Name on File | Address on File | | | | | Email on File | Email |
| 10286676 | Name on File | Address on File | | | | | Email on File | Email |
| 12228255 | Name on File | Address on File | | | | | Email on File | Email |
| 12228256 | Name on File | Address on File | | | | | Email on File | Email |
| 12205537 | Name on File | Address on File | | | | | Email on File | Email |
| 20800613 | Name on File | Address on File | | | | | Email on File | Email |
| 12166933 | Name on File | Address on File | | | | | Email on File | Email |
| 12242608 | Name on File | Address on File | | | | | Email on File | Email |
| 12235660 | Name on File | Address on File | | | | | Email on File | Email |
| 12235661 | Name on File | Address on File | | | | | Email on File | Email |
| 12158647 | Name on File | Address on File | | | | | Email on File | Email |
| 11445937 | Name on File | Address on File | | | | | Email on File | Email |
| 12130455 | Name on File | Address on File | | | | | Email on File | Email |
| 12240217 | Name on File | Address on File | | | | | Email on File | Email |
| 12223782 | Name on File | Address on File | | | | | Email on File | Email |
| 12223783 | Name on File | Address on File | | | | | Email on File | Email |
| 12218327 | Name on File | Address on File | | | | | | First class mail |
| 12220644 | Name on File | Address on File | | | | | Email on File | Email |
| 12220645 | Name on File | Address on File | | | | | Email on File | Email |
| 12152828 | Name on File | Address on File | | | | | Email on File | Email |
| 12235330 | Name on File | Address on File | | | | | Email on File | Email |
| 12235331 | Name on File | Address on File | | | | | Email on File | Email |
| 12234007 | Name on File | Address on File | | | | | Email on File | Email |
| 12128054 | Name on File | Address on File | | | | | Email on File | Email |
| 12225666 | Name on File | Address on File | | | | | Email on File | Email |
| 12225667 | Name on File | Address on File | | | | | Email on File | Email |
| 12202025 | Name on File | Address on File | | | | | Email on File | Email |
| 12245943 | Name on File | Address on File | | | | | Email on File | Email |
| 12009508 | Name on File | Address on File | | | | | Email on File | Email |
| 12143432 | Name on File | Address on File | | | | | Email on File | Email |
| 12129615 | Name on File | Address on File | | | | | Email on File | Email |
| 12160636 | Name on File | Address on File | | | | | Email on File | Email |
| 12049284 | Name on File | Address on File | | | | | Email on File | Email |
| 12050430 | Name on File | Address on File | | | | | Email on File | Email |
| 11634364 | Name on File | Address on File | | | | | Email on File | Email |
| 12232320 | Name on File | Address on File | | | | | Email on File | Email |
| 12232321 | Name on File | Address on File | | | | | Email on File | Email |
| 12002673 | Name on File | Address on File | | | | | Email on File | Email |
| 12245518 | Name on File | Address on File | | | | | Email on File | Email |
| 12232899 | Name on File | Address on File | | | | | Email on File | Email |

In re: BlockFi Inc., et al.
Case No. 22-19361 (MBK)

Page 283 of 309

Exhibit B

Claimants Service List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 12207443 | Name on File | Address on File | | | | | Email on File | Email |
| 11795804 | Name on File | Address on File | | | | | Email on File | Email |
| 12203250 | Name on File | Address on File | | | | | Email on File | Email |
| 11753057 | Name on File | Address on File | | | | | Email on File | Email |
| 12232750 | Name on File | Address on File | | | | | Email on File | Email |
| 12215975 | Name on File | Address on File | | | | | Email on File | Email |
| 12215976 | Name on File | Address on File | | | | | Email on File | Email |
| 12024585 | Name on File | Address on File | | | | | Email on File | Email |
| 12218118 | Name on File | Address on File | | | | | Email on File | Email |
| 12218119 | Name on File | Address on File | | | | | Email on File | Email |
| 12218026 | Name on File | Address on File | | | | | Email on File | Email |
| 12218027 | Name on File | Address on File | | | | | Email on File | Email |
| 12229348 | Name on File | Address on File | | | | | Email on File | Email |
| 12232872 | Name on File | Address on File | | | | | Email on File | Email |
| 12130190 | Name on File | Address on File | | | | | Email on File | Email |
| 12234676 | Name on File | Address on File | | | | | Email on File | Email |
| 12234677 | Name on File | Address on File | | | | | Email on File | Email |
| 12232917 | Name on File | Address on File | | | | | Email on File | Email |
| 12123825 | Name on File | Address on File | | | | | Email on File | Email |
| 12134233 | Name on File | Address on File | | | | | Email on File | Email |
| 10589345 | Name on File | Address on File | | | | | Email on File | Email |
| 12227009 | Name on File | Address on File | | | | | Email on File | Email |
| 12227010 | Name on File | Address on File | | | | | Email on File | Email |
| 12227619 | Name on File | Address on File | | | | | Email on File | Email |
| 12227620 | Name on File | Address on File | | | | | Email on File | Email |
| 12224716 | Name on File | Address on File | | | | | Email on File | Email |
| 12224717 | Name on File | Address on File | | | | | Email on File | Email |
| 11581318 | Name on File | Address on File | | | | | Email on File | Email |
| 10303534 | Name on File | Address on File | | | | | Email on File | Email |
| 12140731 | Name on File | Address on File | | | | | Email on File | Email |
| 12230879 | Name on File | Address on File | | | | | Email on File | Email |
| 10547722 | Name on File | Address on File | | | | | Email on File | Email |
| 12228695 | Name on File | Address on File | | | | | Email on File | Email |
| 12228696 | Name on File | Address on File | | | | | Email on File | Email |
| 10585991 | Name on File | Address on File | | | | | Email on File | Email |
| 12229109 | Name on File | Address on File | | | | | Email on File | Email |
| 12229110 | Name on File | Address on File | | | | | Email on File | Email |
| 12214364 | Name on File | Address on File | | | | | Email on File | Email |
| 12214365 | Name on File | Address on File | | | | | Email on File | Email |
| 12149649 | Name on File | Address on File | | | | | Email on File | Email |
| 12952961 | Name on File | Address on File | | | | | Email on File | Email |
| 12157155 | Name on File | Address on File | | | | | Email on File | Email |
| 12220659 | Name on File | Address on File | | | | | Email on File | Email |
| 12220660 | Name on File | Address on File | | | | | Email on File | Email |
| 11685403 | Name on File | Address on File | | | | | Email on File | Email |
| 10586091 | Name on File | Address on File | | | | | Email on File | Email |
| 12230223 | Name on File | Address on File | | | | | Email on File | Email |
| 12230224 | Name on File | Address on File | | | | | Email on File | Email |
| 12096371 | Name on File | Address on File | | | | | Email on File | Email |
| 12008801 | Name on File | Address on File | | | | | Email on File | Email |
| 12229070 | Name on File | Address on File | | | | | Email on File | Email |
| 12229071 | Name on File | Address on File | | | | | Email on File | Email |
| 12216536 | Name on File | Address on File | | | | | Email on File | Email |
| 12216537 | Name on File | Address on File | | | | | Email on File | Email |
| 12225883 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B

Claimants Service List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 12225884 | Name on File | Address on File | | | | | Email on File | Email |
| 12214967 | Name on File | Address on File | | | | | Email on File | Email |
| 12214968 | Name on File | Address on File | | | | | Email on File | Email |
| 12106610 | Name on File | Address on File | | | | | Email on File | Email |
| 12107209 | Name on File | Address on File | | | | | Email on File | Email |
| 10288363 | Name on File | Address on File | | | | | Email on File | Email |
| 12219249 | Name on File | Address on File | | | | | Email on File | Email |
| 12219250 | Name on File | Address on File | | | | | Email on File | Email |
| 12219251 | Name on File | Address on File | | | | | Email on File | Email |
| 12227110 | Name on File | Address on File | | | | | | First class mail |
| 12227111 | Name on File | Address on File | | | | | | First class mail |
| 12160018 | Name on File | Address on File | | | | | Email on File | Email |
| 12234017 | Name on File | Address on File | | | | | | First class mail |
| 12227868 | Name on File | Address on File | | | | | Email on File | Email |
| 12227869 | Name on File | Address on File | | | | | Email on File | Email |
| 12227544 | Name on File | Address on File | | | | | Email on File | Email |
| 12227545 | Name on File | Address on File | | | | | Email on File | Email |
| 11841450 | Name on File | Address on File | | | | | Email on File | Email |
| 12208447 | Name on File | Address on File | | | | | Email on File | Email |
| 12230556 | Name on File | Address on File | | | | | Email on File | Email |
| 12230557 | Name on File | Address on File | | | | | Email on File | Email |
| 12231240 | Name on File | Address on File | | | | | Email on File | Email |
| 12231241 | Name on File | Address on File | | | | | Email on File | Email |
| 12216048 | Name on File | Address on File | | | | | Email on File | Email |
| 12216049 | Name on File | Address on File | | | | | Email on File | Email |
| 10586698 | Name on File | Address on File | | | | | Email on File | Email |
| 11636750 | Name on File | Address on File | | | | | Email on File | Email |
| 11619072 | Name on File | Address on File | | | | | Email on File | Email |
| 12225507 | Name on File | Address on File | | | | | Email on File | Email |
| 12225508 | Name on File | Address on File | | | | | Email on File | Email |
| 11638467 | Name on File | Address on File | | | | | Email on File | Email |
| 12105410 | Name on File | Address on File | | | | | Email on File | Email |
| 12235530 | Name on File | Address on File | | | | | Email on File | Email |
| 12235531 | Name on File | Address on File | | | | | Email on File | Email |
| 12223217 | Name on File | Address on File | | | | | Email on File | Email |
| 12223218 | Name on File | Address on File | | | | | Email on File | Email |
| 12225002 | Name on File | Address on File | | | | | Email on File | Email |
| 12225003 | Name on File | Address on File | | | | | Email on File | Email |
| 12224548 | Name on File | Address on File | | | | | Email on File | Email |
| 12224549 | Name on File | Address on File | | | | | Email on File | Email |
| 12216768 | Name on File | Address on File | | | | | Email on File | Email |
| 12216769 | Name on File | Address on File | | | | | Email on File | Email |
| 12231096 | Name on File | Address on File | | | | | Email on File | Email |
| 12231097 | Name on File | Address on File | | | | | Email on File | Email |
| 12234451 | Name on File | Address on File | | | | | Email on File | Email |
| 12234452 | Name on File | Address on File | | | | | Email on File | Email |
| 12235690 | Name on File | Address on File | | | | | Email on File | Email |
| 12235691 | Name on File | Address on File | | | | | Email on File | Email |
| 12217485 | Name on File | Address on File | | | | | Email on File | Email |
| 12233089 | Name on File | Address on File | | | | | Email on File | Email |
| 12233090 | Name on File | Address on File | | | | | Email on File | Email |
| 11657445 | Name on File | Address on File | | | | | Email on File | Email |
| 10588891 | Name on File | Address on File | | | | | Email on File | Email |
| 12236262 | Name on File | Address on File | | | | | Email on File | Email |
| 12236263 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B

Claimants Service List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 12227566 | Name on File | Address on File | | | | | Email on File | Email |
| 12232087 | Name on File | Address on File | | | | | Email on File | Email |
| 12232088 | Name on File | Address on File | | | | | Email on File | Email |
| 12231879 | Name on File | Address on File | | | | | Email on File | Email |
| 12231880 | Name on File | Address on File | | | | | Email on File | Email |
| 12161932 | Name on File | Address on File | | | | | Email on File | Email |
| 10593673 | Name on File | Address on File | | | | | Email on File | Email |
| 12235617 | Name on File | Address on File | | | | | Email on File | Email |
| 12235618 | Name on File | Address on File | | | | | Email on File | Email |
| 12209145 | Name on File | Address on File | | | | | Email on File | Email |
| 11605315 | Name on File | Address on File | | | | | Email on File | Email |
| 12233079 | Name on File | Address on File | | | | | Email on File | Email |
| 12225467 | Name on File | Address on File | | | | | Email on File | Email |
| 12225468 | Name on File | Address on File | | | | | Email on File | Email |
| 12232945 | Name on File | Address on File | | | | | Email on File | Email |
| 12233539 | Name on File | Address on File | | | | | Email on File | Email |
| 12233540 | Name on File | Address on File | | | | | Email on File | Email |
| 12049033 | Name on File | Address on File | | | | | Email on File | Email |
| 12228658 | Name on File | Address on File | | | | | Email on File | Email |
| 12228659 | Name on File | Address on File | | | | | Email on File | Email |
| 12231858 | Name on File | Address on File | | | | | Email on File | Email |
| 12231859 | Name on File | Address on File | | | | | Email on File | Email |
| 12225153 | Name on File | Address on File | | | | | Email on File | Email |
| 12225154 | Name on File | Address on File | | | | | Email on File | Email |
| 12049644 | Name on File | Address on File | | | | | Email on File | Email |
| 12001773 | Name on File | Address on File | | | | | Email on File | Email |
| 12024574 | Name on File | Address on File | | | | | Email on File | Email |
| 10587308 | Name on File | Address on File | | | | | Email on File | Email |
| 12199251 | Name on File | Address on File | | | | | Email on File | Email |
| 12048110 | Name on File | Address on File | | | | | Email on File | Email |
| 12230171 | Name on File | Address on File | | | | | Email on File | Email |
| 12230172 | Name on File | Address on File | | | | | Email on File | Email |
| 12230173 | Name on File | Address on File | | | | | Email on File | Email |
| 12216520 | Name on File | Address on File | | | | | Email on File | Email |
| 12216521 | Name on File | Address on File | | | | | Email on File | Email |
| 11530350 | Name on File | Address on File | | | | | Email on File | Email |
| 12234711 | Name on File | Address on File | | | | | Email on File | Email |
| 12234712 | Name on File | Address on File | | | | | Email on File | Email |
| 12103312 | Name on File | Address on File | | | | | Email on File | Email |
| 12158845 | Name on File | Address on File | | | | | Email on File | Email |
| 11607246 | Name on File | Address on File | | | | | Email on File | Email |
| 12216046 | Name on File | Address on File | | | | | Email on File | Email |
| 12216047 | Name on File | Address on File | | | | | Email on File | Email |
| 12215204 | Name on File | Address on File | | | | | Email on File | Email |
| 12215205 | Name on File | Address on File | | | | | Email on File | Email |
| 11978709 | Name on File | Address on File | | | | | Email on File | Email |
| 11645455 | Name on File | Address on File | | | | | Email on File | Email |
| 12222885 | Name on File | Address on File | | | | | Email on File | Email |
| 12202877 | Name on File | Address on File | | | | | Email on File | Email |
| 12230018 | Name on File | Address on File | | | | | Email on File | Email |
| 12230019 | Name on File | Address on File | | | | | Email on File | Email |
| 12159287 | Name on File | Address on File | | | | | Email on File | Email |
| 12233626 | Name on File | Address on File | | | | | Email on File | Email |
| 12233627 | Name on File | Address on File | | | | | Email on File | Email |
| 12215106 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B

Claimants Service List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 12215107 | Name on File | Address on File | | | | | Email on File | Email |
| 12235292 | Name on File | Address on File | | | | | Email on File | Email |
| 12235293 | Name on File | Address on File | | | | | Email on File | Email |
| 12229785 | Verify Markets, LLC | 7219 Spring Court | West Hills | CA | 91307 | | anthony.miller@verifymarkets.com | Email |
| 12229786 | Verify Markets, LLC | 7219 Spring Court, 7219 Spring Court | West Hills | CA | 91307 | | anthony.miller@verifymarkets.com | Email |
| 12215622 | Name on File | Address on File | | | | | Email on File | Email |
| 11767125 | Name on File | Address on File | | | | | Email on File | Email |
| 12216171 | Name on File | Address on File | | | | | Email on File | Email |
| 12216172 | Name on File | Address on File | | | | | Email on File | Email |
| 10593457 | Name on File | Address on File | | | | | Email on File | Email |
| 12189128 | Name on File | Address on File | | | | | Email on File | Email |
| 12228400 | Name on File | Address on File | | | | | Email on File | Email |
| 12228401 | Name on File | Address on File | | | | | Email on File | Email |
| 12227230 | Name on File | Address on File | | | | | Email on File | Email |
| 12227231 | Name on File | Address on File | | | | | Email on File | Email |
| 12218719 | Name on File | Address on File | | | | | Email on File | Email |
| 12218720 | Name on File | Address on File | | | | | Email on File | Email |
| 12104033 | Name on File | Address on File | | | | | Email on File | Email |
| 12176747 | Name on File | Address on File | | | | | Email on File | Email |
| 12229352 | Name on File | Address on File | | | | | Email on File | Email |
| 12229353 | Name on File | Address on File | | | | | Email on File | Email |
| 12231140 | Name on File | Address on File | | | | | Email on File | Email |
| 12231141 | Name on File | Address on File | | | | | Email on File | Email |
| 12207514 | Name on File | Address on File | | | | | Email on File | Email |
| 12129454 | Name on File | Address on File | | | | | Email on File | Email |
| 12219853 | Name on File | Address on File | | | | | Email on File | Email |
| 12219854 | Name on File | Address on File | | | | | Email on File | Email |
| 12180603 | Name on File | Address on File | | | | | Email on File | Email |
| 12244391 | Name on File | Address on File | | | | | Email on File | Email |
| 11790020 | Name on File | Address on File | | | | | Email on File | Email |
| 12232543 | Name on File | Address on File | | | | | Email on File | Email |
| 12232544 | Name on File | Address on File | | | | | Email on File | Email |
| 12012133 | Name on File | Address on File | | | | | Email on File | Email |
| 12184757 | Name on File | Address on File | | | | | Email on File | Email |
| 10586386 | Name on File | Address on File | | | | | Email on File | Email |
| 12223526 | Name on File | Address on File | | | | | Email on File | Email |
| 12223527 | Name on File | Address on File | | | | | Email on File | Email |
| 12159216 | Name on File | Address on File | | | | | Email on File | Email |
| 12170265 | Name on File | Address on File | | | | | Email on File | Email |
| 12048585 | Name on File | Address on File | | | | | Email on File | Email |
| 12162882 | Name on File | Address on File | | | | | Email on File | Email |
| 12232253 | Name on File | Address on File | | | | | | First class mail |
| 12152977 | Name on File | Address on File | | | | | Email on File | Email |
| 12223156 | Name on File | Address on File | | | | | Email on File | Email |
| 12223157 | Name on File | Address on File | | | | | Email on File | Email |
| 12117145 | Name on File | Address on File | | | | | Email on File | Email |
| 12234706 | Name on File | Address on File | | | | | Email on File | Email |
| 12234707 | Name on File | Address on File | | | | | Email on File | Email |
| 10591148 | Name on File | Address on File | | | | | Email on File | Email |
| 12226802 | Name on File | Address on File | | | | | Email on File | Email |
| 12226803 | Name on File | Address on File | | | | | Email on File | Email |
| 11657062 | Name on File | Address on File | | | | | Email on File | Email |
| 12125307 | Name on File | Address on File | | | | | Email on File | Email |
| 10548667 | Name on File | Address on File | | | | | Email on File | Email |
| 12167170 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B
Claimants Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 12146215 | Name on File | Address on File | | | | | Email on File | Email |
| 12201039 | Name on File | Address on File | | | | | Email on File | Email |
| 11620168 | Name on File | Address on File | | | | | Email on File | Email |
| 12233888 | Name on File | Address on File | | | | | Email on File | Email |
| 12183129 | Name on File | Address on File | | | | | Email on File | Email |
| 12215459 | Name on File | Address on File | | | | | Email on File | Email |
| 12215460 | Name on File | Address on File | | | | | Email on File | Email |
| 12227170 | Name on File | Address on File | | | | | Email on File | Email |
| 12227171 | Name on File | Address on File | | | | | Email on File | Email |
| 12232254 | Name on File | Address on File | | | | | Email on File | Email |
| 12232255 | Name on File | Address on File | | | | | Email on File | Email |
| 12219889 | Name on File | Address on File | | | | | Email on File | Email |
| 12219890 | Name on File | Address on File | | | | | Email on File | Email |
| 10585775 | Name on File | Address on File | | | | | Email on File | Email |
| 12127134 | Name on File | Address on File | | | | | Email on File | Email |
| 12023181 | Name on File | Address on File | | | | | Email on File | Email |
| 12228669 | Name on File | Address on File | | | | | Email on File | Email |
| 12223739 | Name on File | Address on File | | | | | Email on File | Email |
| 12223740 | Name on File | Address on File | | | | | Email on File | Email |
| 12234613 | Name on File | Address on File | | | | | Email on File | Email |
| 12234614 | Name on File | Address on File | | | | | Email on File | Email |
| 10289696 | Name on File | Address on File | | | | | Email on File | Email |
| 12223022 | Name on File | Address on File | | | | | Email on File | Email |
| 12223023 | Name on File | Address on File | | | | | Email on File | Email |
| 12230463 | Name on File | Address on File | | | | | Email on File | Email |
| 12230464 | Name on File | Address on File | | | | | Email on File | Email |
| 11580286 | Name on File | Address on File | | | | | Email on File | Email |
| 12220403 | Name on File | Address on File | | | | | Email on File | Email |
| 12220404 | Name on File | Address on File | | | | | Email on File | Email |
| 11634790 | Name on File | Address on File | | | | | Email on File | Email |
| 12162609 | Name on File | Address on File | | | | | Email on File | Email |
| 12231044 | Name on File | Address on File | | | | | Email on File | Email |
| 12231045 | Name on File | Address on File | | | | | Email on File | Email |
| 11835572 | Name on File | Address on File | | | | | Email on File | Email |
| 12228482 | Name on File | Address on File | | | | | Email on File | Email |
| 12228483 | Name on File | Address on File | | | | | Email on File | Email |
| 22152442 | Name on File | Address on File | | | | | Email on File | Email |
| 12207270 | Name on File | Address on File | | | | | Email on File | Email |
| 12153906 | Name on File | Address on File | | | | | Email on File | Email |
| 10289058 | Name on File | Address on File | | | | | Email on File | Email |
| 11445376 | Name on File | Address on File | | | | | Email on File | Email |
| 10587096 | Name on File | Address on File | | | | | Email on File | Email |
| 12227311 | Name on File | Address on File | | | | | Email on File | Email |
| 12227312 | Name on File | Address on File | | | | | Email on File | Email |
| 12236407 | Name on File | Address on File | | | | | Email on File | Email |
| 12236408 | Name on File | Address on File | | | | | Email on File | Email |
| 12223597 | Name on File | Address on File | | | | | Email on File | Email |
| 12223598 | Name on File | Address on File | | | | | Email on File | Email |
| 12219591 | Name on File | Address on File | | | | | Email on File | Email |
| 12219592 | Name on File | Address on File | | | | | Email on File | Email |
| 12218827 | Name on File | Address on File | | | | | Email on File | Email |
| 12218828 | Name on File | Address on File | | | | | Email on File | Email |
| 12224017 | Name on File | Address on File | | | | | Email on File | Email |
| 12224018 | Name on File | Address on File | | | | | Email on File | Email |
| 11648426 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B

Claimants Service List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 12223260 | Name on File | Address on File | | | | | Email on File | Email |
| 12223261 | Name on File | Address on File | | | | | Email on File | Email |
| 12215985 | Name on File | Address on File | | | | | Email on File | Email |
| 12215986 | Name on File | Address on File | | | | | Email on File | Email |
| 12226740 | Name on File | Address on File | | | | | Email on File | Email |
| 12226741 | Name on File | Address on File | | | | | Email on File | Email |
| 11800000 | Name on File | Address on File | | | | | Email on File | Email |
| 12219903 | Name on File | Address on File | | | | | Email on File | Email |
| 12219904 | Name on File | Address on File | | | | | Email on File | Email |
| 12217371 | Name on File | Address on File | | | | | Email on File | Email |
| 12217372 | Name on File | Address on File | | | | | Email on File | Email |
| 10545851 | Name on File | Address on File | | | | | Email on File | Email |
| 11658169 | Name on File | Address on File | | | | | Email on File | Email |
| 12219160 | Name on File | Address on File | | | | | Email on File | Email |
| 12219161 | Name on File | Address on File | | | | | Email on File | Email |
| 12223199 | Name on File | Address on File | | | | | Email on File | Email |
| 12223200 | Name on File | Address on File | | | | | Email on File | Email |
| 10344633 | Name on File | Address on File | | | | | Email on File | Email |
| 12228426 | Name on File | Address on File | | | | | Email on File | Email |
| 12228427 | Name on File | Address on File | | | | | Email on File | Email |
| 12215439 | Name on File | Address on File | | | | | Email on File | Email |
| 12215440 | Name on File | Address on File | | | | | Email on File | Email |
| 12234871 | Name on File | Address on File | | | | | Email on File | Email |
| 12224896 | Name on File | Address on File | | | | | Email on File | Email |
| 12224897 | Name on File | Address on File | | | | | Email on File | Email |
| 10590731 | Name on File | Address on File | | | | | Email on File | Email |
| 12214378 | Name on File | Address on File | | | | | Email on File | Email |
| 12214379 | Name on File | Address on File | | | | | Email on File | Email |
| 20650034 | Name on File | Address on File | | | | | Email on File | Email |
| 20650407 | Name on File | Address on File | | | | | Email on File | Email |
| 12218717 | Name on File | Address on File | | | | | Email on File | Email |
| 12218718 | Name on File | Address on File | | | | | Email on File | Email |
| 11713038 | Name on File | Address on File | | | | | Email on File | Email |
| 12215758 | Name on File | Address on File | | | | | Email on File | Email |
| 12215759 | Name on File | Address on File | | | | | Email on File | Email |
| 12196421 | Name on File | Address on File | | | | | Email on File | Email |
| 12244036 | Name on File | Address on File | | | | | Email on File | Email |
| 12244037 | Name on File | Address on File | | | | | Email on File | Email |
| 12220171 | Name on File | Address on File | | | | | Email on File | Email |
| 12220172 | Name on File | Address on File | | | | | Email on File | Email |
| 12130892 | Name on File | Address on File | | | | | Email on File | Email |
| 12233047 | Name on File | Address on File | | | | | Email on File | Email |
| 12215181 | Name on File | Address on File | | | | | | First class mail |
| 12161920 | Name on File | Address on File | | | | | Email on File | Email |
| 12171471 | Name on File | Address on File | | | | | Email on File | Email |
| 12221054 | Name on File | Address on File | | | | | Email on File | Email |
| 12221055 | Name on File | Address on File | | | | | Email on File | Email |
| 12228837 | Name on File | Address on File | | | | | Email on File | Email |
| 12228838 | Name on File | Address on File | | | | | Email on File | Email |
| 12226673 | Name on File | Address on File | | | | | Email on File | Email |
| 12226674 | Name on File | Address on File | | | | | Email on File | Email |
| 12217715 | Name on File | Address on File | | | | | Email on File | Email |
| 12217716 | Name on File | Address on File | | | | | Email on File | Email |
| 11596959 | Name on File | Address on File | | | | | Email on File | Email |
| 11800392 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B

Claimants Service List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 12236185 | Name on File | Address on File | | | | | Email on File | Email |
| 12236186 | Name on File | Address on File | | | | | Email on File | Email |
| 11486939 | Name on File | Address on File | | | | | Email on File | Email |
| 11548010 | Name on File | Address on File | | | | | Email on File | Email |
| 12132543 | Name on File | Address on File | | | | | Email on File | Email |
| 12149978 | Name on File | Address on File | | | | | Email on File | Email |
| 12226828 | Name on File | Address on File | | | | | Email on File | Email |
| 12226829 | Name on File | Address on File | | | | | Email on File | Email |
| 12230579 | Name on File | Address on File | | | | | Email on File | Email |
| 12230580 | Name on File | Address on File | | | | | Email on File | Email |
| 12104392 | Name on File | Address on File | | | | | Email on File | Email |
| 11658153 | Name on File | Address on File | | | | | Email on File | Email |
| 12235388 | Name on File | Address on File | | | | | Email on File | Email |
| 12235389 | Name on File | Address on File | | | | | Email on File | Email |
| 10548171 | Name on File | Address on File | | | | | Email on File | Email |
| 10548187 | Name on File | Address on File | | | | | Email on File | Email |
| 12215250 | Name on File | Address on File | | | | | Email on File | Email |
| 12215251 | Name on File | Address on File | | | | | Email on File | Email |
| 12220680 | Name on File | Address on File | | | | | | First class mail |
| 11811677 | Name on File | Address on File | | | | | Email on File | Email |
| 18164206 | Name on File | Address on File | | | | | Email on File | Email |
| 12225400 | Name on File | Address on File | | | | | | First class mail |
| 12229506 | Name on File | Address on File | | | | | Email on File | Email |
| 12229507 | Name on File | Address on File | | | | | Email on File | Email |
| 10587103 | Name on File | Address on File | | | | | Email on File | Email |
| 12223109 | Name on File | Address on File | | | | | Email on File | Email |
| 12223110 | Name on File | Address on File | | | | | Email on File | Email |
| 12179128 | Name on File | Address on File | | | | | Email on File | Email |
| 11604926 | Name on File | Address on File | | | | | Email on File | Email |
| 11445498 | Name on File | Address on File | | | | | Email on File | Email |
| 11563323 | Name on File | Address on File | | | | | Email on File | Email |
| 12228929 | Name on File | Address on File | | | | | Email on File | Email |
| 12228930 | Name on File | Address on File | | | | | Email on File | Email |
| 10546902 | Name on File | Address on File | | | | | Email on File | Email |
| 11688806 | Name on File | Address on File | | | | | Email on File | Email |
| 12164189 | Name on File | Address on File | | | | | Email on File | Email |
| 12225262 | Name on File | Address on File | | | | | Email on File | Email |
| 12225263 | Name on File | Address on File | | | | | Email on File | Email |
| 12226398 | Name on File | Address on File | | | | | Email on File | Email |
| 12226399 | Name on File | Address on File | | | | | Email on File | Email |
| 10585684 | Name on File | Address on File | | | | | Email on File | Email |
| 10547250 | Name on File | Address on File | | | | | Email on File | Email |
| 12219623 | Name on File | Address on File | | | | | Email on File | Email |
| 10585864 | Name on File | Address on File | | | | | Email on File | Email |
| 10585855 | Name on File | Address on File | | | | | Email on File | Email |
| 12231341 | Name on File | Address on File | | | | | Email on File | Email |
| 12231342 | Name on File | Address on File | | | | | Email on File | Email |
| 12105390 | Name on File | Address on File | | | | | Email on File | Email |
| 12171991 | Name on File | Address on File | | | | | Email on File | Email |
| 11841380 | Name on File | Address on File | | | | | Email on File | Email |
| 12226646 | Name on File | Address on File | | | | | Email on File | Email |
| 12183278 | Name on File | Address on File | | | | | Email on File | Email |
| 12215665 | Name on File | Address on File | | | | | Email on File | Email |
| 12215666 | Name on File | Address on File | | | | | Email on File | Email |
| 12214470 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B
Claimants Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 11612026 | Name on File | Address on File | | | | | Email on File | Email |
| 12134877 | Name on File | Address on File | | | | | Email on File | Email |
| 11600264 | Name on File | Address on File | | | | | Email on File | Email |
| 12968911 | Name on File | Address on File | | | | | Email on File | Email |
| 10547885 | Name on File | Address on File | | | | | Email on File | Email |
| 12230453 | Name on File | Address on File | | | | | Email on File | Email |
| 12230454 | Name on File | Address on File | | | | | Email on File | Email |
| 11651494 | Name on File | Address on File | | | | | Email on File | Email |
| 12129497 | Name on File | Address on File | | | | | Email on File | Email |
| 11541823 | Name on File | Address on File | | | | | Email on File | Email |
| 12233379 | Name on File | Address on File | | | | | Email on File | Email |
| 12233380 | Name on File | Address on File | | | | | Email on File | Email |
| 12229322 | Name on File | Address on File | | | | | Email on File | Email |
| 12229323 | Name on File | Address on File | | | | | Email on File | Email |
| 12215167 | Name on File | Address on File | | | | | Email on File | Email |
| 12215168 | Name on File | Address on File | | | | | Email on File | Email |
| 12215169 | Name on File | Address on File | | | | | Email on File | Email |
| 12226698 | Name on File | Address on File | | | | | Email on File | Email |
| 12226699 | Name on File | Address on File | | | | | Email on File | Email |
| 12235732 | Name on File | Address on File | | | | | Email on File | Email |
| 12235733 | Name on File | Address on File | | | | | Email on File | Email |
| 12173267 | Name on File | Address on File | | | | | Email on File | Email |
| 12232868 | Name on File | Address on File | | | | | Email on File | Email |
| 10548150 | Name on File | Address on File | | | | | Email on File | Email |
| 12226872 | Name on File | Address on File | | | | | Email on File | Email |
| 12226873 | Name on File | Address on File | | | | | Email on File | Email |
| 12218823 | Name on File | Address on File | | | | | Email on File | Email |
| 12218824 | Name on File | Address on File | | | | | Email on File | Email |
| 12236799 | Name on File | Address on File | | | | | Email on File | Email |
| 12236800 | Name on File | Address on File | | | | | Email on File | Email |
| 12215776 | Name on File | Address on File | | | | | Email on File | Email |
| 12215777 | Name on File | Address on File | | | | | Email on File | Email |
| 12231162 | Name on File | Address on File | | | | | Email on File | Email |
| 12231163 | Name on File | Address on File | | | | | Email on File | Email |
| 12175662 | Name on File | Address on File | | | | | Email on File | Email |
| 11842401 | Name on File | Address on File | | | | | Email on File | Email |
| 12214292 | Name on File | Address on File | | | | | Email on File | Email |
| 12214293 | Name on File | Address on File | | | | | Email on File | Email |
| 10280779 | Name on File | Address on File | | | | | Email on File | Email |
| 12225379 | Name on File | Address on File | | | | | | First class mail |
| 11724143 | Name on File | Address on File | | | | | Email on File | Email |
| 12245432 | Name on File | Address on File | | | | | Email on File | Email |
| 11842694 | Name on File | Address on File | | | | | Email on File | Email |
| 12214496 | Name on File | Address on File | | | | | Email on File | Email |
| 12214497 | Name on File | Address on File | | | | | Email on File | Email |
| 12205755 | Name on File | Address on File | | | | | Email on File | Email |
| 12239407 | Name on File | Address on File | | | | | Email on File | Email |
| 12222978 | Name on File | Address on File | | | | | Email on File | Email |
| 12210374 | Name on File | Address on File | | | | | Email on File | Email |
| 12222977 | Name on File | Address on File | | | | | Email on File | Email |
| 12179534 | Name on File | Address on File | | | | | Email on File | Email |
| 12223656 | Name on File | Address on File | | | | | Email on File | Email |
| 12223657 | Name on File | Address on File | | | | | Email on File | Email |
| 12223239 | Name on File | Address on File | | | | | Email on File | Email |
| 12223240 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B

Claimants Service List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 12225414 | Name on File | Address on File | | | | | Email on File | Email |
| 12225415 | Name on File | Address on File | | | | | Email on File | Email |
| 12106437 | Name on File | Address on File | | | | | Email on File | Email |
| 11782624 | Name on File | Address on File | | | | | Email on File | Email |
| 11605577 | Name on File | Address on File | | | | | Email on File | Email |
| 12220361 | Name on File | Address on File | | | | | Email on File | Email |
| 12220362 | Name on File | Address on File | | | | | Email on File | Email |
| 11837059 | Name on File | Address on File | | | | | Email on File | Email |
| 12134106 | Name on File | Address on File | | | | | Email on File | Email |
| 12148894 | Name on File | Address on File | | | | | Email on File | Email |
| 12219599 | Name on File | Address on File | | | | | Email on File | Email |
| 12219600 | Name on File | Address on File | | | | | Email on File | Email |
| 12220407 | Name on File | Address on File | | | | | Email on File | Email |
| 12220408 | Name on File | Address on File | | | | | Email on File | Email |
| 12236332 | Name on File | Address on File | | | | | Email on File | Email |
| 12236333 | Name on File | Address on File | | | | | Email on File | Email |
| 11810279 | Name on File | Address on File | | | | | Email on File | Email |
| 12215811 | Name on File | Address on File | | | | | Email on File | Email |
| 12215812 | Name on File | Address on File | | | | | Email on File | Email |
| 10591095 | Name on File | Address on File | | | | | Email on File | Email |
| 12218581 | Name on File | Address on File | | | | | Email on File | Email |
| 12218582 | Name on File | Address on File | | | | | Email on File | Email |
| 11842777 | Name on File | Address on File | | | | | Email on File | Email |
| 12220869 | Name on File | Address on File | | | | | Email on File | Email |
| 12220870 | Name on File | Address on File | | | | | Email on File | Email |
| 11606508 | Name on File | Address on File | | | | | Email on File | Email |
| 12228857 | Name on File | Address on File | | | | | | First class mail |
| 11604162 | Name on File | Address on File | | | | | Email on File | Email |
| 10279816 | Name on File | Address on File | | | | | Email on File | Email |
| 11643658 | Name on File | Address on File | | | | | Email on File | Email |
| 12229014 | Name on File | Address on File | | | | | Email on File | Email |
| 12229015 | Name on File | Address on File | | | | | Email on File | Email |
| 12229574 | Name on File | Address on File | | | | | Email on File | Email |
| 12229575 | Name on File | Address on File | | | | | Email on File | Email |
| 12233628 | Name on File | Address on File | | | | | Email on File | Email |
| 12233629 | Name on File | Address on File | | | | | Email on File | Email |
| 12045950 | Name on File | Address on File | | | | | Email on File | Email |
| 10547693 | Name on File | Address on File | | | | | Email on File | Email |
| 12216744 | Name on File | Address on File | | | | | Email on File | Email |
| 12216745 | Name on File | Address on File | | | | | Email on File | Email |
| 12141006 | Name on File | Address on File | | | | | Email on File | Email |
| 12217181 | Name on File | Address on File | | | | | Email on File | Email |
| 12217182 | Name on File | Address on File | | | | | Email on File | Email |
| 12229682 | Name on File | Address on File | | | | | Email on File | Email |
| 12229683 | Name on File | Address on File | | | | | Email on File | Email |
| 12185514 | Name on File | Address on File | | | | | Email on File | Email |
| 12225313 | Name on File | Address on File | | | | | Email on File | Email |
| 12225314 | Name on File | Address on File | | | | | Email on File | Email |
| 12218696 | Name on File | Address on File | | | | | Email on File | Email |
| 12218697 | Name on File | Address on File | | | | | Email on File | Email |
| 12233248 | Name on File | Address on File | | | | | Email on File | Email |
| 12229246 | Name on File | Address on File | | | | | Email on File | Email |
| 12229247 | Name on File | Address on File | | | | | Email on File | Email |
| 10586405 | Name on File | Address on File | | | | | Email on File | Email |
| 12216513 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B
Claimants Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 12216514 | Name on File | Address on File | | | | | Email on File | Email |
| 12223624 | Name on File | Address on File | | | | | Email on File | Email |
| 12223625 | Name on File | Address on File | | | | | Email on File | Email |
| 12178613 | Name on File | Address on File | | | | | Email on File | Email |
| 12179233 | Name on File | Address on File | | | | | Email on File | Email |
| 12192060 | Name on File | Address on File | | | | | Email on File | Email |
| 11817219 | Name on File | Address on File | | | | | Email on File | Email |
| 11577623 | Name on File | Address on File | | | | | Email on File | Email |
| 12114168 | Name on File | Address on File | | | | | Email on File | Email |
| 10288045 | Name on File | Address on File | | | | | Email on File | Email |
| 12217767 | Name on File | Address on File | | | | | Email on File | Email |
| 12217768 | Name on File | Address on File | | | | | Email on File | Email |
| 10289798 | Name on File | Address on File | | | | | Email on File | Email |
| 12218503 | Name on File | Address on File | | | | | Email on File | Email |
| 12218504 | Name on File | Address on File | | | | | Email on File | Email |
| 10303363 | Name on File | Address on File | | | | | Email on File | Email |
| 12185614 | Name on File | Address on File | | | | | Email on File | Email |
| 12195850 | Name on File | Address on File | | | | | Email on File | Email |
| 12046037 | Name on File | Address on File | | | | | Email on File | Email |
| 12048458 | Name on File | Address on File | | | | | Email on File | Email |
| 12162235 | Name on File | Address on File | | | | | Email on File | Email |
| 12223686 | Name on File | Address on File | | | | | Email on File | Email |
| 12223687 | Name on File | Address on File | | | | | Email on File | Email |
| 12234930 | Name on File | Address on File | | | | | Email on File | Email |
| 12234931 | Name on File | Address on File | | | | | Email on File | Email |
| 12235030 | Name on File | Address on File | | | | | Email on File | Email |
| 12235031 | Name on File | Address on File | | | | | Email on File | Email |
| 12179497 | Name on File | Address on File | | | | | Email on File | Email |
| 12227045 | Name on File | Address on File | | | | | Email on File | Email |
| 12206243 | Name on File | Address on File | | | | | Email on File | Email |
| 12224330 | Name on File | Address on File | | | | | Email on File | Email |
| 12226318 | Name on File | Address on File | | | | | Email on File | Email |
| 12226319 | Name on File | Address on File | | | | | Email on File | Email |
| 11541712 | Name on File | Address on File | | | | | Email on File | Email |
| 11662553 | Name on File | Address on File | | | | | Email on File | Email |
| 12233951 | Name on File | Address on File | | | | | Email on File | Email |
| 12233952 | Name on File | Address on File | | | | | Email on File | Email |
| 12225724 | Name on File | Address on File | | | | | Email on File | Email |
| 12232289 | Name on File | Address on File | | | | | Email on File | Email |
| 12232290 | Name on File | Address on File | | | | | Email on File | Email |
| 12234029 | Name on File | Address on File | | | | | | First class mail |
| 12227942 | Name on File | Address on File | | | | | Email on File | Email |
| 12227943 | Name on File | Address on File | | | | | Email on File | Email |
| 12226281 | Name on File | Address on File | | | | | Email on File | Email |
| 12226282 | Name on File | Address on File | | | | | Email on File | Email |
| 12025596 | Name on File | Address on File | | | | | Email on File | Email |
| 12214166 | Name on File | Address on File | | | | | Email on File | Email |
| 12214167 | Name on File | Address on File | | | | | Email on File | Email |
| 11601199 | Name on File | Address on File | | | | | Email on File | Email |
| 10591298 | Name on File | Address on File | | | | | Email on File | Email |
| 11815460 | Name on File | Address on File | | | | | Email on File | Email |
| 12226361 | Name on File | Address on File | | | | | Email on File | Email |
| 12226362 | Name on File | Address on File | | | | | Email on File | Email |
| 10548191 | Name on File | Address on File | | | | | Email on File | Email |
| 12235860 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B
Claimants Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 12235861 | Name on File | Address on File | | | | | Email on File | Email |
| 12233513 | Name on File | Address on File | | | | | Email on File | Email |
| 12214525 | Name on File | Address on File | | | | | Email on File | Email |
| 12214526 | Name on File | Address on File | | | | | Email on File | Email |
| 12233006 | Name on File | Address on File | | | | | Email on File | Email |
| 12216146 | Name on File | Address on File | | | | | Email on File | Email |
| 12216147 | Name on File | Address on File | | | | | Email on File | Email |
| 10547697 | Name on File | Address on File | | | | | Email on File | Email |
| 10547989 | Name on File | Address on File | | | | | Email on File | Email |
| 11616292 | Name on File | Address on File | | | | | Email on File | Email |
| 11538932 | Name on File | Address on File | | | | | Email on File | Email |
| 12048074 | Name on File | Address on File | | | | | Email on File | Email |
| 12231021 | Name on File | Address on File | | | | | Email on File | Email |
| 12231022 | Name on File | Address on File | | | | | Email on File | Email |
| 11537536 | Name on File | Address on File | | | | | Email on File | Email |
| 12049132 | Name on File | Address on File | | | | | Email on File | Email |
| 12050116 | Name on File | Address on File | | | | | Email on File | Email |
| 12224877 | Name on File | Address on File | | | | | Email on File | Email |
| 12224875 | Name on File | Address on File | | | | | Email on File | Email |
| 12224876 | Name on File | Address on File | | | | | Email on File | Email |
| 12219261 | Name on File | Address on File | | | | | Email on File | Email |
| 12218105 | Name on File | Address on File | | | | | Email on File | Email |
| 12218106 | Name on File | Address on File | | | | | Email on File | Email |
| 11534924 | Name on File | Address on File | | | | | Email on File | Email |
| 12117307 | Name on File | Address on File | | | | | Email on File | Email |
| 12228588 | Name on File | Address on File | | | | | Email on File | Email |
| 10299806 | Name on File | Address on File | | | | | Email on File | Email |
| 12218817 | Name on File | Address on File | | | | | Email on File | Email |
| 12218818 | Name on File | Address on File | | | | | Email on File | Email |
| 12044668 | Name on File | Address on File | | | | | Email on File | Email |
| 12204098 | Name on File | Address on File | | | | | Email on File | Email |
| 12225254 | Name on File | Address on File | | | | | Email on File | Email |
| 12225255 | Name on File | Address on File | | | | | Email on File | Email |
| 12236161 | Name on File | Address on File | | | | | Email on File | Email |
| 12236162 | Name on File | Address on File | | | | | Email on File | Email |
| 12124188 | Name on File | Address on File | | | | | Email on File | Email |
| 12134268 | Name on File | Address on File | | | | | Email on File | Email |
| 12224734 | Name on File | Address on File | | | | | Email on File | Email |
| 12224735 | Name on File | Address on File | | | | | Email on File | Email |
| 10283917 | Name on File | Address on File | | | | | Email on File | Email |
| 11569053 | Name on File | Address on File | | | | | Email on File | Email |
| 12220370 | Name on File | Address on File | | | | | Email on File | Email |
| 12220371 | Name on File | Address on File | | | | | Email on File | Email |
| 12232083 | Name on File | Address on File | | | | | Email on File | Email |
| 12232084 | Name on File | Address on File | | | | | Email on File | Email |
| 12235398 | West Coast Medical Solutions, LLC | Illya Lisunov, 17230 33rd Place West | Lynnwood | WA | 98037 | | lisunov@gmail.com | Email |
| 12235399 | West Coast Medical Solutions, LLC | 17230 33rd Place West | Lynnwood | wa | 98037 | | lisunov@gmail.com | Email |
| 12225444 | Name on File | Address on File | | | | | Email on File | Email |
| 12225445 | Name on File | Address on File | | | | | Email on File | Email |
| 12214075 | Name on File | Address on File | | | | | Email on File | Email |
| 12214076 | Name on File | Address on File | | | | | Email on File | Email |
| 12156614 | Name on File | Address on File | | | | | Email on File | Email |
| 12231890 | Name on File | Address on File | | | | | Email on File | Email |
| 12231891 | Name on File | Address on File | | | | | Email on File | Email |
| 12231892 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B

Claimants Service List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 12229953 | Name on File | Address on File | | | | | Email on File | Email |
| 12229952 | Name on File | Address on File | | | | | Email on File | Email |
| 12229434 | Name on File | Address on File | | | | | Email on File | Email |
| 12229435 | Name on File | Address on File | | | | | Email on File | Email |
| 11727284 | Name on File | Address on File | | | | | Email on File | Email |
| 12169262 | Name on File | Address on File | | | | | Email on File | Email |
| 12219343 | Name on File | Address on File | | | | | Email on File | Email |
| 12219344 | Name on File | Address on File | | | | | Email on File | Email |
| 12226410 | Name on File | Address on File | | | | | Email on File | Email |
| 12226411 | Name on File | Address on File | | | | | Email on File | Email |
| 10287613 | Name on File | Address on File | | | | | Email on File | Email |
| 12225412 | Name on File | Address on File | | | | | Email on File | Email |
| 12225413 | Name on File | Address on File | | | | | Email on File | Email |
| 10550488 | Name on File | Address on File | | | | | Email on File | Email |
| 11610071 | Name on File | Address on File | | | | | Email on File | Email |
| 12161490 | Name on File | Address on File | | | | | Email on File | Email |
| 12234073 | Name on File | Address on File | | | | | Email on File | Email |
| 12234074 | Name on File | Address on File | | | | | Email on File | Email |
| 12217312 | Name on File | Address on File | | | | | Email on File | Email |
| 12217313 | Name on File | Address on File | | | | | Email on File | Email |
| 12218446 | Name on File | Address on File | | | | | Email on File | Email |
| 12218447 | Name on File | Address on File | | | | | Email on File | Email |
| 12229439 | Name on File | Address on File | | | | | Email on File | Email |
| 12218633 | Name on File | Address on File | | | | | Email on File | Email |
| 12223599 | Name on File | Address on File | | | | | Email on File | Email |
| 12223600 | Name on File | Address on File | | | | | Email on File | Email |
| 12136985 | Name on File | Address on File | | | | | Email on File | Email |
| 12218557 | Name on File | Address on File | | | | | Email on File | Email |
| 12218558 | Name on File | Address on File | | | | | Email on File | Email |
| 12234805 | Name on File | Address on File | | | | | Email on File | Email |
| 12234806 | Name on File | Address on File | | | | | Email on File | Email |
| 12234807 | Name on File | Address on File | | | | | Email on File | Email |
| 11577737 | Name on File | Address on File | | | | | Email on File | Email |
| 12215594 | Name on File | Address on File | | | | | Email on File | Email |
| 12215595 | Name on File | Address on File | | | | | Email on File | Email |
| 12232301 | Name on File | Address on File | | | | | Email on File | Email |
| 12232302 | Name on File | Address on File | | | | | Email on File | Email |
| 12226547 | Name on File | Address on File | | | | | Email on File | Email |
| 12226548 | Name on File | Address on File | | | | | Email on File | Email |
| 12137042 | Name on File | Address on File | | | | | Email on File | Email |
| 12220238 | Name on File | Address on File | | | | | Email on File | Email |
| 12220239 | Name on File | Address on File | | | | | Email on File | Email |
| 12214205 | Name on File | Address on File | | | | | Email on File | Email |
| 12214206 | Name on File | Address on File | | | | | Email on File | Email |
| 10592476 | Name on File | Address on File | | | | | Email on File | Email |
| 12230993 | Name on File | Address on File | | | | | Email on File | Email |
| 12230994 | Name on File | Address on File | | | | | Email on File | Email |
| 12233069 | Name on File | Address on File | | | | | Email on File | Email |
| 12227761 | Name on File | Address on File | | | | | Email on File | Email |
| 12227762 | Name on File | Address on File | | | | | Email on File | Email |
| 12218622 | Name on File | Address on File | | | | | Email on File | Email |
| 12218623 | Name on File | Address on File | | | | | Email on File | Email |
| 11637720 | Name on File | Address on File | | | | | Email on File | Email |
| 12228931 | Name on File | Address on File | | | | | Email on File | Email |
| 12228932 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B
Claimants Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 12236760 | Name on File | Address on File | | | | | Email on File | Email |
| 10289978 | Name on File | Address on File | | | | | Email on File | Email |
| 12226422 | Name on File | Address on File | | | | | Email on File | Email |
| 12226423 | Name on File | Address on File | | | | | Email on File | Email |
| 12224308 | Name on File | Address on File | | | | | Email on File | Email |
| 12235774 | Name on File | Address on File | | | | | Email on File | Email |
| 12235775 | Name on File | Address on File | | | | | Email on File | Email |
| 12217424 | Name on File | Address on File | | | | | Email on File | Email |
| 12217425 | Name on File | Address on File | | | | | Email on File | Email |
| 12230020 | Name on File | Address on File | | | | | Email on File | Email |
| 12230021 | Name on File | Address on File | | | | | Email on File | Email |
| 11459220 | Name on File | Address on File | | | | | Email on File | Email |
| 12216389 | Name on File | Address on File | | | | | Email on File | Email |
| 12216390 | Name on File | Address on File | | | | | Email on File | Email |
| 10593609 | Name on File | Address on File | | | | | Email on File | Email |
| 12220837 | Name on File | Address on File | | | | | Email on File | Email |
| 10585821 | Name on File | Address on File | | | | | Email on File | Email |
| 10550734 | Name on File | Address on File | | | | | Email on File | Email |
| 11925060 | Name on File | Address on File | | | | | Email on File | Email |
| 11580770 | Name on File | Address on File | | | | | Email on File | Email |
| 12172732 | Name on File | Address on File | | | | | Email on File | Email |
| 12234605 | Name on File | Address on File | | | | | Email on File | Email |
| 12234606 | Name on File | Address on File | | | | | Email on File | Email |
| 11621833 | Name on File | Address on File | | | | | Email on File | Email |
| 12175071 | Name on File | Address on File | | | | | Email on File | Email |
| 10588515 | Name on File | Address on File | | | | | Email on File | Email |
| 12140560 | Name on File | Address on File | | | | | Email on File | Email |
| 12140591 | Name on File | Address on File | | | | | Email on File | Email |
| 12223890 | Name on File | Address on File | | | | | Email on File | Email |
| 12223891 | Name on File | Address on File | | | | | Email on File | Email |
| 12216371 | Name on File | Address on File | | | | | Email on File | Email |
| 12216369 | Name on File | Address on File | | | | | Email on File | Email |
| 12216370 | Name on File | Address on File | | | | | Email on File | Email |
| 11535105 | Name on File | Address on File | | | | | Email on File | Email |
| 10591207 | Name on File | Address on File | | | | | Email on File | Email |
| 12171898 | Name on File | Address on File | | | | | Email on File | Email |
| 12163038 | Name on File | Address on File | | | | | Email on File | Email |
| 12206646 | Name on File | Address on File | | | | | Email on File | Email |
| 12235980 | Name on File | Address on File | | | | | Email on File | Email |
| 12228222 | Name on File | Address on File | | | | | Email on File | Email |
| 12228223 | Name on File | Address on File | | | | | Email on File | Email |
| 12225350 | Name on File | Address on File | | | | | Email on File | Email |
| 12225351 | Name on File | Address on File | | | | | Email on File | Email |
| 12229417 | Name on File | Address on File | | | | | Email on File | Email |
| 12229418 | Name on File | Address on File | | | | | Email on File | Email |
| 12161576 | Name on File | Address on File | | | | | Email on File | Email |
| 12210484 | Name on File | Address on File | | | | | Email on File | Email |
| 12048629 | Name on File | Address on File | | | | | Email on File | Email |
| 12216118 | Name on File | Address on File | | | | | Email on File | Email |
| 12216117 | Name on File | Address on File | | | | | Email on File | Email |
| 10585739 | Name on File | Address on File | | | | | Email on File | Email |
| 11549864 | Name on File | Address on File | | | | | Email on File | Email |
| 12214745 | Name on File | Address on File | | | | | Email on File | Email |
| 12214746 | Name on File | Address on File | | | | | Email on File | Email |
| 12124568 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B

Claimants Service List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 12169696 | Name on File | Address on File | | | | | Email on File | Email |
| 10586135 | Name on File | Address on File | | | | | Email on File | Email |
| 12108180 | Name on File | Address on File | | | | | Email on File | Email |
| 10548638 | Name on File | Address on File | | | | | Email on File | Email |
| 12233655 | Name on File | Address on File | | | | | Email on File | Email |
| 12233656 | Name on File | Address on File | | | | | Email on File | Email |
| 12206824 | Name on File | Address on File | | | | | Email on File | Email |
| 12215332 | Name on File | Address on File | | | | | Email on File | Email |
| 12215333 | Name on File | Address on File | | | | | Email on File | Email |
| 12227313 | Name on File | Address on File | | | | | Email on File | Email |
| 12215038 | Name on File | Address on File | | | | | Email on File | Email |
| 12233977 | Name on File | Address on File | | | | | Email on File | Email |
| 12233978 | Name on File | Address on File | | | | | Email on File | Email |
| 12233440 | Name on File | Address on File | | | | | Email on File | Email |
| 12233441 | Name on File | Address on File | | | | | Email on File | Email |
| 12235635 | Name on File | Address on File | | | | | Email on File | Email |
| 12235636 | Name on File | Address on File | | | | | Email on File | Email |
| 11508421 | Name on File | Address on File | | | | | Email on File | Email |
| 10546832 | Name on File | Address on File | | | | | Email on File | Email |
| 10591493 | Name on File | Address on File | | | | | Email on File | Email |
| 12228739 | Name on File | Address on File | | | | | Email on File | Email |
| 12228740 | Name on File | Address on File | | | | | Email on File | Email |
| 12228882 | Name on File | Address on File | | | | | Email on File | Email |
| 12228883 | Name on File | Address on File | | | | | Email on File | Email |
| 12232770 | Name on File | Address on File | | | | | Email on File | Email |
| 12232771 | Name on File | Address on File | | | | | Email on File | Email |
| 12235188 | Name on File | Address on File | | | | | Email on File | Email |
| 12235189 | Name on File | Address on File | | | | | Email on File | Email |
| 12228559 | Name on File | Address on File | | | | | Email on File | Email |
| 12228560 | Name on File | Address on File | | | | | Email on File | Email |
| 12218149 | Name on File | Address on File | | | | | Email on File | Email |
| 12218150 | Name on File | Address on File | | | | | Email on File | Email |
| 11568270 | Name on File | Address on File | | | | | Email on File | Email |
| 12167112 | Name on File | Address on File | | | | | Email on File | Email |
| 12234332 | Name on File | Address on File | | | | | Email on File | Email |
| 12234333 | Name on File | Address on File | | | | | Email on File | Email |
| 12225610 | Name on File | Address on File | | | | | Email on File | Email |
| 12225611 | Name on File | Address on File | | | | | Email on File | Email |
| 12229425 | Name on File | Address on File | | | | | Email on File | Email |
| 12229426 | Name on File | Address on File | | | | | Email on File | Email |
| 12229427 | Name on File | Address on File | | | | | Email on File | Email |
| 12214837 | Name on File | Address on File | | | | | Email on File | Email |
| 12214838 | Name on File | Address on File | | | | | Email on File | Email |
| 10279835 | Name on File | Address on File | | | | | Email on File | Email |
| 12233578 | Name on File | Address on File | | | | | Email on File | Email |
| 12233579 | Name on File | Address on File | | | | | Email on File | Email |
| 11613618 | Name on File | Address on File | | | | | Email on File | Email |
| 11607167 | Name on File | Address on File | | | | | Email on File | Email |
| 12232979 | Name on File | Address on File | | | | | Email on File | Email |
| 12232980 | Name on File | Address on File | | | | | Email on File | Email |
| 12235646 | Name on File | Address on File | | | | | Email on File | Email |
| 12235647 | Name on File | Address on File | | | | | Email on File | Email |
| 12223666 | Name on File | Address on File | | | | | Email on File | Email |
| 12223667 | Name on File | Address on File | | | | | Email on File | Email |
| 12231393 | Name on File | Address on File | | | | | Email on File | Email |

In re: BlockFi Inc., et al.
Case No. 22-19361 (MBK)

Page 297 of 309

Exhibit B

Claimants Service List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 12231394 | Name on File | Address on File | | | | | Email on File | Email |
| 12200303 | Name on File | Address on File | | | | | Email on File | Email |
| 12225272 | Name on File | Address on File | | | | | Email on File | Email |
| 12225273 | Name on File | Address on File | | | | | Email on File | Email |
| 12218759 | Name on File | Address on File | | | | | Email on File | Email |
| 12218760 | Name on File | Address on File | | | | | Email on File | Email |
| 12201675 | Name on File | Address on File | | | | | Email on File | Email |
| 12221075 | Name on File | Address on File | | | | | Email on File | Email |
| 12226048 | Name on File | Address on File | | | | | Email on File | Email |
| 12226049 | Name on File | Address on File | | | | | Email on File | Email |
| 12215930 | Name on File | Address on File | | | | | Email on File | Email |
| 12215931 | Name on File | Address on File | | | | | Email on File | Email |
| 12049412 | Name on File | Address on File | | | | | Email on File | Email |
| 12217601 | Name on File | Address on File | | | | | Email on File | Email |
| 12217602 | Name on File | Address on File | | | | | Email on File | Email |
| 12214217 | Name on File | Address on File | | | | | Email on File | Email |
| 12214218 | Name on File | Address on File | | | | | Email on File | Email |
| 12225664 | Name on File | Address on File | | | | | Email on File | Email |
| 12225665 | Name on File | Address on File | | | | | Email on File | Email |
| 12217404 | Name on File | Address on File | | | | | Email on File | Email |
| 12217405 | Name on File | Address on File | | | | | Email on File | Email |
| 12115791 | Name on File | Address on File | | | | | Email on File | Email |
| 12232146 | Name on File | Address on File | | | | | Email on File | Email |
| 12232147 | Name on File | Address on File | | | | | Email on File | Email |
| 12154366 | Name on File | Address on File | | | | | Email on File | Email |
| 11634507 | Name on File | Address on File | | | | | Email on File | Email |
| 12093903 | Name on File | Address on File | | | | | Email on File | Email |
| 11540402 | Name on File | Address on File | | | | | Email on File | Email |
| 12235400 | Name on File | Address on File | | | | | Email on File | Email |
| 12235401 | Name on File | Address on File | | | | | Email on File | Email |
| 12188110 | Name on File | Address on File | | | | | Email on File | Email |
| 12234580 | Name on File | Address on File | | | | | Email on File | Email |
| 12234581 | Name on File | Address on File | | | | | Email on File | Email |
| 12235071 | Name on File | Address on File | | | | | Email on File | Email |
| 12224683 | Name on File | Address on File | | | | | Email on File | Email |
| 12228341 | Name on File | Address on File | | | | | Email on File | Email |
| 12228342 | Name on File | Address on File | | | | | Email on File | Email |
| 11605209 | Name on File | Address on File | | | | | Email on File | Email |
| 12232495 | Name on File | Address on File | | | | | Email on File | Email |
| 12232496 | Name on File | Address on File | | | | | Email on File | Email |
| 12218260 | Name on File | Address on File | | | | | Email on File | Email |
| 12228463 | Name on File | Address on File | | | | | Email on File | Email |
| 12228464 | Name on File | Address on File | | | | | Email on File | Email |
| 12239838 | Name on File | Address on File | | | | | Email on File | Email |
| 12230950 | Name on File | Address on File | | | | | Email on File | Email |
| 12230951 | Name on File | Address on File | | | | | Email on File | Email |
| 12233339 | Name on File | Address on File | | | | | Email on File | Email |
| 12197004 | Name on File | Address on File | | | | | Email on File | Email |
| 12204656 | Name on File | Address on File | | | | | Email on File | Email |
| 12235233 | Name on File | Address on File | | | | | Email on File | Email |
| 12228150 | Name on File | Address on File | | | | | Email on File | Email |
| 12228151 | Name on File | Address on File | | | | | Email on File | Email |
| 12177252 | Name on File | Address on File | | | | | Email on File | Email |
| 12218644 | Name on File | Address on File | | | | | Email on File | Email |
| 12219294 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B

Claimants Service List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 12219295 | Name on File | Address on File | | | | | Email on File | Email |
| 12220092 | Name on File | Address on File | | | | | Email on File | Email |
| 11610257 | Name on File | Address on File | | | | | Email on File | Email |
| 12219059 | Name on File | Address on File | | | | | Email on File | Email |
| 12219060 | Name on File | Address on File | | | | | Email on File | Email |
| 12215946 | Name on File | Address on File | | | | | Email on File | Email |
| 12215947 | Name on File | Address on File | | | | | Email on File | Email |
| 12232201 | Name on File | Address on File | | | | | Email on File | Email |
| 12232202 | Name on File | Address on File | | | | | Email on File | Email |
| 12170583 | Name on File | Address on File | | | | | Email on File | Email |
| 12148032 | Name on File | Address on File | | | | | Email on File | Email |
| 12217408 | Name on File | Address on File | | | | | Email on File | Email |
| 12217409 | Name on File | Address on File | | | | | Email on File | Email |
| 12218469 | Name on File | Address on File | | | | | Email on File | Email |
| 12218470 | Name on File | Address on File | | | | | Email on File | Email |
| 12156825 | Name on File | Address on File | | | | | Email on File | Email |
| 12220699 | Name on File | Address on File | | | | | Email on File | Email |
| 12220700 | Name on File | Address on File | | | | | Email on File | Email |
| 12049119 | Name on File | Address on File | | | | | Email on File | Email |
| 12228628 | Name on File | Address on File | | | | | Email on File | Email |
| 12228629 | Name on File | Address on File | | | | | Email on File | Email |
| 11625168 | Name on File | Address on File | | | | | Email on File | Email |
| 11874325 | Name on File | Address on File | | | | | Email on File | Email |
| 11600385 | Name on File | Address on File | | | | | Email on File | Email |
| 12231615 | Name on File | Address on File | | | | | Email on File | Email |
| 12231616 | Name on File | Address on File | | | | | Email on File | Email |
| 10288192 | Name on File | Address on File | | | | | Email on File | Email |
| 12185525 | Name on File | Address on File | | | | | Email on File | Email |
| 12232416 | Name on File | Address on File | | | | | Email on File | Email |
| 12232417 | Name on File | Address on File | | | | | Email on File | Email |
| 12229637 | Name on File | Address on File | | | | | Email on File | Email |
| 12229638 | Name on File | Address on File | | | | | Email on File | Email |
| 10524924 | Name on File | Address on File | | | | | Email on File | Email |
| 12044773 | Name on File | Address on File | | | | | Email on File | Email |
| 12220217 | Name on File | Address on File | | | | | Email on File | Email |
| 12220218 | Name on File | Address on File | | | | | Email on File | Email |
| 12093237 | Name on File | Address on File | | | | | Email on File | Email |
| 12227136 | Name on File | Address on File | | | | | Email on File | Email |
| 12227137 | Name on File | Address on File | | | | | Email on File | Email |
| 12151090 | Name on File | Address on File | | | | | Email on File | Email |
| 12231090 | Name on File | Address on File | | | | | Email on File | Email |
| 12231091 | Name on File | Address on File | | | | | Email on File | Email |
| 12216078 | Name on File | Address on File | | | | | Email on File | Email |
| 12216079 | Name on File | Address on File | | | | | Email on File | Email |
| 12227428 | Name on File | Address on File | | | | | Email on File | Email |
| 12227429 | Name on File | Address on File | | | | | Email on File | Email |
| 12227921 | Name on File | Address on File | | | | | Email on File | Email |
| 12227922 | Name on File | Address on File | | | | | Email on File | Email |
| 11842789 | Name on File | Address on File | | | | | Email on File | Email |
| 12097846 | Name on File | Address on File | | | | | Email on File | Email |
| 12214232 | Name on File | Address on File | | | | | Email on File | Email |
| 12214231 | Name on File | Address on File | | | | | Email on File | Email |
| 10547746 | Name on File | Address on File | | | | | Email on File | Email |
| 12235382 | Name on File | Address on File | | | | | Email on File | Email |
| 12235383 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B

Claimants Service List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 12230338 | Name on File | Address on File | | | | | Email on File | Email |
| 12230339 | Name on File | Address on File | | | | | Email on File | Email |
| 12197620 | Name on File | Address on File | | | | | Email on File | Email |
| 12234203 | Name on File | Address on File | | | | | Email on File | Email |
| 12234204 | Name on File | Address on File | | | | | Email on File | Email |
| 11445269 | Name on File | Address on File | | | | | Email on File | Email |
| 10547210 | Name on File | Address on File | | | | | Email on File | Email |
| 12143115 | Name on File | Address on File | | | | | Email on File | Email |
| 12234463 | Name on File | Address on File | | | | | Email on File | Email |
| 12234464 | Name on File | Address on File | | | | | Email on File | Email |
| 12133426 | Name on File | Address on File | | | | | Email on File | Email |
| 12228811 | Name on File | Address on File | | | | | Email on File | Email |
| 12228812 | Name on File | Address on File | | | | | Email on File | Email |
| 12220251 | Name on File | Address on File | | | | | Email on File | Email |
| 12220252 | Name on File | Address on File | | | | | Email on File | Email |
| 12220596 | Name on File | Address on File | | | | | Email on File | Email |
| 12214143 | Name on File | Address on File | | | | | Email on File | Email |
| 12214144 | Name on File | Address on File | | | | | Email on File | Email |
| 12236709 | Name on File | Address on File | | | | | Email on File | Email |
| 12115480 | Name on File | Address on File | | | | | Email on File | Email |
| 12228548 | Name on File | Address on File | | | | | Email on File | Email |
| 12228549 | Name on File | Address on File | | | | | Email on File | Email |
| 12157341 | Name on File | Address on File | | | | | Email on File | Email |
| 12234116 | Name on File | Address on File | | | | | Email on File | Email |
| 12234117 | Name on File | Address on File | | | | | Email on File | Email |
| 11644446 | Name on File | Address on File | | | | | Email on File | Email |
| 12233535 | Name on File | Address on File | | | | | Email on File | Email |
| 12233536 | Name on File | Address on File | | | | | Email on File | Email |
| 10590637 | Name on File | Address on File | | | | | Email on File | Email |
| 11445831 | Name on File | Address on File | | | | | Email on File | Email |
| 12219804 | Name on File | Address on File | | | | | Email on File | Email |
| 12219805 | Name on File | Address on File | | | | | Email on File | Email |
| 12218882 | Name on File | Address on File | | | | | Email on File | Email |
| 12218883 | Name on File | Address on File | | | | | Email on File | Email |
| 12178926 | Name on File | Address on File | | | | | Email on File | Email |
| 12197211 | Name on File | Address on File | | | | | Email on File | Email |
| 12215493 | Name on File | Address on File | | | | | Email on File | Email |
| 12215494 | Name on File | Address on File | | | | | Email on File | Email |
| 12169776 | Name on File | Address on File | | | | | Email on File | Email |
| 12179825 | Name on File | Address on File | | | | | Email on File | Email |
| 12199223 | Name on File | Address on File | | | | | Email on File | Email |
| 10589673 | Name on File | Address on File | | | | | Email on File | Email |
| 12217434 | Name on File | Address on File | | | | | Email on File | Email |
| 12172559 | Name on File | Address on File | | | | | Email on File | Email |
| 11792762 | Name on File | Address on File | | | | | Email on File | Email |
| 12217283 | Name on File | Address on File | | | | | Email on File | Email |
| 12217284 | Name on File | Address on File | | | | | Email on File | Email |
| 12228769 | Name on File | Address on File | | | | | Email on File | Email |
| 12228770 | Name on File | Address on File | | | | | Email on File | Email |
| 12093918 | Name on File | Address on File | | | | | Email on File | Email |
| 12232265 | Name on File | Address on File | | | | | Email on File | Email |
| 12232266 | Name on File | Address on File | | | | | Email on File | Email |
| 12225328 | Name on File | Address on File | | | | | Email on File | Email |
| 12225329 | Name on File | Address on File | | | | | Email on File | Email |
| 12219347 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B
Claimants Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 12219348 | Name on File | Address on File | | | | | Email on File | Email |
| 12219349 | Name on File | Address on File | | | | | Email on File | Email |
| 11822163 | Name on File | Address on File | | | | | Email on File | Email |
| 10588741 | Name on File | Address on File | | | | | Email on File | Email |
| 12235402 | Name on File | Address on File | | | | | Email on File | Email |
| 12235403 | Name on File | Address on File | | | | | Email on File | Email |
| 12214570 | Name on File | Address on File | | | | | Email on File | Email |
| 12214571 | Name on File | Address on File | | | | | Email on File | Email |
| 12115905 | Name on File | Address on File | | | | | Email on File | Email |
| 10585058 | Name on File | Address on File | | | | | Email on File | Email |
| 12236137 | Name on File | Address on File | | | | | Email on File | Email |
| 12236138 | Name on File | Address on File | | | | | Email on File | Email |
| 11616719 | Name on File | Address on File | | | | | Email on File | Email |
| 12150588 | Name on File | Address on File | | | | | Email on File | Email |
| 12229832 | Name on File | Address on File | | | | | Email on File | Email |
| 12229831 | Name on File | Address on File | | | | | Email on File | Email |
| 12165726 | Name on File | Address on File | | | | | Email on File | Email |
| 12229716 | Name on File | Address on File | | | | | Email on File | Email |
| 12229717 | Name on File | Address on File | | | | | Email on File | Email |
| 11659068 | Name on File | Address on File | | | | | Email on File | Email |
| 12044263 | Name on File | Address on File | | | | | Email on File | Email |
| 12230490 | Name on File | Address on File | | | | | Email on File | Email |
| 12230491 | Name on File | Address on File | | | | | Email on File | Email |
| 12215260 | Name on File | Address on File | | | | | Email on File | Email |
| 12215261 | Name on File | Address on File | | | | | Email on File | Email |
| 20652812 | Name on File | Address on File | | | | | Email on File | Email |
| 12236274 | Name on File | Address on File | | | | | Email on File | Email |
| 12236275 | Name on File | Address on File | | | | | Email on File | Email |
| 12231328 | Name on File | Address on File | | | | | Email on File | Email |
| 12231329 | Name on File | Address on File | | | | | Email on File | Email |
| 10588281 | Name on File | Address on File | | | | | Email on File | Email |
| 12219211 | Name on File | Address on File | | | | | Email on File | Email |
| 12219212 | Name on File | Address on File | | | | | Email on File | Email |
| 12225533 | Name on File | Address on File | | | | | | First class mail |
| 12225534 | Name on File | Address on File | | | | | | First class mail |
| 12226303 | Name on File | Address on File | | | | | Email on File | Email |
| 12106743 | Name on File | Address on File | | | | | Email on File | Email |
| 10286270 | Name on File | Address on File | | | | | Email on File | Email |
| 12236107 | Name on File | Address on File | | | | | Email on File | Email |
| 12236108 | Name on File | Address on File | | | | | Email on File | Email |
| 10285097 | Name on File | Address on File | | | | | Email on File | Email |
| 10285433 | Name on File | Address on File | | | | | Email on File | Email |
| 18190862 | Name on File | Address on File | | | | | Email on File | Email |
| 12226744 | Name on File | Address on File | | | | | Email on File | Email |
| 12226745 | Name on File | Address on File | | | | | Email on File | Email |
| 12145625 | Name on File | Address on File | | | | | Email on File | Email |
| 10591657 | Name on File | Address on File | | | | | Email on File | Email |
| 12153763 | Name on File | Address on File | | | | | Email on File | Email |
| 10590992 | Name on File | Address on File | | | | | Email on File | Email |
| 12154333 | Name on File | Address on File | | | | | Email on File | Email |
| 12152765 | Name on File | Address on File | | | | | Email on File | Email |
| 12232455 | Name on File | Address on File | | | | | Email on File | Email |
| 12232456 | Name on File | Address on File | | | | | Email on File | Email |
| 11835397 | Name on File | Address on File | | | | | Email on File | Email |
| 10720757 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B

Claimants Service List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 12096880 | Name on File | Address on File | | | | | Email on File | Email |
| 10585273 | Name on File | Address on File | | | | | Email on File | Email |
| 12144368 | Name on File | Address on File | | | | | Email on File | Email |
| 12216205 | Name on File | Address on File | | | | | Email on File | Email |
| 12216206 | Name on File | Address on File | | | | | Email on File | Email |
| 12226948 | Name on File | Address on File | | | | | Email on File | Email |
| 12226949 | Name on File | Address on File | | | | | Email on File | Email |
| 12050449 | Name on File | Address on File | | | | | Email on File | Email |
| 12215950 | Name on File | Address on File | | | | | Email on File | Email |
| 12215951 | Name on File | Address on File | | | | | Email on File | Email |
| 11445734 | Name on File | Address on File | | | | | Email on File | Email |
| 12216111 | Name on File | Address on File | | | | | Email on File | Email |
| 12216112 | Name on File | Address on File | | | | | Email on File | Email |
| 12233994 | Name on File | Address on File | | | | | Email on File | Email |
| 12233995 | Name on File | Address on File | | | | | Email on File | Email |
| 12136912 | Name on File | Address on File | | | | | Email on File | Email |
| 12228841 | Xpress Promotion, INC | 5508 Port Royal Rd | Springfield | va | 22151 | | ceo@xpresspromotion.com | Email |
| 12228842 | Xpress Promotion, INC | 5508 Port Royal Rd | Springfield | va | 22151 | | ceo@xpresspromotion.com | Email |
| 12226414 | Name on File | Address on File | | | | | Email on File | Email |
| 12226415 | Name on File | Address on File | | | | | Email on File | Email |
| 12183536 | Name on File | Address on File | | | | | Email on File | Email |
| 10283450 | Name on File | Address on File | | | | | Email on File | Email |
| 12227250 | Name on File | Address on File | | | | | Email on File | Email |
| 12227251 | Name on File | Address on File | | | | | Email on File | Email |
| 11587734 | Name on File | Address on File | | | | | Email on File | Email |
| 12234482 | Name on File | Address on File | | | | | Email on File | Email |
| 12234483 | Name on File | Address on File | | | | | Email on File | Email |
| 12226925 | Name on File | Address on File | | | | | Email on File | Email |
| 12226926 | Name on File | Address on File | | | | | Email on File | Email |
| 12009814 | Name on File | Address on File | | | | | Email on File | Email |
| 12226034 | Name on File | Address on File | | | | | Email on File | Email |
| 12226035 | Name on File | Address on File | | | | | Email on File | Email |
| 10593288 | Name on File | Address on File | | | | | Email on File | Email |
| 12232889 | Name on File | Address on File | | | | | Email on File | Email |
| 12232890 | Name on File | Address on File | | | | | Email on File | Email |
| 11552008 | Name on File | Address on File | | | | | Email on File | Email |
| 12148364 | Name on File | Address on File | | | | | Email on File | Email |
| 12132673 | Name on File | Address on File | | | | | Email on File | Email |
| 10289758 | Name on File | Address on File | | | | | Email on File | Email |
| 12224666 | Name on File | Address on File | | | | | Email on File | Email |
| 12224667 | Name on File | Address on File | | | | | Email on File | Email |
| 12145776 | Name on File | Address on File | | | | | Email on File | Email |
| 12231364 | Name on File | Address on File | | | | | Email on File | Email |
| 12231363 | Name on File | Address on File | | | | | Email on File | Email |
| 12049355 | Name on File | Address on File | | | | | Email on File | Email |
| 11550892 | Name on File | Address on File | | | | | Email on File | Email |
| 11835641 | Name on File | Address on File | | | | | Email on File | Email |
| 12213147 | Name on File | Address on File | | | | | Email on File | Email |
| 12245442 | Name on File | Address on File | | | | | Email on File | Email |
| 12223829 | Name on File | Address on File | | | | | Email on File | Email |
| 12223830 | Name on File | Address on File | | | | | Email on File | Email |
| 12228104 | Name on File | Address on File | | | | | Email on File | Email |
| 12228105 | Name on File | Address on File | | | | | Email on File | Email |
| 12215779 | Name on File | Address on File | | | | | Email on File | Email |
| 11842718 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B

Claimants Service List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 12236562 | Name on File | Address on File | | | | | Email on File | Email |
| 12236563 | Name on File | Address on File | | | | | Email on File | Email |
| 12219452 | Name on File | Address on File | | | | | Email on File | Email |
| 12219453 | Name on File | Address on File | | | | | Email on File | Email |
| 12135811 | Name on File | Address on File | | | | | Email on File | Email |
| 11498003 | Name on File | Address on File | | | | | Email on File | Email |
| 12234889 | Name on File | Address on File | | | | | Email on File | Email |
| 12234890 | Name on File | Address on File | | | | | Email on File | Email |
| 12232574 | Name on File | Address on File | | | | | Email on File | Email |
| 12232575 | Name on File | Address on File | | | | | Email on File | Email |
| 12232634 | Name on File | Address on File | | | | | Email on File | Email |
| 12232635 | Name on File | Address on File | | | | | Email on File | Email |
| 12236856 | Name on File | Address on File | | | | | Email on File | Email |
| 12236857 | Name on File | Address on File | | | | | Email on File | Email |
| 10586219 | Name on File | Address on File | | | | | Email on File | Email |
| 11702175 | Name on File | Address on File | | | | | Email on File | Email |
| 12156359 | Name on File | Address on File | | | | | Email on File | Email |
| 12217976 | Name on File | Address on File | | | | | Email on File | Email |
| 12217977 | Name on File | Address on File | | | | | Email on File | Email |
| 10587993 | Name on File | Address on File | | | | | Email on File | Email |
| 12233923 | Name on File | Address on File | | | | | Email on File | Email |
| 12233924 | Name on File | Address on File | | | | | Email on File | Email |
| 12135199 | Name on File | Address on File | | | | | Email on File | Email |
| 12233487 | Name on File | Address on File | | | | | | First class mail |
| 12224192 | Name on File | Address on File | | | | | Email on File | Email |
| 12224193 | Name on File | Address on File | | | | | Email on File | Email |
| 12218239 | Name on File | Address on File | | | | | Email on File | Email |
| 12218240 | Name on File | Address on File | | | | | Email on File | Email |
| 12229871 | Name on File | Address on File | | | | | Email on File | Email |
| 12229872 | Name on File | Address on File | | | | | Email on File | Email |
| 11573727 | Name on File | Address on File | | | | | Email on File | Email |
| 11752573 | Name on File | Address on File | | | | | Email on File | Email |
| 12230900 | Name on File | Address on File | | | | | Email on File | Email |
| 12230901 | Name on File | Address on File | | | | | Email on File | Email |
| 12227335 | Name on File | Address on File | | | | | Email on File | Email |
| 12227336 | Name on File | Address on File | | | | | Email on File | Email |
| 12230097 | Name on File | Address on File | | | | | Email on File | Email |
| 12230098 | Name on File | Address on File | | | | | Email on File | Email |
| 11529304 | Name on File | Address on File | | | | | Email on File | Email |
| 10547202 | Name on File | Address on File | | | | | Email on File | Email |
| 12227300 | Name on File | Address on File | | | | | Email on File | Email |
| 12227301 | Name on File | Address on File | | | | | Email on File | Email |
| 12215280 | Name on File | Address on File | | | | | | First class mail |
| 12215281 | Name on File | Address on File | | | | | | First class mail |
| 12220112 | Name on File | Address on File | | | | | Email on File | Email |
| 12220113 | Name on File | Address on File | | | | | Email on File | Email |
| 12227952 | Name on File | Address on File | | | | | Email on File | Email |
| 12227953 | Name on File | Address on File | | | | | Email on File | Email |
| 12220863 | Name on File | Address on File | | | | | Email on File | Email |
| 12176439 | Name on File | Address on File | | | | | Email on File | Email |
| 12230942 | Name on File | Address on File | | | | | Email on File | Email |
| 12230943 | Name on File | Address on File | | | | | Email on File | Email |
| 12215402 | Name on File | Address on File | | | | | Email on File | Email |
| 12230436 | Name on File | Address on File | | | | | Email on File | Email |
| 12230437 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B

Claimants Service List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 12123906 | Name on File | Address on File | | | | | Email on File | Email |
| 12106377 | Name on File | Address on File | | | | | Email on File | Email |
| 12225135 | Name on File | Address on File | | | | | Email on File | Email |
| 12225136 | Name on File | Address on File | | | | | Email on File | Email |
| 12225771 | Name on File | Address on File | | | | | Email on File | Email |
| 12225772 | Name on File | Address on File | | | | | Email on File | Email |
| 15419603 | Name on File | Address on File | | | | | Email on File | Email |
| 12226042 | Name on File | Address on File | | | | | Email on File | Email |
| 12226043 | Name on File | Address on File | | | | | Email on File | Email |
| 12232573 | Name on File | Address on File | | | | | | First class mail |
| 10290049 | Name on File | Address on File | | | | | Email on File | Email |
| 10288026 | Name on File | Address on File | | | | | Email on File | Email |
| 12119507 | Name on File | Address on File | | | | | Email on File | Email |
| 12242800 | Name on File | Address on File | | | | | Email on File | Email |
| 10589903 | Name on File | Address on File | | | | | Email on File | Email |
| 12049702 | Name on File | Address on File | | | | | Email on File | Email |
| 12200503 | Name on File | Address on File | | | | | Email on File | Email |
| 22120952 | Name on File | Address on File | | | | | Email on File | Email |
| 11585463 | Name on File | Address on File | | | | | Email on File | Email |
| 12097698 | Name on File | Address on File | | | | | Email on File | Email |
| 20693427 | Name on File | Address on File | | | | | Email on File | Email |
| 11891982 | Name on File | Address on File | | | | | Email on File | Email |
| 12233953 | Name on File | Address on File | | | | | Email on File | Email |
| 12132907 | Name on File | Address on File | | | | | Email on File | Email |
| 11537906 | Name on File | Address on File | | | | | Email on File | Email |
| 11603664 | Name on File | Address on File | | | | | Email on File | Email |
| 12151588 | Name on File | Address on File | | | | | Email on File | Email |
| 12227735 | Name on File | Address on File | | | | | Email on File | Email |
| 12227736 | Name on File | Address on File | | | | | Email on File | Email |
| 10279866 | Name on File | Address on File | | | | | Email on File | Email |
| 12228244 | Name on File | Address on File | | | | | Email on File | Email |
| 12228245 | Name on File | Address on File | | | | | Email on File | Email |
| 10303406 | Name on File | Address on File | | | | | Email on File | Email |
| 12236663 | Name on File | Address on File | | | | | Email on File | Email |
| 12236664 | Name on File | Address on File | | | | | Email on File | Email |
| 12226394 | Name on File | Address on File | | | | | Email on File | Email |
| 12226395 | Name on File | Address on File | | | | | Email on File | Email |
| 12219885 | Name on File | Address on File | | | | | Email on File | Email |
| 12219886 | Name on File | Address on File | | | | | Email on File | Email |
| 12225026 | Name on File | Address on File | | | | | Email on File | Email |
| 12226153 | Name on File | Address on File | | | | | Email on File | Email |
| 12226154 | Name on File | Address on File | | | | | Email on File | Email |
| 12226155 | Name on File | Address on File | | | | | Email on File | Email |
| 12227025 | Name on File | Address on File | | | | | Email on File | Email |
| 12227026 | Name on File | Address on File | | | | | Email on File | Email |
| 12219263 | Name on File | Address on File | | | | | Email on File | Email |
| 12219264 | Name on File | Address on File | | | | | Email on File | Email |
| 12215317 | Name on File | Address on File | | | | | Email on File | Email |
| 12215318 | Name on File | Address on File | | | | | Email on File | Email |
| 12218012 | Name on File | Address on File | | | | | Email on File | Email |
| 12218013 | Name on File | Address on File | | | | | Email on File | Email |
| 12231686 | Name on File | Address on File | | | | | Email on File | Email |
| 12231687 | Name on File | Address on File | | | | | Email on File | Email |
| 12223145 | Name on File | Address on File | | | | | Email on File | Email |
| 12223918 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B

Claimants Service List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 12223919 | Name on File | Address on File | | | | | Email on File | Email |
| 12230300 | Name on File | Address on File | | | | | Email on File | Email |
| 12230301 | Name on File | Address on File | | | | | Email on File | Email |
| 11610606 | Name on File | Address on File | | | | | Email on File | Email |
| 12232805 | Name on File | Address on File | | | | | Email on File | Email |
| 12232803 | Name on File | Address on File | | | | | Email on File | Email |
| 12228572 | Name on File | Address on File | | | | | Email on File | Email |
| 12228573 | Name on File | Address on File | | | | | Email on File | Email |
| 12226677 | Name on File | Address on File | | | | | Email on File | Email |
| 12226678 | Name on File | Address on File | | | | | Email on File | Email |
| 12133422 | Name on File | Address on File | | | | | Email on File | Email |
| 12198184 | Name on File | Address on File | | | | | Email on File | Email |
| 12244879 | Name on File | Address on File | | | | | Email on File | Email |
| 12218942 | Name on File | Address on File | | | | | Email on File | Email |
| 12218943 | Name on File | Address on File | | | | | Email on File | Email |
| 12224596 | Name on File | Address on File | | | | | Email on File | Email |
| 12224597 | Name on File | Address on File | | | | | Email on File | Email |
| 12236613 | Name on File | Address on File | | | | | Email on File | Email |
| 12225751 | Name on File | Address on File | | | | | Email on File | Email |
| 12225752 | Name on File | Address on File | | | | | Email on File | Email |
| 11445488 | Name on File | Address on File | | | | | Email on File | Email |
| 12234689 | Name on File | Address on File | | | | | Email on File | Email |
| 11705960 | Name on File | Address on File | | | | | Email on File | Email |
| 12226877 | Your Expressions Family Dentistry LLC | 2864 Route 27 Suite B | North Brunswick | NJ | 08902 | | mithun.km@gmail.com | Email |
| 12226878 | Your Expressions Family Dentistry LLC | 2864 Route 27 Suite B | North Brunswick | NJ | 08902 | | mithun.km@gmail.com | Email |
| 12047709 | Name on File | Address on File | | | | | Email on File | Email |
| 12234816 | Name on File | Address on File | | | | | Email on File | Email |
| 12234815 | Name on File | Address on File | | | | | Email on File | Email |
| 12220957 | Youwowme Limited | 89 Queensway, Lippo Centre, Tower 1 22/F, 2203 | Hong Kong | | | Hong Kong | cosmin.manole@nobelglobe.com | Email |
| 12220958 | Youwowme Limited | 89 Queensway, Lippo Centre, Tower 1 22/F, 2203 | Hong Kong | | | Hong Kong | cosmin.manole@nobelglobe.com | Email |
| 12219182 | Name on File | Address on File | | | | | | First class mail |
| 12219183 | Name on File | Address on File | | | | | | First class mail |
| 12236859 | Name on File | Address on File | | | | | | First class mail |
| 20798708 | Name on File | Address on File | | | | | Email on File | Email |
| 12232285 | Name on File | Address on File | | | | | Email on File | Email |
| 12232286 | Name on File | Address on File | | | | | Email on File | Email |
| 12227832 | Name on File | Address on File | | | | | Email on File | Email |
| 12227833 | Name on File | Address on File | | | | | Email on File | Email |
| 12233356 | Name on File | Address on File | | | | | Email on File | Email |
| 12233357 | Name on File | Address on File | | | | | Email on File | Email |
| 12214777 | Name on File | Address on File | | | | | Email on File | Email |
| 12214778 | Name on File | Address on File | | | | | Email on File | Email |
| 12232058 | Name on File | Address on File | | | | | Email on File | Email |
| 12232059 | Name on File | Address on File | | | | | Email on File | Email |
| 12225134 | Name on File | Address on File | | | | | Email on File | Email |
| 12225258 | Name on File | Address on File | | | | | Email on File | Email |
| 12225259 | Name on File | Address on File | | | | | Email on File | Email |
| 11841717 | Name on File | Address on File | | | | | Email on File | Email |
| 12224206 | Name on File | Address on File | | | | | Email on File | Email |
| 12224207 | Name on File | Address on File | | | | | Email on File | Email |
| 12214462 | Name on File | Address on File | | | | | Email on File | Email |
| 10550486 | Name on File | Address on File | | | | | Email on File | Email |
| 12140911 | Name on File | Address on File | | | | | Email on File | Email |
| 12217384 | Name on File | Address on File | | | | | Email on File | Email |
| 12217385 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B

Claimants Service List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 12224781 | Name on File | Address on File | | | | | Email on File | Email |
| 12224782 | Name on File | Address on File | | | | | Email on File | Email |
| 12181205 | Name on File | Address on File | | | | | Email on File | Email |
| 12231062 | Name on File | Address on File | | | | | Email on File | Email |
| 12231063 | Name on File | Address on File | | | | | Email on File | Email |
| 12219895 | Name on File | Address on File | | | | | Email on File | Email |
| 12219896 | Name on File | Address on File | | | | | Email on File | Email |
| 12214508 | Name on File | Address on File | | | | | Email on File | Email |
| 12214509 | Name on File | Address on File | | | | | Email on File | Email |
| 12218874 | Name on File | Address on File | | | | | Email on File | Email |
| 12218875 | Name on File | Address on File | | | | | Email on File | Email |
| 11445471 | Name on File | Address on File | | | | | Email on File | Email |
| 10353253 | Name on File | Address on File | | | | | Email on File | Email |
| 11651442 | Name on File | Address on File | | | | | Email on File | Email |
| 12222972 | Name on File | Address on File | | | | | Email on File | Email |
| 12217199 | Name on File | Address on File | | | | | Email on File | Email |
| 12228833 | Name on File | Address on File | | | | | Email on File | Email |
| 12228834 | Name on File | Address on File | | | | | Email on File | Email |
| 12131720 | Name on File | Address on File | | | | | Email on File | Email |
| 12126009 | Name on File | Address on File | | | | | Email on File | Email |
| 10588499 | Name on File | Address on File | | | | | Email on File | Email |
| 10593357 | Name on File | Address on File | | | | | Email on File | Email |
| 12220015 | Name on File | Address on File | | | | | Email on File | Email |
| 12217965 | Name on File | Address on File | | | | | Email on File | Email |
| 12166302 | Name on File | Address on File | | | | | Email on File | Email |
| 12106510 | Name on File | Address on File | | | | | Email on File | Email |
| 12165528 | Name on File | Address on File | | | | | Email on File | Email |
| 12191472 | Name on File | Address on File | | | | | Email on File | Email |
| 10593442 | Name on File | Address on File | | | | | Email on File | Email |
| 10594260 | Name on File | Address on File | | | | | Email on File | Email |
| 12219116 | Name on File | Address on File | | | | | Email on File | Email |
| 12219117 | Name on File | Address on File | | | | | Email on File | Email |
| 11724663 | Name on File | Address on File | | | | | Email on File | Email |
| 11593663 | Name on File | Address on File | | | | | Email on File | Email |
| 12235270 | Name on File | Address on File | | | | | Email on File | Email |
| 12235271 | Name on File | Address on File | | | | | Email on File | Email |
| 12229582 | Name on File | Address on File | | | | | Email on File | Email |
| 12229583 | Name on File | Address on File | | | | | Email on File | Email |
| 12235194 | Name on File | Address on File | | | | | Email on File | Email |
| 12235195 | Name on File | Address on File | | | | | Email on File | Email |
| 12215108 | Name on File | Address on File | | | | | Email on File | Email |
| 11664462 | Name on File | Address on File | | | | | Email on File | Email |
| 12245412 | Name on File | Address on File | | | | | Email on File | Email |
| 12245413 | Name on File | Address on File | | | | | Email on File | Email |
| 20798645 | Name on File | Address on File | | | | | Email on File | Email |
| 20798916 | Name on File | Address on File | | | | | Email on File | Email |
| 12226181 | Name on File | Address on File | | | | | Email on File | Email |
| 12226182 | Name on File | Address on File | | | | | Email on File | Email |
| 12228070 | Name on File | Address on File | | | | | Email on File | Email |
| 12228071 | Name on File | Address on File | | | | | Email on File | Email |
| 11574898 | Name on File | Address on File | | | | | Email on File | Email |
| 12240882 | Name on File | Address on File | | | | | Email on File | Email |
| 12234169 | Name on File | Address on File | | | | | Email on File | Email |
| 12234170 | Name on File | Address on File | | | | | Email on File | Email |
| 12214308 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B
Claimants Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 12214309 | Name on File | Address on File | | | | | Email on File | Email |
| 12216657 | Name on File | Address on File | | | | | Email on File | Email |
| 12216658 | Name on File | Address on File | | | | | Email on File | Email |
| 10588735 | Name on File | Address on File | | | | | Email on File | Email |
| 12096337 | Name on File | Address on File | | | | | Email on File | Email |
| 12220912 | Name on File | Address on File | | | | | Email on File | Email |
| 12220913 | Name on File | Address on File | | | | | Email on File | Email |
| 10591755 | Name on File | Address on File | | | | | Email on File | Email |
| 12150722 | Name on File | Address on File | | | | | Email on File | Email |
| 12126098 | Name on File | Address on File | | | | | Email on File | Email |
| 11701822 | Name on File | Address on File | | | | | Email on File | Email |
| 12046079 | Name on File | Address on File | | | | | Email on File | Email |
| 12221104 | Name on File | Address on File | | | | | Email on File | Email |
| 12221105 | Name on File | Address on File | | | | | Email on File | Email |
| 12177552 | Name on File | Address on File | | | | | Email on File | Email |
| 12220181 | Name on File | Address on File | | | | | Email on File | Email |
| 12220182 | Name on File | Address on File | | | | | Email on File | Email |
| 12235812 | Name on File | Address on File | | | | | Email on File | Email |
| 12235813 | Name on File | Address on File | | | | | Email on File | Email |
| 11498868 | Name on File | Address on File | | | | | Email on File | Email |
| 12216014 | Name on File | Address on File | | | | | Email on File | Email |
| 12216015 | Name on File | Address on File | | | | | Email on File | Email |
| 12230813 | Name on File | Address on File | | | | | Email on File | Email |
| 12230814 | Name on File | Address on File | | | | | Email on File | Email |
| 12126988 | Name on File | Address on File | | | | | Email on File | Email |
| 10550206 | Name on File | Address on File | | | | | Email on File | Email |
| 10587006 | Name on File | Address on File | | | | | Email on File | Email |
| 12124909 | Name on File | Address on File | | | | | Email on File | Email |
| 12134396 | Name on File | Address on File | | | | | Email on File | Email |
| 12198384 | Name on File | Address on File | | | | | Email on File | Email |
| 10547260 | Name on File | Address on File | | | | | Email on File | Email |
| 12219788 | Name on File | Address on File | | | | | Email on File | Email |
| 12219789 | Name on File | Address on File | | | | | Email on File | Email |
| 12218103 | Name on File | Address on File | | | | | Email on File | Email |
| 12218104 | Name on File | Address on File | | | | | Email on File | Email |
| 12226448 | Name on File | Address on File | | | | | Email on File | Email |
| 12226449 | Name on File | Address on File | | | | | Email on File | Email |
| 12228507 | Name on File | Address on File | | | | | Email on File | Email |
| 12228508 | Name on File | Address on File | | | | | Email on File | Email |
| 12106415 | Name on File | Address on File | | | | | Email on File | Email |
| 12178484 | Name on File | Address on File | | | | | Email on File | Email |
| 11568965 | Name on File | Address on File | | | | | Email on File | Email |
| 11634906 | Name on File | Address on File | | | | | Email on File | Email |
| 20648477 | Name on File | Address on File | | | | | Email on File | Email |
| 10550728 | Name on File | Address on File | | | | | Email on File | Email |
| 12216673 | Name on File | Address on File | | | | | Email on File | Email |
| 11842557 | Name on File | Address on File | | | | | Email on File | Email |
| 12230589 | Name on File | Address on File | | | | | Email on File | Email |
| 12230590 | Name on File | Address on File | | | | | Email on File | Email |
| 10586183 | Name on File | Address on File | | | | | Email on File | Email |
| 12224359 | Name on File | Address on File | | | | | Email on File | Email |
| 12224360 | Name on File | Address on File | | | | | Email on File | Email |
| 12227390 | Name on File | Address on File | | | | | Email on File | Email |
| 12227391 | Name on File | Address on File | | | | | Email on File | Email |
| 10288497 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B
Claimants Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 12230949 | Name on File | Address on File | | | | | Email on File | Email |
| 12220819 | Name on File | Address on File | | | | | Email on File | Email |
| 12220820 | Name on File | Address on File | | | | | Email on File | Email |
| 12217867 | Name on File | Address on File | | | | | Email on File | Email |
| 12224861 | Name on File | Address on File | | | | | Email on File | Email |
| 12224862 | Name on File | Address on File | | | | | Email on File | Email |
| 11584686 | Name on File | Address on File | | | | | Email on File | Email |
| 12151309 | Name on File | Address on File | | | | | Email on File | Email |
| 12241226 | Name on File | Address on File | | | | | Email on File | Email |
| 10286276 | Name on File | Address on File | | | | | Email on File | Email |
| 11619115 | Name on File | Address on File | | | | | Email on File | Email |
| 12214855 | Name on File | Address on File | | | | | Email on File | Email |
| 12214856 | Name on File | Address on File | | | | | Email on File | Email |
| 11746141 | Name on File | Address on File | | | | | Email on File | Email |
| 12221493 | Name on File | Address on File | | | | | Email on File | Email |
| 12245512 | Name on File | Address on File | | | | | Email on File | Email |
| 12245513 | Name on File | Address on File | | | | | Email on File | Email |
| 12164267 | Name on File | Address on File | | | | | Email on File | Email |
| 12242534 | Name on File | Address on File | | | | | Email on File | Email |
| 12225206 | Name on File | Address on File | | | | | Email on File | Email |
| 12225207 | Name on File | Address on File | | | | | Email on File | Email |
| 12217579 | Name on File | Address on File | | | | | Email on File | Email |
| 12217580 | Name on File | Address on File | | | | | Email on File | Email |
| 12218305 | Name on File | Address on File | | | | | Email on File | Email |
| 12218306 | Name on File | Address on File | | | | | Email on File | Email |
| 12233354 | Name on File | Address on File | | | | | Email on File | Email |
| 12223787 | Name on File | Address on File | | | | | Email on File | Email |
| 12223786 | Name on File | Address on File | | | | | Email on File | Email |
| 12159766 | Name on File | Address on File | | | | | Email on File | Email |
| 10548518 | Name on File | Address on File | | | | | Email on File | Email |
| 12048925 | Name on File | Address on File | | | | | Email on File | Email |
| 12124577 | Name on File | Address on File | | | | | Email on File | Email |
| 12221731 | Name on File | Address on File | | | | | Email on File | Email |
| 12245848 | Name on File | Address on File | | | | | Email on File | Email |
| 12132922 | Name on File | Address on File | | | | | Email on File | Email |
| 12215531 | Name on File | Address on File | | | | | Email on File | Email |
| 12215532 | Name on File | Address on File | | | | | Email on File | Email |
| 12226164 | Name on File | Address on File | | | | | Email on File | Email |
| 12226165 | Name on File | Address on File | | | | | Email on File | Email |
| 12118529 | Name on File | Address on File | | | | | Email on File | Email |
| 12141300 | Name on File | Address on File | | | | | Email on File | Email |
| 12219131 | Name on File | Address on File | | | | | | First class mail |
| 12229616 | Name on File | Address on File | | | | | Email on File | Email |
| 12229617 | Name on File | Address on File | | | | | Email on File | Email |
| 11684941 | Name on File | Address on File | | | | | Email on File | Email |
| 12162648 | Name on File | Address on File | | | | | Email on File | Email |
| 12234601 | Name on File | Address on File | | | | | Email on File | Email |
| 12234602 | Name on File | Address on File | | | | | Email on File | Email |
| 11506280 | Name on File | Address on File | | | | | Email on File | Email |
| 12227193 | Name on File | Address on File | | | | | Email on File | Email |
| 11684257 | Name on File | Address on File | | | | | Email on File | Email |
| 12230927 | Name on File | Address on File | | | | | Email on File | Email |
| 12225702 | Name on File | Address on File | | | | | Email on File | Email |
| 12225703 | Name on File | Address on File | | | | | Email on File | Email |
| 12228829 | Name on File | Address on File | | | | | Email on File | Email |

Exhibit B

Claimants Service List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 12228830 | Name on File | Address on File | | | | | Email on File | Email |
| 12238738 | Name on File | Address on File | | | | | Email on File | Email |
| 11769157 | Name on File | Address on File | | | | | Email on File | Email |
| 12227991 | Name on File | Address on File | | | | | Email on File | Email |
| 12227992 | Name on File | Address on File | | | | | Email on File | Email |