UNITED STATES BANKRUPTCY COURT
DISTRICT OF NEW JERSEY
**Caption in Compliance with D.N.J. LBR 9004-1(b)**

Order Filed on April 10, 2024
by Clerk
U.S. Bankruptcy Court
District of New Jersey

| | |
|---|---|
| In Re: | Case No.: _____22-19361_____ |
| BlockFi Inc. | Chapter: _____11_____ |
| | Judge: _____Michael B. Kaplan_____ |

## ORDER GRANTING WIND-DOWN DEBTORS' SEVENTEENTH OMNIBUS OBJECTION TO CLAIMS

The relief set forth on the following page is **ORDERED**.

**DATED: April 10, 2024**

Honorable Michael B. Kaplan
United States Bankruptcy Judge

(Page 2)

| | |
|---|---|
| Debtors: | BLOCKFI INC., *et al.* |
| Case No. | 22-19361 (MBK) |
| Caption of Order: | ORDER GRANTING WIND-DOWN DEBTORS' SEVENTEENTH OMNIBUS OBJECTION TO CLAIMS |

| | |
|---|---|
| **BROWN RUDNICK LLP**<br>Kenneth J. Aulet, Esq. (admitted *pro hac vice*)<br>Seven Times Square<br>New York, New York 10036<br>(212) 209-4800<br>kaulet@brownrudnick.com<br><br>**BROWN RUDNICK LLP**<br>Tristan Axelrod, Esq. (admitted *pro hac vice*)<br>One Financial Center<br>Boston, MA 02111<br>(617)856-8300<br>taxelrod@brownrudnick.com<br><br>*Attorneys for the Plan Administrator*<br><br>**GENOVA BURNS LLC**<br>Daniel M. Stolz, Esq.<br>Donald W. Clarke, Esq.<br>110 Allen Rd., Suite 304<br>Basking Ridge, NJ 07920<br>(973) 230-2095<br>DStolz@genovaburns.com<br>DClarke@genovaburns.com<br><br>*Local Counsel for the Plan Administrator* | **HAYNES AND BOONE, LLP**<br>Richard S. Kanowitz, Esq. (NJ Bar No. 047911992)<br>Lauren M. Sisson, Esq. (NJ Bar No. 394182022)<br>30 Rockefeller Plaza, 26th Floor<br>New York, New York 10112<br>(212) 659-7300<br>richard.kanowitz@haynesboone.com<br>lauren.sisson@haynesboone.com<br><br>*Attorneys for the Plan Administrator* |

Upon consideration of the *Wind-Down Debtors' Seventeenth Objection to Claims* (the "Objection")[1]; and the Court having jurisdiction to consider the Objection and the relief requested therein pursuant to 28 U.S.C. § 157 and Standing Order 12-1 (Simandle, C.J.), *Standing Order of Reference to the Bankruptcy Court Under Title 11*, dated September 18, 2012; and consideration of the Objection and the relief requested therein being a core proceeding pursuant to 28 U.S.C. § 157(b); and venue being proper before this Court pursuant to 28 U.S.C. §§ 1408 and 1409; and due and proper notice of the Objection having been provided; and it appearing that no other or further notice need be provided; and it appearing that no other or further notice of the Objection

---

[1] Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to them in the Objection.

(Page 3)

| | |
|---|---|
| Debtors: | BLOCKFI INC., *et al.* |
| Case No. | 22-19361 (MBK) |
| Caption of Order: | ORDER GRANTING WIND-DOWN DEBTORS' SEVENTEENTH OBJECTION TO CLAIMS |

need be provided; and all responses, if any, to the Objection having been withdrawn, resolved, or overruled; and the Court having found and determined that the relief sought in the Objection is in the best interests of the Wind-Down Debtors, their respective estates and creditors, and all parties-in-interest; and the Court having determined that the legal and factual bases set forth in the Objection establish just cause for the relief granted herein; and upon the Certification of Amit Cheela attached to the Objection, the record herein, and all of the proceedings had before the Court; and after due deliberation and sufficient cause appearing therefor,

**IT IS HEREBY ORDERED THAT:**

1.      The Objection is SUSTAINED as set forth herein.

2.      The Disputed Claims listed on <u>Schedule 1</u> attached hereto are hereby deemed modified and Allowed or disallowed as detailed on <u>Schedule 1</u>.

3.      Kroll Restructuring Administration LLC (the "<u>Claims and Noticing Agent</u>") is hereby authorized and directed to expunge or modify the Disputed Claims on <u>Schedule 1</u>.

4.      The Wind-Down Debtors are authorized to take all steps necessary or appropriate to carry out the relief granted in this Order.

5.      The terms, conditions, and provisions of this Order shall be immediately effective and enforceable upon its entry.

6.      Notwithstanding anything to the contrary in the Objection, this Order, or any findings announced at the hearing, nothing in the Objection, this Order, or announced at the hearing constitutes a finding under the federal securities laws as to whether crypto tokens or transactions involving crypto tokens are securities, and the right of the United States Securities and Exchange Commission to challenge transactions involving crypto tokens on any basis are expressly reserved.

(Page 4)

| | |
|---|---|
| Debtors: | BLOCKFI INC., *et al.* |
| Case No. | 22-19361 (MBK) |
| Caption of Order: | ORDER GRANTING WIND-DOWN DEBTORS' SEVENTEENTH OBJECTION TO CLAIMS |

7.      Nothing contained in this Objection or any actions taken pursuant to any order granting the relief requested by this Objection is intended or should be construed as: (a) an admission as to the validity of any particular claim against the Wind-Down Debtors, (b) a waiver of the Wind-Down Debtors' rights to dispute any particular claim on any grounds, (c) a promise or requirement to pay any particular claim, (d) an implication or admission that any particular claim is of a type specified or defined in this Objection or any order granting the relief requested by this Objection, (e) a request or authorization to assume any agreement, contract, or lease pursuant to section 365 of the Bankruptcy Code, (f) a waiver or limitation of the Wind-Down Debtors' rights under the Bankruptcy Code or any other applicable law; or (g) a concession by the Wind-Down Debtors that any liens (contractual, common law, statutory, or otherwise) satisfied pursuant to the Objection are valid, and the Wind-Down Debtors expressly reserve their rights to contest the extent, validity, or perfection or seek avoidance of all such liens. If the Court grants the relief sought herein, any transfer made pursuant to the Court's Order is not intended and should not be construed as an admission as to the validity of any particular claim or a waiver of the Wind-Down Debtors' rights to subsequently dispute such claim.

8.      The objection to each Disputed Claim addressed in the Objection and as set forth on **Schedule 1** attached hereto constitutes a separate contested matter as contemplated by Bankruptcy Rule 9014. This Order shall be deemed a separate order with respect to each claim that is the subject of the Objection and this Order. Any stay of this Order pending appeal by any claimants whose claims are subject to this Order shall only apply to the contested matter that involves such claimant and shall not stay the applicability and/or finality of this Order with respect to any other contested matters addressed in the Objection and this Order.

(Page 5)

| | |
|---|---|
| Debtors: | BLOCKFI INC., *et al.* |
| Case No. | 22-19361 (MBK) |
| Caption of Order: | ORDER GRANTING WIND-DOWN DEBTORS' SEVENTEENTH OBJECTION TO CLAIMS |

9.     The requirement set forth in Local Rule 9013-1(a)(3) that any motion be accompanied by a memorandum of law is hereby deemed satisfied by the contents of the Objection or is otherwise waived.

10.     This Court shall retain jurisdiction with respect to all matters arising from or related to the implementation, interpretation, or enforcement of this Order.

## Schedule 1

**Disputed Claims**

Wind-Down Debtors: BlockFi Inc *et al.*

17th Omnibus Objection

**Legend: Basis for Objection**

| | |
|---|---|
| BR | Asserted claim amount does not match BlockFi's books and records |
| IC | Claim improperly asserts secured, admin, and/or priority status and/or claim is asserted against the incorrect debtor entity |
| DUP | Claim is duplicative of another proof of claim filed by the same claimant |
| Amended | Claim amended by subsequently filed proof of claim |

| Claim Info | | | | | | Schedule Info | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | Basis of Objection | Surviving Claim No. | US BIA | US BIA Interest | US Loan | US BPC | US BPC Interest | Intl BIA / BPC | Intl BIA / BPC Interest | Intl Loan | Surviving Claim Entity | Action |
| 1102 | -Redacted- | 1/5/2023 | BlockFi Inc. | 18,949.13 | BR | 1102 | 18,907.90 | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 22089 | -Redacted- | 3/7/2023 | BlockFi Inc. | 17,143.05 | BR | 22089 | 15,784.13 | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 11256 | -Redacted- | 3/13/2023 | BlockFi International Ltd. | 5,404.41 | BR | 13553 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 22889 | -Redacted- | 3/26/2023 | BlockFi International Ltd. | 10,329.32 | IC | 22889 | - | - | - | - | - | 10,304.90 | - | - | BlockFi International LTD. | Modify |
| 34017 | -Redacted- | 12/5/2023 | BlockFi International Ltd. | 966.42 | IC | 34017 | - | - | - | - | - | 764.30 | - | - | BlockFi International LTD. | Modify |
| 31049 | -Redacted- | 5/15/2023 | BlockFi Inc. | 13,000.00 | BR | 31049 | 6,860.29 | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 20183 | -Redacted- | 2/28/2023 | BlockFi Inc. | 6,860.29 | BR, IC | 31049 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 2387 | -Redacted- | 1/31/2023 | BlockFi Services, Inc. | 15,000.00 | BR | 23939 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 5649 | -Redacted- | 3/12/2023 | BlockFi Lending LLC | - | BR | 5649 | - | - | 71,307.72 | - | - | - | - | - | BlockFi Lending LLC | Modify |
| 34108 | -Redacted- | 12/13/2023 | BlockFi International Ltd. | 5,800.00 | BR | 34108 | - | - | - | - | - | 1,810.31 | - | - | BlockFi International LTD. | Modify |
| 1078 | -Redacted- | 1/5/2023 | BlockFi Inc. | 1,467.40 | BR | 11813 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 32555 | -Redacted- | 6/27/2023 | BlockFi International Ltd. | 650.91 | Amended | 4621 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 32556 | -Redacted- | 6/27/2023 | BlockFi Inc. | 650.91 | BR | 4621 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 31956 | -Redacted- | 6/3/2023 | BlockFi Inc. | 3,529.68 | BR | 5854 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 511 | -Redacted- | 12/19/2022 | BlockFi Inc. | 29,667.00 | Amended | 12929 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 22436 | -Redacted- | 3/6/2023 | BlockFi Inc. | - | BR | 22436 | 10,565.43 | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 19806 | -Redacted- | 2/13/2023 | BlockFi Inc. | - | BR | 19806 | 1,235.76 | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 22459 | -Redacted- | 3/11/2023 | BlockFi International Ltd. | 173.04 | IC | 22459 | - | - | - | - | - | 168.92 | - | - | BlockFi International LTD. | Modify |
| 5412 | -Redacted- | 2/10/2023 | BlockFi Inc. | - | BR | 2610 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 2556 | -Redacted- | 2/2/2023 | BlockFi Inc. | 56,224.09 | BR | 2556 | 55,950.36 | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 2458 | -Redacted- | 2/2/2023 | BlockFi Inc. | 9,953.84 | IC | 2458 | 9,939.63 | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 2459 | -Redacted- | 2/2/2023 | BlockFi Inc. | 10,352.84 | IC | 2458 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 13043 | -Redacted- | 3/24/2023 | BlockFi Inc. | 5,770.86 | BR | 29693 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 7216 | -Redacted- | 3/17/2023 | BlockFi Lending LLC | - | BR | 7216 | - | - | 97,110.89 | - | - | - | - | - | BlockFi Lending LLC | Modify |
| 872 | -Redacted- | 12/29/2022 | BlockFi Lending LLC | 21,893.81 | BR | 872 | - | - | 20,419.94 | - | - | - | - | - | BlockFi Lending LLC | Modify |
| 22965 | -Redacted- | 3/28/2023 | BlockFi Inc. | 10,387.65 | IC | 22965 | 10,387.65 | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 10626 | -Redacted- | 3/12/2023 | BlockFi International Ltd. | 6,521.15 | BR | 10626 | - | - | - | - | - | 6,489.49 | - | - | BlockFi International LTD. | Modify |
| 6817 | -Redacted- | 2/16/2023 | BlockFi International Ltd. | - | Amended | 10446 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 10446 | -Redacted- | 3/14/2023 | BlockFi International Ltd. | 1,976.47 | BR | 10446 | - | - | - | - | - | - | 3.99 | - | BlockFi International LTD. | Modify |
| 27129 | -Redacted- | 3/23/2023 | BlockFi International Ltd. | 11,288.53 | BR | 13037 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 16958 | -Redacted- | 2/19/2023 | BlockFi Inc. | 4,155.97 | BR | 16958 | 4,114.81 | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 16151 | -Redacted- | 3/28/2023 | BlockFi International Ltd. | 3,240.78 | IC | 16151 | - | - | - | - | - | 3,242.15 | - | - | BlockFi International LTD. | Modify |
| 11554 | -Redacted- | 3/6/2023 | BlockFi International Ltd. | 208.61 | BR | 21861 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 11214 | -Redacted- | 3/13/2023 | BlockFi Inc. | 215.53 | IC | 11214 | 215.53 | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 34264 | -Redacted- | 1/19/2024 | BlockFi Inc. | 5,691.08 | BR | 34264 | 5,716.47 | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 1789 | -Redacted- | 1/24/2023 | BlockFi Inc. | 17,495.00 | Amended | 10924 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 435 | -Redacted- | 12/16/2022 | BlockFi Inc. | 6,014.67 | BR | 435 | 5,983.10 | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 23607 | -Redacted- | 3/30/2023 | BlockFi Inc. | 11,388.99 | IC | 23607 | 11,388.99 | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 25092 | -Redacted- | 3/30/2023 | BlockFi Inc. | 63.37 | IC | 23607 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 23393 | -Redacted- | 3/31/2023 | BlockFi Inc. | 115.84 | IC | 23393 | 115.84 | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 17720 | -Redacted- | 2/23/2023 | BlockFi Inc. | 7,569.55 | BR | 17720 | 7,542.53 | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 10771 | -Redacted- | 2/27/2023 | BlockFi Inc. | - | BR | 5847 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 23152 | -Redacted- | 3/27/2023 | BlockFi International Ltd. | - | BR | 27982 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 23269 | -Redacted- | 3/31/2023 | BlockFi Inc. | - | BR, Amended | 17477 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 1863 | -Redacted- | 1/24/2023 | BlockFi Inc. | 3,588.96 | IC | 1863 | 3,583.65 | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 591 | -Redacted- | 12/20/2022 | BlockFi Inc. | 33,071.54 | BR | 591 | 26,187.73 | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 16237 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 45.05 | DUP | 22556 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 13818 | -Redacted- | 3/15/2023 | BlockFi International Ltd. | 265,627.72 | IC | 13818 | - | - | - | - | - | 265,627.73 | - | - | BlockFi International LTD. | Modify |

| Claim | Claimant | Date | Debtor | Amount | Type | No. | Amount | | | Amount | | | | Amount | | Name | Action |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20265 | -Redacted- | 2/13/2023 | BlockFi Inc. | 44,540.00 | BR | 20265 | 44,487.65 | - | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 14766 | -Redacted- | 3/31/2023 | BlockFi Inc. | 5,320.39 | BR | 14766 | 5,333.72 | - | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 15042 | -Redacted- | 3/29/2023 | BlockFi Lending LLC | 80,235.55 | IC | 15042 | - | - | 32,921.13 | - | - | - | - | - | - | BlockFi Lending LLC | Modify |
| 26881 | -Redacted- | 3/23/2023 | BlockFi Inc. | - | BR | 26881 | 0.63 | - | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 22645 | -Redacted- | 3/24/2023 | BlockFi International Ltd. | 6,343.77 | BR | 24011 | - | - | - | - | - | - | - | - | - | N/A | Expunge |
| 26170 | -Redacted- | 3/24/2023 | BlockFi International Ltd. | - | BR | 24011 | - | - | - | - | - | - | - | - | - | N/A | Expunge |
| 24011 | -Redacted- | 3/28/2023 | BlockFi International Ltd. | 6,343.77 | BR | 24011 | - | - | - | - | - | 6,328.22 | - | - | - | BlockFi International LTD. | Modify |
| 25212 | -Redacted- | 3/13/2023 | BlockFi International Ltd. | 0.57 | BR | 10633 | - | - | - | - | - | - | - | - | - | N/A | Expunge |
| 20976 | -Redacted- | 2/22/2023 | BlockFi Inc. | 318.18 | BR | 20976 | 301.02 | - | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 183 | -Redacted- | 12/7/2022 | BlockFi Inc. | 6,437.05 | BR | 183 | 6,419.45 | - | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 19615 | -Redacted- | 2/26/2023 | BlockFi Inc. | 30,173.12 | BR | 19615 | 30,005.90 | - | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 17569 | -Redacted- | 3/27/2023 | BlockFi Inc. | 277.80 | BR | 17569 | 264.39 | - | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 3567 | -Redacted- | 2/27/2023 | BlockFi Inc. | 384.29 | DUP | 6159 | - | - | - | - | - | - | - | - | - | N/A | Expunge |
| 24338 | -Redacted- | 2/20/2023 | BlockFi Lending LLC | 50,401.59 | BR | 5430 | - | - | - | - | - | - | - | - | - | N/A | Expunge |
| 5430 | -Redacted- | 2/22/2023 | BlockFi Lending LLC | 50,401.59 | BR | 5430 | - | - | 50,337.94 | - | - | - | - | - | - | BlockFi Lending LLC | Modify |
| 24902 | -Redacted- | 2/16/2023 | BlockFi Inc. | 1,227.90 | BR | 24902 | 1,209.84 | - | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 15308 | -Redacted- | 3/17/2023 | BlockFi Wallet LLC | 138,287.36 | IC | 12354 | - | - | - | - | - | - | - | - | - | N/A | Expunge |
| 33607 | -Redacted- | 10/7/2023 | BlockFi International Ltd. | 8,526.18 | BR | 26644 | - | - | - | - | - | - | - | - | - | N/A | Expunge |
| 3445 | -Redacted- | 2/9/2023 | BlockFi Lending LLC | 35,017.20 | IC | 3445 | - | - | 35,017.20 | - | - | - | - | - | - | BlockFi Lending LLC | Modify |
| 24874 | -Redacted- | 3/30/2023 | BlockFi International Ltd. | - | BR | 29312 | - | - | - | - | - | - | - | - | - | N/A | Expunge |
| 29312 | -Redacted- | 3/30/2023 | BlockFi International Ltd. | 28.48 | BR | 29312 | - | - | - | - | - | 0.04 | - | - | - | BlockFi International LTD. | Modify |
| 25525 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | 58.08 | IC | 25525 | - | - | - | - | - | 57.27 | - | - | - | BlockFi International LTD. | Modify |
| 3940 | -Redacted- | 2/16/2023 | BlockFi Lending LLC | - | BR | 3940 | - | - | 75,933.30 | - | - | - | - | - | - | BlockFi Lending LLC | Modify |
| 991 | -Redacted- | 1/4/2023 | BlockFi Inc. | 2,316.77 | BR | 3272 | - | - | - | - | - | - | - | - | - | N/A | Expunge |
| 5081 | -Redacted- | 3/9/2023 | BlockFi Inc. | 292.35 | BR | 10940 | - | - | - | - | - | - | - | - | - | N/A | Expunge |
| 10574 | -Redacted- | 3/14/2023 | BlockFi Inc. | 127.45 | IC | 9459 | - | - | - | - | - | - | - | - | - | N/A | Expunge |
| 19378 | -Redacted- | 3/2/2023 | BlockFi Inc. | - | Amended | 25060 | - | - | - | - | - | - | - | - | - | N/A | Expunge |
| 25060 | -Redacted- | 3/8/2023 | BlockFi Inc. | 4,132.90 | BR | 25060 | - | 0.53 | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 17342 | -Redacted- | 3/23/2023 | BlockFi International Ltd. | - | BR | 17342 | - | - | - | - | - | 19.89 | - | - | - | BlockFi International LTD. | Modify |
| 19929 | -Redacted- | 2/14/2023 | BlockFi Lending LLC | 26.59 | Amended | 17832 | - | - | - | - | - | - | - | - | - | N/A | Expunge |
| 19093 | -Redacted- | 3/31/2023 | BlockFi Inc. | 2,286.53 | BR | 23922 | - | - | - | - | - | - | - | - | - | N/A | Expunge |
| 6024 | -Redacted- | 3/6/2023 | BlockFi Lending LLC | 25,350.00 | IC | 6024 | - | - | 45,153.98 | - | - | - | - | - | - | BlockFi Lending LLC | Modify |
| 12396 | -Redacted- | 3/25/2023 | BlockFi Lending LLC | - | IC | 12396 | - | - | 142,453.38 | - | - | - | - | - | - | BlockFi Lending LLC | Modify |
| 12372 | -Redacted- | 3/27/2023 | BlockFi Lending LLC | - | IC | 12372 | - | - | 393,191.75 | - | - | - | - | - | - | BlockFi Lending LLC | Modify |
| 21811 | -Redacted- | 3/9/2023 | BlockFi International Ltd. | 711.21 | DUP | 12105 | - | - | - | - | - | - | - | - | - | N/A | Expunge |
| 18365 | -Redacted- | 2/20/2023 | BlockFi Inc. | 2,138.80 | IC | 18365 | 2,136.74 | - | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 13583 | -Redacted- | 3/27/2023 | BlockFi Inc. | 19,706.08 | IC | 13583 | 19,706.08 | - | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 882 | -Redacted- | 12/29/2022 | BlockFi Inc. | 9,566.00 | BR | 882 | 20.32 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 15227 | -Redacted- | 3/17/2023 | BlockFi Inc. | 28.62 | BR | 11967 | - | - | - | - | - | - | - | - | - | N/A | Expunge |
| 22085 | -Redacted- | 3/12/2023 | BlockFi Inc. | 456.50 | BR | 22085 | 403.69 | - | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 16853 | -Redacted- | 2/20/2023 | BlockFi Inc. | 3,964.99 | BR | 16853 | 3,942.09 | - | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 3931 | -Redacted- | 2/13/2023 | BlockFi Lending LLC | - | Amended | 32562 | - | - | - | - | - | - | - | - | - | N/A | Expunge |
| 3915 | -Redacted- | 2/27/2023 | Multiple Debtors Asserted | - | Amended | 32562 | - | - | - | - | - | - | - | - | - | N/A | Expunge |
| 6040 | -Redacted- | 2/27/2023 | BlockFi Inc. and BlockFi Lendi | 40.76 | Amended | 32562 | - | - | - | - | - | - | - | - | - | N/A | Expunge |
| 5968 | Siteline Contractor Surveys LLC | 2/28/2023 | BlockFi Inc. | - | Amended | 32562 | - | - | - | - | - | - | - | - | - | N/A | Expunge |
| 30753 | Siteline Contractor Surveys LLC | 5/1/2023 | BlockFi Lending LLC | 29,646.55 | DUP | 32562 | - | - | - | - | - | - | - | - | - | N/A | Expunge |
| 451 | -Redacted- | 12/19/2022 | BlockFi Inc. | 17,981.19 | Amended | 5677 | - | - | - | - | - | - | - | - | - | N/A | Expunge |
| 12930 | -Redacted- | 3/23/2023 | BlockFi International Ltd. | 61.86 | BR | 26032 | - | - | - | - | - | - | - | - | - | N/A | Expunge |
| 1494 | -Redacted- | 1/12/2023 | BlockFi Inc. | 328.16 | BR | 1494 | 315.34 | - | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 12552 | -Redacted- | 3/28/2023 | BlockFi Lending LLC | 23,012.94 | BR | 12552 | - | - | 23,012.95 | - | - | - | - | - | - | BlockFi Lending LLC | Modify |
| 26456 | -Redacted- | 3/22/2023 | BlockFi International Ltd. | - | BR | 15019 | - | - | - | - | - | - | - | - | - | N/A | Expunge |
| 13045 | -Redacted- | 3/27/2023 | BlockFi Inc. | 1,731.79 | BR | 13045 | 1,744.00 | - | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 26017 | -Redacted- | 3/28/2023 | BlockFi International Ltd. | 2,339.94 | BR | 14586 | - | - | - | - | - | - | - | - | - | N/A | Expunge |
| 34204 | -Redacted- | 12/27/2023 | BlockFi International Ltd. | 4,248.54 | BR | 10489 | - | - | - | - | - | - | - | - | - | N/A | Expunge |
| 31191 | -Redacted- | 5/16/2023 | BlockFi International Ltd. | 5,202.08 | BR | 31191 | - | - | - | - | - | 5,217.85 | - | - | - | BlockFi International LTD. | Modify |
| 21346 | -Redacted- | 2/13/2023 | BlockFi Inc. | 6,865.96 | BR | 21346 | 6,842.04 | - | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 5630 | -Redacted- | 2/20/2023 | BlockFi Inc. | - | BR | 3369 | - | - | - | - | - | - | - | - | - | N/A | Expunge |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3369 | -Redacted- | 2/20/2023 | BlockFi Inc. | 126.15 | BR | 3369 | 6.34 | | | | | | BlockFi Inc | Modify |
| 1212 | -Redacted- | 1/10/2023 | BlockFi Inc. | 22,331.51 | BR | 1212 | 8,399.75 | | | | | | BlockFi Inc | Modify |
| 25855 | -Redacted- | 3/13/2023 | BlockFi Inc. | 15.00 | BR | 25855 | | 0.02 | | | | | N/A | Modify |
| 25827 | -Redacted- | 3/13/2023 | BlockFi Inc. | 15.00 | BR | 25827 | | | | | | | N/A | Expunge |
| 25131 | -Redacted- | 2/14/2023 | BlockFi Inc. | 815.00 | BR | 25131 | 800.86 | | | | | | BlockFi Inc | Modify |
| 21461 | -Redacted- | 2/13/2023 | BlockFi Inc. | 14,338.44 | IC | 21461 | 14,334.50 | | | | | | BlockFi Inc | Modify |
| 21763 | -Redacted- | 3/21/2023 | BlockFi Inc. | 7,500.00 | IC | 21763 | 7,495.75 | | | | | | BlockFi Inc | Modify |
| 18024 | -Redacted- | 3/11/2023 | BlockFi International Ltd. | 1,503.24 | BR | 18024 | | | | 1.76 | | | BlockFi International LTD. | Modify |
| 27075 | -Redacted- | 3/24/2023 | BlockFi International Ltd. | 11.64 | BR | 13730 | | | | | | | N/A | Expunge |
| 20795 | -Redacted- | 3/3/2023 | BlockFi Inc. | 581.29 | IC | 20795 | 579.93 | | | | | | BlockFi Inc | Modify |
| 13281 | -Redacted- | 3/13/2023 | BlockFi International Ltd. | 18,530.91 | BR | 13281 | | | | 18,511.95 | | | BlockFi International LTD. | Modify |
| 12245 | -Redacted- | 3/21/2023 | BlockFi International Ltd. | - | BR | 24551 | | | | | | | N/A | Expunge |
| 31541 | -Redacted- | 5/24/2023 | BlockFi Inc. | - | BR | 21224 | | | | | | | N/A | Expunge |
| 12325 | -Redacted- | 3/23/2023 | BlockFi Lending LLC | - | BR | 12325 | | | 121,385.07 | | | | BlockFi Lending LLC | Modify |
| 12757 | -Redacted- | 3/23/2023 | BlockFi Inc. | - | BR | 12325 | | | | | | | N/A | Expunge |
| 19758 | -Redacted- | 2/18/2023 | BlockFi Inc. | 5,865.45 | BR | 19758 | 5,844.56 | | | | | | BlockFi Inc | Modify |
| 247 | -Redacted- | 12/9/2022 | BlockFi Inc. | 27,957.00 | DUP | 57 | | | | | | | N/A | Expunge |
| 3879 | Turnage Investors LLC | 3/3/2023 | BlockFi Wallet LLC | 367,753.00 | IC | 10748 | | | | | | | N/A | Expunge |
| 2623 | -Redacted- | 2/3/2023 | BlockFi International Ltd. | 1,723.78 | BR | 2623 | | | | 1,735.28 | | | BlockFi International LTD. | Modify |
| 22026 | -Redacted- | 3/15/2023 | BlockFi Inc. | 3,393.89 | DUP | 17708 | | | | | | | N/A | Expunge |
| 14840 | -Redacted- | 3/31/2023 | BlockFi Inc. | 3,457.13 | IC | 14840 | 3,457.08 | | | | | | BlockFi Inc | Modify |
| 15406 | -Redacted- | 3/16/2023 | BlockFi International Ltd. | - | BR | 11940 | | | | | | | N/A | Expunge |
| 15213 | -Redacted- | 3/20/2023 | BlockFi Inc. | 209.00 | BR | 12601 | | | | | | | N/A | Expunge |
| 12368 | -Redacted- | 3/26/2023 | BlockFi Inc. | - | BR | 12368 | | | 13,937.42 | | | | BlockFi Lending LLC | Modify |
| 9651 | -Redacted- | 3/6/2023 | BlockFi Wallet LLC | 57.56 | IC | 1451 | | | | | | | N/A | Expunge |
| 1452 | -Redacted- | 1/18/2023 | BlockFi Inc. | 16,400.95 | BR | 1452 | 16,315.78 | | | | | | BlockFi Inc | Modify |
| 23565 | -Redacted- | 3/31/2023 | BlockFi Inc. | 21.00 | IC | 23565 | 20.64 | | | | | | BlockFi Inc | Modify |
| 13136 | -Redacted- | 3/29/2023 | BlockFi Lending LLC | 34,256.00 | BR | 13136 | | | 17,340.74 | | | | BlockFi Lending LLC | Modify |
| 443 | -Redacted- | 12/16/2022 | BlockFi Inc. | 4,394.72 | Amended | 10950 | | | | | | | N/A | Expunge |
| 20875 | -Redacted- | 2/16/2023 | BlockFi Inc. | 82.36 | Amended | 20263 | | | | | | | N/A | Expunge |
| 15037 | -Redacted- | 3/28/2023 | BlockFi Lending LLC | 15,700.00 | BR | 15037 | | | 14,263.16 | | | | BlockFi Lending LLC | Modify |
| 14826 | -Redacted- | 3/30/2023 | BlockFi Inc. | 16,000.00 | BR | 14826 | | | | | | | N/A | Expunge |
| 13964 | -Redacted- | 3/28/2023 | BlockFi Inc. | 826.50 | BR | 13964 | 841.83 | | | | | | BlockFi Inc | Modify |
| 11571 | -Redacted- | 3/7/2023 | BlockFi Inc. | - | BR | 11571 | 4.82 | | | | | | BlockFi Inc | Modify |
| 15034 | -Redacted- | 3/30/2023 | BlockFi Lending LLC | 66,445.83 | BR | 15034 | | | 66,473.53 | | | | BlockFi Lending LLC | Modify |
| 12528 | -Redacted- | 3/28/2023 | BlockFi Lending LLC | - | BR | 12528 | | | 57,694.43 | | | | BlockFi Lending LLC | Modify |
| 16572 | -Redacted- | 2/16/2023 | BlockFi Inc. | 225.56 | IC | 16572 | 225.56 | | | | | | BlockFi Inc | Modify |
| 19799 | -Redacted- | 2/14/2023 | BlockFi Inc. | 375.00 | BR | 19799 | 386.04 | | | | | | BlockFi Inc | Modify |
| 18533 | -Redacted- | 3/23/2023 | BlockFi International Ltd. | 5.08 | BR | 26138 | | | | | | | N/A | Expunge |
| 2155 | -Redacted- | 1/19/2023 | BlockFi Inc. | 37,035.72 | IC | 2155 | 37,035.09 | | | | | | BlockFi Inc | Modify |
| 22062 | -Redacted- | 3/8/2023 | BlockFi International Ltd. | - | BR | 11497 | | | | | | | N/A | Expunge |
| 11497 | -Redacted- | 3/8/2023 | BlockFi International Ltd. | 3,065.58 | BR | 11497 | | | | 3.76 | | | BlockFi International LTD. | Modify |
| 24953 | -Redacted- | 2/13/2023 | BlockFi Inc. | 248.54 | Amended | 22298 | | | | | | | N/A | Expunge |
| 22426 | -Redacted- | 3/6/2023 | BlockFi Inc. | 218.82 | IC | 22426 | 217.48 | | | | | | BlockFi Inc | Modify |
| 17450 | -Redacted- | 3/30/2023 | BlockFi Inc. | - | BR | 17450 | 12,591.45 | | | | | | BlockFi Inc | Modify |
| 26923 | -Redacted- | 3/30/2023 | BlockFi Lending LLC | - | BR | 17450 | | | | | | | N/A | Expunge |
| 12394 | -Redacted- | 3/27/2023 | BlockFi Lending LLC | - | BR | 12394 | | | 24,288.45 | | | | BlockFi Lending LLC | Modify |
| 27184 | -Redacted- | 3/23/2023 | BlockFi International Ltd. | 45,577.55 | BR | 13399 | | | | | | | N/A | Expunge |
| 16539 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 1,109.96 | DUP | 4034 | | | | | | | N/A | Expunge |
| 32378 | -Redacted- | 6/16/2023 | BlockFi International Ltd. | - | BR | 4034 | | | | | | | N/A | Expunge |
| 22996 | -Redacted- | 3/27/2023 | BlockFi Inc. | 10,131.56 | BR | 22996 | 10,118.20 | | | | | | BlockFi Inc | Modify |
| 24381 | -Redacted- | 3/8/2023 | BlockFi Inc. | - | BR | 21985 | | | | | | | N/A | Expunge |
| 16042 | -Redacted- | 2/13/2023 | BlockFi Inc. | 2,021.80 | BR | 18255 | | | | | | | N/A | Expunge |
| 13704 | -Redacted- | 3/25/2023 | BlockFi International Ltd. | - | BR | 22832 | | | | | | | N/A | Expunge |
| 22832 | -Redacted- | 3/25/2023 | BlockFi International Ltd. | 4,807.39 | BR | 22832 | | | | | 0.28 | | BlockFi International LTD. | Modify |
| 9173 | -Redacted- | 2/28/2023 | BlockFi Wallet LLC | 172.05 | Amended | 19478 | | | | | | | N/A | Expunge |
| 25518 | -Redacted- | 3/15/2023 | BlockFi Inc. | 549,095.87 | IC | 5802 | | | | | | | N/A | Expunge |
| 811 | -Redacted- | 12/28/2022 | BlockFi Lending LLC | 15,366.17 | BR | 811 | | | 33,871.17 | | | | BlockFi Lending LLC | Modify |
| 5113 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 295.83 | IC | 5113 | | | | 295.83 | | | BlockFi International LTD. | Modify |
| 15790 | -Redacted- | 3/30/2023 | BlockFi International Ltd. | 34,290.12 | BR | 15790 | | | | | | 34,290.21 | BlockFi International LTD. | Modify |

| Claim # | Creditor | Date | Debtor | Amount | Type | Claim # | | | | | | | | Name | Action |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 63 | GLGAIA LLC | 12/2/2022 | BlockFi Inc. | 5,543.17 | BR | 63 | 4,512.33 | - | - | - | - | - | - | BlockFi Inc | Modify |
| 25066 | -Redacted- | 3/20/2023 | BlockFi International Ltd. | 8.09 | BR | 18954 | - | - | - | - | - | - | - | N/A | Expunge |
| 1158 | -Redacted- | 1/9/2023 | BlockFi Inc. | 28,836.46 | BR | 12301 | - | - | - | - | - | - | - | N/A | Expunge |
| 16206 | -Redacted- | 3/16/2023 | BlockFi Inc. | 970.49 | BR | 16206 | 949.38 | - | - | - | - | - | - | BlockFi Inc | Modify |
| 666 | -Redacted- | 12/20/2022 | BlockFi Inc. | 45,221.56 | Amended | 13404 | - | - | - | - | - | - | - | N/A | Expunge |
| 22698 | -Redacted- | 3/24/2023 | BlockFi Inc. | 14,370.12 | IC | 22698 | 14,370.12 | - | - | - | - | - | - | BlockFi Inc | Modify |
| 18769 | -Redacted- | 3/29/2023 | BlockFi Inc. | | BR | 33796 | - | - | - | - | - | - | - | N/A | Expunge |
| 1052 | -Redacted- | 1/5/2023 | BlockFi Inc. | 59,396.91 | BR, IC | 1052 | - | 57,503.49 | - | - | - | - | - | BlockFi Lending LLC | Modify |
| 1475 | -Redacted- | 1/19/2023 | BlockFi Wallet LLC | 55,772.35 | IC | 2099 | - | - | - | - | - | - | - | N/A | Expunge |
| 1887 | -Redacted- | 1/25/2023 | BlockFi Inc. | 3,784.17 | Amended | 12652 | - | - | - | - | - | - | - | N/A | Expunge |
| 757 | -Redacted- | 12/23/2022 | BlockFi Inc. | 1,849.41 | BR | 757 | 1,746.04 | - | - | - | - | - | - | BlockFi Inc | Modify |
| 14140 | -Redacted- | 3/15/2023 | BlockFi Inc. | - | BR | 33007 | - | - | - | - | - | - | - | N/A | Expunge |
| 33007 | -Redacted- | 8/15/2023 | BlockFi Inc. | - | BR | 33007 | 0.23 | - | - | - | - | - | - | BlockFi Inc | Modify |
| 25335 | -Redacted- | 3/12/2023 | BlockFi Inc. | 1,705.32 | BR | 25335 | 1,695.10 | - | - | - | - | - | - | BlockFi Inc | Modify |
| 5123 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | 1,793.95 | DUP | 6188 | - | - | - | - | - | - | - | N/A | Expunge |
| 25746 | -Redacted- | 3/20/2023 | BlockFi International Ltd. | 0.53 | BR | 12566 | - | - | - | - | - | - | - | N/A | Expunge |
| 19223 | -Redacted- | 3/3/2023 | BlockFi Inc. | 232.89 | BR | 19223 | 220.20 | - | - | - | - | - | - | BlockFi Inc | Modify |
| 2479 | -Redacted- | 2/1/2023 | BlockFi Inc. | 14,017.03 | BR | 2479 | 13,303.16 | - | - | - | - | - | - | BlockFi Inc | Modify |
| 2484 | -Redacted- | 2/1/2023 | BlockFi Lending LLC | 37,337.91 | BR | 2484 | - | 42,622.57 | - | - | - | - | - | BlockFi Lending LLC | Modify |
| 26378 | -Redacted- | 3/24/2023 | BlockFi International Ltd. | 2,665.15 | IC | 26378 | - | - | - | - | 2,663.25 | - | - | BlockFi International LTD. | Modify |
| 6473 | -Redacted- | 2/28/2023 | BlockFi Inc. | 281.77 | IC | 6473 | 281.77 | - | - | - | - | - | - | BlockFi Inc | Modify |
| 25781 | -Redacted- | 3/22/2023 | BlockFi International Ltd. | 8,974.00 | BR | 25781 | - | - | - | - | 8,939.92 | - | - | BlockFi International LTD. | Modify |
| 11318 | -Redacted- | 3/19/2023 | BlockFi Lending LLC | - | BR | 11318 | - | - | 14,047.05 | - | - | - | - | BlockFi Lending LLC | Modify |
| 1027 | -Redacted- | 1/4/2023 | BlockFi Inc. | 400.87 | BR | 1027 | 909.55 | - | - | - | - | - | - | BlockFi Inc | Modify |
| 17415 | -Redacted- | 3/18/2023 | BlockFi International Ltd. | 400.00 | BR | 17415 | - | - | - | - | 410.60 | - | - | BlockFi International LTD. | Modify |
| 173 | -Redacted- | 12/6/2022 | BlockFi Inc. | 63,620.10 | BR | 11280 | - | - | - | - | - | - | - | N/A | Expunge |
| 26909 | -Redacted- | 3/31/2023 | BlockFi Lending LLC | 15,104.19 | IC | 26909 | - | - | 15,104.19 | - | - | - | - | BlockFi Lending LLC | Modify |
| 1718 | -Redacted- | 1/22/2023 | BlockFi Inc. | 2,546.34 | IC | 1718 | 2,531.87 | - | - | - | - | - | - | BlockFi Inc | Modify |
| 22856 | -Redacted- | 3/24/2023 | BlockFi Inc. | 351.57 | Amended | 23195 | - | - | - | - | - | - | - | N/A | Expunge |
| 25531 | -Redacted- | 3/24/2023 | BlockFi Inc. | 97.53 | IC | 25531 | 97.53 | - | - | - | - | - | - | BlockFi Inc | Modify |
| 1464 | -Redacted- | 1/11/2023 | BlockFi Inc. | 10,326.40 | IC | 1464 | 10,326.41 | - | - | - | - | - | - | BlockFi Inc | Modify |
| 22580 | -Redacted- | 3/11/2023 | BlockFi International Ltd. | 3,159.42 | IC | 22580 | - | - | - | - | 3,155.59 | - | - | BlockFi International LTD. | Modify |
| 31057 | -Redacted- | 5/15/2023 | BlockFi International Ltd. | 82,660.14 | DUP | 9330 | - | - | - | - | - | - | - | N/A | Expunge |
| 14274 | -Redacted- | 3/23/2023 | BlockFi Inc. | 72,963.46 | BR | 14274 | 17.17 | - | - | - | - | - | - | BlockFi Inc | Modify |
| 26221 | -Redacted- | 3/23/2023 | BlockFi Inc. | - | BR | 14274 | - | - | - | - | - | - | - | N/A | Expunge |
| 1973 | -Redacted- | 1/27/2023 | BlockFi Inc. | 38,052.44 | Amended | 32989 | - | - | - | - | - | - | - | N/A | Expunge |
| 32973 | -Redacted- | 8/11/2023 | BlockFi Inc. | - | BR, Amended | 32989 | - | - | - | - | - | - | - | N/A | Expunge |
| 32989 | -Redacted- | 8/11/2023 | BlockFi Lending LLC | 21,208.54 | BR, IC | 32989 | 14,576.36 | - | - | - | - | - | - | BlockFi Inc | Modify |
| 17749 | -Redacted- | 2/13/2023 | BlockFi Inc. | 2,256.63 | BR | 17749 | 2,270.63 | - | - | - | - | - | - | BlockFi Inc | Modify |
| 17497 | -Redacted- | 3/18/2023 | BlockFi International Ltd. | - | BR | 29340 | - | - | - | - | - | - | - | N/A | Expunge |
| 17994 | -Redacted- | 3/22/2023 | BlockFi International Ltd. | - | BR | 12866 | - | - | - | - | - | - | - | N/A | Expunge |
| 15229 | -Redacted- | 3/22/2023 | BlockFi Inc. | - | BR | 13120 | - | - | - | - | - | - | - | N/A | Expunge |
| 787 | -Redacted- | 12/27/2022 | BlockFi Lending LLC | 26,282.00 | Amended | 5872 | - | - | - | - | - | - | - | N/A | Expunge |
| 6685 | -Redacted- | 2/15/2023 | BlockFi International Ltd. | 27,803.00 | BR | 6685 | - | - | - | - | - | - | 23,251.79 | BlockFi International LTD. | Modify |
| 32513 | -Redacted- | 6/17/2023 | BlockFi International Ltd. | - | BR | 12465 | - | - | - | - | - | - | - | N/A | Expunge |
| 15052 | -Redacted- | 3/31/2023 | BlockFi Lending LLC | - | IC | 15052 | - | - | 148,067.88 | - | - | - | - | BlockFi Lending LLC | Modify |
| 3253 | -Redacted- | 2/13/2023 | BlockFi Inc. | 18,000.00 | BR | 10766 | - | - | - | - | - | - | - | N/A | Expunge |
| 1478 | -Redacted- | 1/11/2023 | BlockFi Inc. | 15,300.00 | BR | 20962 | - | - | - | - | - | - | - | N/A | Expunge |
| 2190 | -Redacted- | 1/24/2023 | BlockFi Inc. | 100.00 | BR | 2194 | - | - | - | - | - | - | - | N/A | Expunge |
| 628 | -Redacted- | 12/22/2022 | BlockFi Inc. | 15,228.03 | BR | 5554 | - | - | - | - | - | - | - | N/A | Expunge |
| 16698 | -Redacted- | 2/13/2023 | BlockFi Inc. | - | BR | 5554 | - | - | - | - | - | - | - | N/A | Expunge |
| 13584 | -Redacted- | 3/27/2023 | BlockFi Inc. | 3,285.07 | IC | 13584 | 3,285.07 | - | - | - | - | - | - | BlockFi Inc | Modify |
| 5896 | -Redacted- | 2/28/2023 | BlockFi Inc. | 560.00 | IC | 5896 | 559.96 | - | - | - | - | - | - | BlockFi Inc | Modify |
| 1289 | -Redacted- | 1/13/2023 | BlockFi Lending LLC | 50,454.98 | BR | 1289 | - | - | 123,876.98 | - | - | - | - | BlockFi Lending LLC | Modify |
| 303 | -Redacted- | 12/12/2022 | BlockFi Inc. | 20,300.00 | BR | 12215 | - | - | - | - | - | - | - | N/A | Expunge |
| 1261 | -Redacted- | 1/10/2023 | BlockFi Inc. | 20,300.00 | BR | 12215 | - | - | - | - | - | - | - | N/A | Expunge |
| 5437 | -Redacted- | 2/15/2023 | BlockFi Lending LLC | - | BR | 5437 | - | - | 22,480.47 | - | - | - | - | BlockFi Lending LLC | Modify |
| 2335 | -Redacted- | 1/29/2023 | BlockFi Lending LLC | 33.75 | IC | 16700 | - | - | - | - | - | - | - | N/A | Expunge |
| 20399 | -Redacted- | 2/13/2023 | BlockFi Inc. | 113.59 | BR | 20076 | - | - | - | - | - | - | - | N/A | Expunge |
| 14630 | -Redacted- | 3/29/2023 | BlockFi Inc. | 3,200.88 | BR | 14630 | 2,531.44 | - | - | - | - | - | - | BlockFi Inc | Modify |
| 2982 | -Redacted- | 2/12/2023 | BlockFi Inc. | 3,438.93 | BR | 2982 | 2,531.44 | - | - | - | - | - | - | BlockFi Inc | Modify |

| Claim # | Creditor | Date | Debtor | Amount | Class | Claim # | Mod. Amt (BlockFi Inc) | Mod. Amt (Lending) | Mod. Amt (Intl) | Surviving Claim | Action |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 23016 | -Redacted- | 3/25/2023 | BlockFi Inc. and BlockFi Lendi | - | BR, IC | 23016 | - | 78,886.80 | - | BlockFi Lending LLC | Modify |
| 1285 | -Redacted- | 1/10/2023 | BlockFi Inc. | 7,500.00 | BR | 1174 | - | - | - | N/A | Expunge |
| 27846 | -Redacted- | 3/30/2023 | BlockFi Wallet LLC | 1,458.95 | IC | 18722 | - | - | - | N/A | Expunge |
| 15802 | -Redacted- | 3/31/2023 | Multiple Debtors Asserted | - | BR, IC | 15802 | 9.87 | - | - | BlockFi Inc | Modify |
| 31701 | -Redacted- | 5/27/2023 | BlockFi Inc. | 9,284.33 | IC | 31701 | - | - | 7,264.59 | BlockFi International LTD. | Modify |
| 12551 | -Redacted- | 3/28/2023 | BlockFi Lending LLC | 81,655.64 | Amended | 23561 | - | - | - | N/A | Expunge |
| 10741 | -Redacted- | 3/1/2023 | BlockFi Inc. | 646.63 | IC | 10741 | 646.52 | - | - | BlockFi Inc | Modify |
| 24234 | Woodson Andrews LLP | 2/28/2023 | BlockFi Inc. | 1,734.03 | IC | 24234 | 1,730.23 | - | - | BlockFi Inc | Modify |
| 2341 | -Redacted- | 1/29/2023 | BlockFi Inc. | 6,389.00 | Amended | 24747 | - | - | - | N/A | Expunge |
| 23542 | -Redacted- | 4/3/2023 | BlockFi Inc. | - | BR, Amended | 24747 | - | - | - | N/A | Expunge |
| 22112 | -Redacted- | 3/19/2023 | Multiple Debtors Asserted | 4,560.53 | BR, IC, Amended | 24747 | - | - | - | N/A | Expunge |
| 24762 | -Redacted- | 3/31/2023 | BlockFi Inc. | 360.00 | BR | 24762 | 370.94 | - | - | BlockFi Inc | Modify |
| 19776 | -Redacted- | 2/14/2023 | BlockFi Inc. | - | BR, Amended | 2127 | - | - | - | N/A | Expunge |
| 4224 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 233.44 | BR | 4224 | - | - | 244.06 | BlockFi International LTD. | Modify |
| 22896 | -Redacted- | 3/23/2023 | BlockFi Inc. | 1,338.87 | IC | 22896 | 1,338.72 | - | - | BlockFi Inc | Modify |
| 28039 | -Redacted- | 4/11/2023 | BlockFi Inc. | - | BR | 21260 | - | - | - | N/A | Expunge |
| 6377 | VAC Investment Trust | 2/14/2023 | BlockFi Inc. | 7,296.00 | BR | 6377 | 7,276.87 | - | - | BlockFi Inc | Modify |
| 11939 | VAC Investment Trust | 3/19/2023 | BlockFi Lending LLC | 78,600.56 | IC | 22192 | - | - | - | N/A | Expunge |
| 15692 | VAC Investment Trust | 3/19/2023 | BlockFi Wallet LLC | 7,768.80 | BR, IC | 22192 | - | - | - | N/A | Expunge |
| 1161 | -Redacted- | 1/9/2023 | BlockFi Inc. | 2,511.70 | BR | 1161 | 2,487.40 | - | - | BlockFi Inc | Modify |
| 17676 | -Redacted- | 2/25/2023 | BlockFi Inc. | 1,191.14 | IC | 17676 | 1,191.14 | - | - | BlockFi Inc | Modify |
| 13918 | -Redacted- | 3/21/2023 | BlockFi International Ltd. | - | BR | 13269 | - | - | - | N/A | Expunge |
| 11645 | -Redacted- | 3/6/2023 | Multiple Debtors Asserted | 998.47 | Amended | 6316 | - | - | - | N/A | Expunge |
| 23020 | -Redacted- | 3/23/2023 | BlockFi Inc. | - | BR | 23020 | 13,163.30 | - | - | BlockFi Inc | Modify |
| 11616 | -Redacted- | 3/23/2023 | BlockFi International Ltd. | 885.34 | BR | 22828 | - | - | - | N/A | Expunge |
| 13887 | -Redacted- | 3/23/2023 | BlockFi Wallet LLC | 107,383.24 | BR | 13708 | - | - | - | N/A | Expunge |
| 34138 | -Redacted- | 12/18/2023 | BlockFi Wallet LLC | 9,105.93 | BR, IC | | - | - | - | N/A | Expunge |
| 11915 | -Redacted- | 3/19/2023 | BlockFi Lending LLC | - | BR | 25440 | - | - | - | N/A | Expunge |
| 19740 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 9,237.59 | BR | 19740 | - | - | 9,212.70 | BlockFi International LTD. | Modify |
| 3845 | -Redacted- | 3/3/2023 | BlockFi Inc. | - | BR | 9669 | - | - | - | N/A | Expunge |
| 9669 | -Redacted- | 3/3/2023 | BlockFi Inc. | 55.76 | BR | 9669 | 0.22 | - | - | BlockFi Inc | Modify |
| 18924 | -Redacted- | 3/31/2023 | BlockFi Lending LLC | - | BR | 18924 | - | 16,206.30 | - | BlockFi Lending LLC | Modify |
| 16905 | -Redacted- | 2/15/2023 | BlockFi Inc. | 1,200.85 | BR | 1044 | - | - | - | N/A | Expunge |
| 5394 | -Redacted- | 2/14/2023 | BlockFi Inc. | 51.73 | BR | 13346 | - | - | - | N/A | Expunge |
| 11097 | -Redacted- | 3/15/2023 | BlockFi International Ltd. | 469.49 | BR | 11097 | - | - | 447.53 | BlockFi International LTD. | Modify |
| 13790 | -Redacted- | 3/15/2023 | BlockFi International Ltd. | 46,949.00 | BR | 11097 | - | - | - | N/A | Expunge |
| 21247 | -Redacted- | 2/14/2023 | BlockFi Inc. | - | BR | 14099 | - | - | - | N/A | Expunge |
| 34020 | -Redacted- | 12/5/2023 | BlockFi Inc. | 16,012.51 | IC | 34020 | 12,601.63 | - | - | BlockFi Inc | Modify |
| 5229 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | 27.97 | BR | 17278 | - | - | - | N/A | Expunge |
| 1807 | Alok Vardya Living Trust dated May 19, 2005 | 1/24/2023 | BlockFi Inc. | 13,041.00 | BR | 1807 | 836.44 | - | - | BlockFi Inc | Modify |
| 19375 | -Redacted- | 3/4/2023 | BlockFi Inc. | 1,587.56 | BR | 19375 | 1,569.15 | - | - | BlockFi Inc | Modify |
| 2640 | -Redacted- | 2/6/2023 | BlockFi Inc. | 260.20 | BR | 2689 | - | - | - | N/A | Expunge |
| 20675 | -Redacted- | 2/13/2023 | BlockFi Inc. | 42,413.12 | DUP | 2837 | - | - | - | N/A | Expunge |
| 1936 | -Redacted- | 1/27/2023 | BlockFi Inc. | 15,752.80 | IC | 1936 | - | - | 6,741.73 | BlockFi International LTD. | Modify |
| 1839 | -Redacted- | 1/27/2023 | BlockFi Inc. | 11,088.46 | IC | 1839 | - | - | 4,840.89 | BlockFi Inc | Modify |
| 34049 | -Redacted- | 12/7/2023 | BlockFi Inc. | 4,638.71 | IC | 34049 | - | - | 4,638.71 | BlockFi International LTD. | Modify |
| 17992 | -Redacted- | 3/19/2023 | BlockFi International Ltd. | 15,963.06 | DUP | 31224 | - | - | - | N/A | Expunge |
| 31224 | -Redacted- | 5/16/2023 | BlockFi International Ltd. | 15,963.06 | BR | 31224 | - | - | 15,980.50 | BlockFi International LTD. | Modify |
| 15694 | -Redacted- | 3/21/2023 | BlockFi Inc. | 5.03 | BR | 12853 | - | - | - | N/A | Expunge |
| 2279 | -Redacted- | 1/22/2023 | BlockFi Inc. | 13,408.52 | BR | 2279 | 13,332.26 | - | - | BlockFi Inc | Modify |
| 18805 | -Redacted- | 3/30/2023 | BlockFi International Ltd. | - | BR | 29284 | - | - | - | N/A | Expunge |
| 26857 | -Redacted- | 3/30/2023 | BlockFi International Ltd. | - | BR | 29284 | - | - | - | N/A | Expunge |
| 1193 | -Redacted- | 1/9/2023 | BlockFi Inc. | 7,500.00 | Amended | 13358 | - | - | - | N/A | Expunge |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1567 | -Redacted- | 1/11/2023 | BlockFi Inc. | 11,223.55 | Amended | 11052 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 16268 | -Redacted- | 3/6/2023 | BlockFi International Ltd. | - | Amended | 24781 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 2231 | -Redacted- | 1/19/2023 | BlockFi Inc. | 3,400.00 | BR | 20898 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 8745 | -Redacted- | 2/26/2023 | BlockFi International Ltd. | - | BR | 20898 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 20898 | -Redacted- | 2/26/2023 | BlockFi International Ltd. | 3,100.00 | BR | 20898 | - | - | - | - | - | 3,082.11 | - | - | BlockFi International LTD. | Modify |
| 26724 | -Redacted- | 3/30/2023 | BlockFi International Ltd. | 2,052.89 | DUP | 14857 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 14417 | -Redacted- | 3/29/2023 | BlockFi Inc. | 96,756.00 | BR | 14417 | 96,774.26 | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 26334 | -Redacted- | 3/29/2023 | BlockFi Inc. | 97,109.16 | BR | 14417 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 14240 | -Redacted- | 3/30/2023 | BlockFi Inc. | 10.42 | BR | 14668 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 822 | -Redacted- | 12/28/2022 | BlockFi Inc. | 9,426.51 | BR | 822 | 9,388.84 | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 26889 | -Redacted- | 3/30/2023 | BlockFi Lending LLC | 118,321.12 | IC | 15784 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 28272 | -Redacted- | 3/30/2023 | BlockFi Wallet LLC | 36,368.02 | IC | 15784 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 24757 | -Redacted- | 2/13/2023 | BlockFi Inc. | 1,158.54 | BR | 24757 | 1,141.44 | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 26152 | -Redacted- | 3/22/2023 | BlockFi International Ltd. | 649.69 | DUP | 23084 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 12388 | -Redacted- | 3/27/2023 | BlockFi Lending LLC | 8,751.40 | IC | 12388 | - | 8,774.12 | - | - | - | - | - | - | BlockFi Lending LLC | Modify |
| 23102 | -Redacted- | 3/27/2023 | Multiple Debtors Asserted | 300.00 | IC | 12388 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 29428 | -Redacted- | 3/29/2023 | BlockFi International Ltd. | 1,784.13 | IC | 29428 | - | - | - | - | - | 1,784.13 | - | - | BlockFi International LTD. | Modify |
| 6896 | -Redacted- | 2/16/2023 | BlockFi Wallet LLC | - | BR, IC | 3131 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 27209 | -Redacted- | 3/18/2023 | BlockFi International Ltd. | - | BR | 22567 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 11300 | -Redacted- | 3/14/2023 | BlockFi Inc. | 2,042.40 | BR | 11300 | 1,546.03 | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 1240 | -Redacted- | 1/9/2023 | BlockFi Inc. | 4,364.22 | BR | 1240 | 4,343.64 | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 1111 | -Redacted- | 1/6/2023 | BlockFi Inc. | 24,323.47 | BR | 1111 | 24,309.17 | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 25649 | -Redacted- | 2/23/2023 | BlockFi International Ltd. | 1,754.45 | BR | 25649 | - | - | - | - | - | 1,731.26 | - | - | BlockFi International LTD. | Modify |
| 14228 | -Redacted- | 3/28/2023 | BlockFi Inc. | 349.39 | BR | 14228 | 331.33 | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 13908 | -Redacted- | 3/27/2023 | BlockFi Lending LLC | - | BR | 13908 | - | 108,057.51 | - | - | - | - | - | - | BlockFi Lending LLC | Modify |
| 12344 | -Redacted- | 3/24/2023 | BlockFi Lending LLC | - | Amended | 15746 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 15746 | -Redacted- | 3/30/2023 | BlockFi Lending LLC | - | BR | 15746 | - | 42,946.70 | - | - | - | - | - | - | BlockFi Lending LLC | Modify |
| 18252 | -Redacted- | 2/13/2023 | BlockFi Inc. | - | BR | 18252 | 12,484.50 | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 6083 | -Redacted- | 3/10/2023 | BlockFi Inc. | 25,000.00 | BR | 11048 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 5911 | -Redacted- | 2/27/2023 | BlockFi Inc. | 1,823.71 | IC | 5911 | 1,823.71 | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 17888 | -Redacted- | 2/20/2023 | BlockFi Inc. | - | IC | 17888 | 1,110.68 | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 27471 | -Redacted- | 3/28/2023 | BlockFi International Ltd. | 970.00 | BR | 27471 | - | - | - | - | - | 985.72 | - | - | BlockFi International LTD. | Modify |
| 8672 | -Redacted- | 2/25/2023 | BlockFi International Ltd. | 219.45 | Amended | 8444 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 19115 | -Redacted- | 3/31/2023 | BlockFi Inc. | 2,615.92 | IC | 19115 | 2,415.10 | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 24089 | -Redacted- | 3/31/2023 | BlockFi Inc. | 2,615.92 | IC | 24089 | 16.13 | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 25824 | -Redacted- | 3/22/2023 | BlockFi Wallet LLC | 830.72 | IC | 12863 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 14828 | -Redacted- | 3/31/2023 | BlockFi Inc. | 20,021.93 | BR | 14828 | 20,034.16 | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 25411 | -Redacted- | 3/28/2023 | BlockFi Inc. | - | BR | 30237 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 11856 | -Redacted- | 3/14/2023 | BlockFi Inc. | 222.04 | IC | 11856 | 222.04 | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 21358 | -Redacted- | 2/15/2023 | BlockFi Inc. | 4,149.08 | BR | 11095 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 33753 | -Redacted- | 10/31/2023 | BlockFi Inc. | - | BR | 14626 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 25029 | -Redacted- | 3/29/2023 | BlockFi International Ltd. | 3,482.40 | IC | 27246 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 27246 | -Redacted- | 3/29/2023 | BlockFi International Ltd. | 8,005.00 | IC | 27246 | - | - | - | - | - | 3,482.40 | - | - | BlockFi International LTD. | Modify |
| 18989 | -Redacted- | 3/30/2023 | BlockFi Lending LLC | - | BR | 18989 | - | 17,223.16 | - | - | - | - | - | - | BlockFi Lending LLC | Modify |
| 23771 | -Redacted- | 3/30/2023 | BlockFi Inc. | - | BR | 23771 | 7,443.61 | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 21064 | -Redacted- | 2/20/2023 | BlockFi Inc. | 907.69 | BR | 21064 | 893.17 | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 25215 | -Redacted- | 3/14/2023 | BlockFi Inc. | 128.60 | BR | 21701 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 22710 | -Redacted- | 3/28/2023 | BlockFi Inc. | 9,826.35 | IC | 22710 | 9,826.35 | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 22295 | -Redacted- | 3/13/2023 | BlockFi Inc. | 2,715.38 | BR | 21905 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 25162 | -Redacted- | 2/17/2023 | BlockFi International Ltd. | 1,429.69 | DUP | 17796 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 2414 | -Redacted- | 1/31/2023 | BlockFi Inc. | 9,577.75 | BR | 2414 | 9,556.76 | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 33513 | -Redacted- | 9/12/2023 | BlockFi Inc. | 12,338.77 | BR | 2414 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 6145 | -Redacted- | 3/14/2023 | BlockFi Lending LLC | 15,000.00 | BR | 6145 | - | 3,371.27 | - | - | - | - | - | - | BlockFi Lending LLC | Modify |
| 15780 | -Redacted- | 3/31/2023 | BlockFi Lending LLC | - | BR | 15780 | - | 169,168.85 | - | - | - | - | - | - | BlockFi Lending LLC | Modify |
| 14385 | -Redacted- | 3/29/2023 | BlockFi Inc. | 1,549.12 | IC | 14385 | 1,547.04 | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 22227 | -Redacted- | 3/13/2023 | BlockFi Inc. | 8,796.53 | BR | 22227 | 8,751.98 | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 18727 | -Redacted- | 3/28/2023 | BlockFi Inc. | 93.14 | BR | 25400 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 24193 | -Redacted- | 2/13/2023 | BlockFi Inc. | 7,576.01 | BR | 24193 | 7,563.83 | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 12298 | -Redacted- | 3/26/2023 | BlockFi International Ltd. | - | BR | 16203 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 16117 | -Redacted- | 2/20/2023 | BlockFi Inc. | 531.48 | BR | 16117 | 515.32 | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 17535 | -Redacted- | 3/28/2023 | BlockFi International Ltd. | 11,000.17 | BR | 17535 | - | - | - | - | - | 10,977.36 | - | - | BlockFi International LTD. | Modify |

| Claim | Name | Date | Debtor | Amount | Code | No. | Amount 2 | | | Amount 3 | | | | | | Entity | Action |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26129 | -Redacted- | 3/31/2023 | BlockFi International Ltd. | 5.64 | BR | 17276 | - | - | - | - | - | - | - | - | - | N/A | Expunge |
| 6256 | -Redacted- | 3/10/2023 | BlockFi Inc. | 77.00 | IC | 6256 | 77.72 | - | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 19049 | -Redacted- | 3/31/2023 | BlockFi Lending LLC | - | BR | 19049 | - | - | 40,839.88 | - | - | - | - | - | - | BlockFi Lending LLC | Modify |
| 29037 | -Redacted- | 3/31/2023 | BlockFi Inc. | 11,731.33 | IC | 29037 | 11,685.87 | - | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 17110 | -Redacted- | 2/14/2023 | BlockFi Inc. | - | Amended | 20342 | - | - | - | - | - | - | - | - | - | N/A | Expunge |
| 14357 | -Redacted- | 3/28/2023 | BlockFi Inc. | 10,619.50 | BR | 14232 | - | - | - | - | - | - | - | - | - | N/A | Expunge |
| 28181 | -Redacted- | 3/28/2023 | Multiple Debtors Asserted | 53.57 | BR, IC | 18652 | - | - | - | - | - | - | - | - | - | N/A | Expunge |
| 5427 | -Redacted- | 2/22/2023 | BlockFi Lending LLC | 18,961.37 | BR | 5427 | - | - | 18,961.53 | - | - | - | - | - | - | BlockFi Lending LLC | Modify |
| 722 | -Redacted- | 12/22/2022 | BlockFi Inc. | 214,176.96 | IC | 722 | 214,176.96 | - | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 21433 | -Redacted- | 2/14/2023 | BlockFi Inc. | - | BR | 14645 | - | - | - | - | - | - | - | - | - | N/A | Expunge |
| 18231 | -Redacted- | 3/2/2023 | BlockFi Inc. | - | BR | 21325 | - | - | - | - | - | - | - | - | - | N/A | Expunge |
| 21325 | -Redacted- | 3/2/2023 | Multiple Debtors Asserted | 913.00 | BR, IC | 21325 | 10.76 | - | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 13506 | -Redacted- | 3/7/2023 | BlockFi Inc. | - | BR | 11134 | - | - | - | - | - | - | - | - | - | N/A | Expunge |
| 20523 | -Redacted- | 3/4/2023 | BlockFi Inc. | 82,652.17 | IC | 20523 | 82,652.17 | - | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 1976 | KR1004 Corp | 1/26/2023 | BlockFi Lending LLC | 29,431.86 | IC | 1985 | - | - | - | - | - | - | - | - | - | N/A | Expunge |
| 1985 | KR1004 Corp | 1/26/2023 | BlockFi Inc. | 27,511.98 | BR | 1985 | 16,078.89 | - | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 18191 | -Redacted- | 3/1/2023 | BlockFi Inc. | 22,357.52 | IC | 18191 | 22,356.70 | - | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 29133 | -Redacted- | 3/31/2023 | BlockFi International Ltd. | 7,412.00 | BR, Amended | 28715 | - | - | - | - | - | - | - | - | - | N/A | Expunge |
| 21150 | -Redacted- | 3/5/2023 | BlockFi Inc. | - | BR | 21150 | 2,924.79 | - | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 1010 | -Redacted- | 1/4/2023 | BlockFi Inc. | 22,901.15 | BR | 15025 | - | - | - | - | - | - | - | - | - | N/A | Expunge |
| 15025 | -Redacted- | 3/31/2023 | BlockFi Inc. | 6,952.83 | BR | 15025 | 6,928.38 | - | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 24205 | -Redacted- | 2/20/2023 | BlockFi Inc. | 68,201.64 | BR, IC | 24205 | - | - | 35,167.67 | - | - | - | - | - | - | BlockFi Lending LLC | Modify |
| 18336 | -Redacted- | 2/28/2023 | BlockFi Inc. | 4,959.00 | IC | 18336 | 4,956.80 | - | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 23657 | -Redacted- | 3/31/2023 | BlockFi International Ltd. | 8.21 | BR | 24693 | - | - | - | - | - | - | - | - | - | N/A | Expunge |
| 5638 | -Redacted- | 3/6/2023 | BlockFi Lending LLC | - | BR | 5638 | - | - | 53,316.78 | - | - | - | - | - | - | BlockFi Lending LLC | Modify |
| 21978 | -Redacted- | 3/8/2023 | BlockFi Inc. | - | BR, Amended | 21478 | - | - | - | - | - | - | - | - | - | N/A | Expunge |
| 3130 | -Redacted- | 2/12/2023 | BlockFi Inc. | 2,297.42 | BR | 3130 | 1,693.55 | - | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 14774 | -Redacted- | 3/29/2023 | BlockFi Inc. | 2,141.40 | BR | 3130 | - | - | - | - | - | - | - | - | - | N/A | Expunge |
| 3616 | -Redacted- | 2/28/2023 | BlockFi Inc. | - | BR | 6466 | - | - | - | - | - | - | - | - | - | N/A | Expunge |
| 2643 | -Redacted- | 2/3/2023 | BlockFi Lending LLC | 45,396.39 | IC | 2643 | - | - | 45,396.39 | - | - | - | - | - | - | BlockFi Lending LLC | Modify |
| 33008 | -Redacted- | 8/15/2023 | BlockFi Inc. | - | BR | 19952 | - | - | - | - | - | - | - | - | - | N/A | Expunge |
| 12302 | -Redacted- | 3/22/2023 | BlockFi Lending LLC | 59,602.00 | BR | 12302 | - | - | 59,153.00 | - | - | - | - | - | - | BlockFi Lending LLC | Modify |
| 22852 | -Redacted- | 3/25/2023 | Multiple Debtors Asserted | 98,873.00 | BR, IC | 22852 | 32,640.54 | - | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 12821 | -Redacted- | 3/28/2023 | Multiple Debtors Asserted | 91,845.00 | BR, IC | 22852 | - | - | - | - | - | - | - | - | - | N/A | Expunge |
| 13344 | -Redacted- | 3/13/2023 | BlockFi International Ltd. | - | BR | 11161 | - | - | - | - | - | - | - | - | - | N/A | Expunge |
| 16073 | -Redacted- | 3/20/2023 | BlockFi International Ltd. | 12,305.00 | BR | 16073 | - | - | - | - | - | 12,259.07 | - | - | - | BlockFi International LTD. | Modify |
| 6644 | -Redacted- | 2/15/2023 | BlockFi International Ltd. | 159.33 | BR | 19746 | - | - | - | - | - | - | - | - | - | N/A | Expunge |
| 2407 | -Redacted- | 1/30/2023 | BlockFi Inc. | 170,191.76 | BR | 1201 | - | - | - | - | - | - | - | - | - | N/A | Expunge |
| 24971 | -Redacted- | 2/28/2023 | BlockFi Inc. | 1,368.80 | BR | 24971 | 1,354.77 | - | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 16824 | -Redacted- | 3/7/2023 | BlockFi Inc. | 3,000.00 | BR | 16824 | 4.34 | - | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 25146 | -Redacted- | 2/23/2023 | BlockFi Inc. | - | BR | 25146 | 2,220.49 | - | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 728 | -Redacted- | 12/23/2022 | BlockFi Inc. | 7,801.50 | Amended | 11896 | - | - | - | - | - | - | - | - | - | N/A | Expunge |
| 11896 | -Redacted- | 3/13/2023 | BlockFi Inc. | 6,961.27 | BR | 11896 | 6,948.09 | - | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 12579 | -Redacted- | 3/20/2023 | BlockFi Inc. | - | BR | 15439 | - | - | - | - | - | - | - | - | - | N/A | Expunge |
| 15439 | -Redacted- | 3/20/2023 | BlockFi Inc. | 5,538.65 | BR | 15439 | 4.09 | - | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 11811 | -Redacted- | 3/14/2023 | BlockFi Inc. | 356.57 | BR | 11811 | 346.17 | - | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 32535 | -Redacted- | 6/21/2023 | BlockFi Inc. | 32,197.73 | DUP | 1990 | - | - | - | - | - | - | - | - | - | N/A | Expunge |
| 29031 | -Redacted- | 3/31/2023 | BlockFi Wallet LLC | 134.77 | IC | 23714 | - | - | - | - | - | - | - | - | - | N/A | Expunge |
| 23156 | -Redacted- | 3/24/2023 | BlockFi International Ltd. | 1,672.40 | IC | 23156 | - | - | - | - | - | 1,672.41 | - | - | - | BlockFi International LTD. | Modify |
| 134 | -Redacted- | 12/5/2022 | BlockFi Inc. | 18,072.00 | BR | 134 | 17,967.21 | - | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 19656 | -Redacted- | 2/23/2023 | BlockFi Inc. | - | BR | 19861 | - | - | - | - | - | - | - | - | - | N/A | Expunge |
| 11331 | -Redacted- | 3/7/2023 | BlockFi Inc. | 332.82 | BR | 10841 | - | - | - | - | - | - | - | - | - | N/A | Expunge |
| 6425 | -Redacted- | 2/27/2023 | BlockFi Inc. | 2,050.65 | BR | 6425 | 1,652.91 | - | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 23784 | -Redacted- | 3/31/2023 | BlockFi Inc. | 1,149.05 | IC | 23784 | 1,149.05 | - | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 798 | -Redacted- | 12/27/2022 | BlockFi Inc. | 31,607.44 | IC | 798 | 31,607.45 | - | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 13000 | -Redacted- | 3/20/2023 | BlockFi Inc. | 11,597.00 | IC | 13000 | 11,558.33 | - | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 24200 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 1,711.00 | BR | 25274 | - | - | - | - | - | - | - | - | - | N/A | Expunge |
| 18948 | -Redacted- | 3/23/2023 | BlockFi International Ltd. | - | BR | 11968 | - | - | - | - | - | - | - | - | - | N/A | Expunge |
| 25471 | -Redacted- | 2/13/2023 | BlockFi Inc. | 1,932.86 | DUP | 16640 | - | - | - | - | - | - | - | - | - | N/A | Expunge |
| 14970 | -Redacted- | 3/29/2023 | BlockFi Inc. | 19,293.24 | IC | 14970 | 19,245.61 | - | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 14128 | -Redacted- | 3/22/2023 | BlockFi Inc. | 178.68 | IC | 26440 | - | - | - | - | - | - | - | - | - | N/A | Expunge |

| Claim No. | Creditor | Date | Debtor | Amount | Type | No. | C1 | C2 | C3 | C4 | C5 | C6 | C7 | Debtor (Modified) | Action |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15750 | Linares Land Capital, LLC | 3/30/2023 | BlockFi Lending LLC | 83,624.51 | BR | 15750 | - | - | 83,679.67 | - | - | - | - | BlockFi Lending LLC | Modify |
| 19650 | -Redacted- | 2/16/2023 | BlockFi Inc. | 32,099.00 | BR | 19650 | 32,086.58 | - | - | - | - | - | - | BlockFi Inc | Modify |
| 6082 | -Redacted- | 3/11/2023 | BlockFi Lending LLC | 62,357.00 | BR | 6082 | - | - | 123,977.87 | - | - | - | - | BlockFi Lending LLC | Modify |
| 12807 | -Redacted- | 3/28/2023 | BlockFi Lending LLC | - | BR | 12807 | - | - | 233,701.76 | - | - | - | - | BlockFi Lending LLC | Modify |
| 26865 | -Redacted- | 3/31/2023 | BlockFi Lending LLC | 39,581.87 | IC | 26865 | - | - | 39,581.87 | - | - | - | - | BlockFi Lending LLC | Modify |
| 13083 | -Redacted- | 3/7/2023 | BlockFi Inc. |  | BR | 10794 | - | - | - | - | - | - | - | N/A | Expunge |
| 17105 | -Redacted- | 3/8/2023 | BlockFi International Ltd. | - | BR | 11965 | - | - | - | - | - | - | - | N/A | Expunge |
| 26442 | -Redacted- | 3/22/2023 | BlockFi International Ltd. | - | BR | 16090 | - | - | - | - | - | - | - | N/A | Expunge |
| 12384 | -Redacted- | 3/27/2023 | BlockFi Lending LLC | 66,071.00 | IC | 12384 | - | - | 33,709.10 | - | - | - | - | BlockFi Lending LLC | Modify |
| 22843 | -Redacted- | 3/24/2023 | BlockFi Inc. | - | Amended | 33467 | - | - | - | - | - | - | - | N/A | Expunge |
| 17071 | -Redacted- | 3/9/2023 | BlockFi Inc. | 303.34 | BR | 16815 | - | - | - | - | - | - | - | N/A | Expunge |
| 4924 | -Redacted- | 2/13/2023 | Multiple Debtors Asserted | 514.91 | IC | 16717 | - | - | - | - | - | - | - | N/A | Expunge |
| 16717 | -Redacted- | 2/18/2023 | BlockFi Inc | 4,474.62 | IC | 16717 | 4,474.62 | - | - | - | - | - | - | BlockFi Inc | Modify |
| 19932 | -Redacted- | 2/13/2023 | Multiple Debtors Asserted | 5,810.50 | IC | 16717 | - | - | - | - | - | - | - | N/A | Expunge |
| 16936 | -Redacted- | 2/27/2023 | BlockFi International Ltd. | 5,838.00 | Amended | 11142 | - | - | - | - | - | - | - | N/A | Expunge |
| 8956 | -Redacted- | 2/28/2023 | BlockFi International Ltd. | 10.23 | BR | 21378 | - | - | - | - | - | - | - | N/A | Expunge |
| 26904 | -Redacted- | 3/31/2023 | BlockFi Lending LLC | - | BR | 26904 | - | - | 57,572.42 | - | - | - | - | BlockFi Lending LLC | Modify |
| 12603 | -Redacted- | 3/20/2023 | BlockFi Inc. | 69.96 | BR | 15228 | - | - | - | - | - | - | - | N/A | Expunge |
| 16026 | -Redacted- | 3/4/2023 | BlockFi Inc. | 56,673.70 | IC | 16026 | 56,673.70 | - | - | - | - | - | - | BlockFi Inc | Modify |
| 6852 | -Redacted- | 3/2/2023 | BlockFi Inc. | 17,870.05 | IC | 6852 | 17,851.06 | - | - | - | - | - | - | BlockFi Inc | Modify |
| 1333 | -Redacted- | 1/17/2023 | BlockFi Lending LLC | 6,645.63 | Amended | 6067 | - | - | - | - | - | - | - | N/A | Expunge |
| 6067 | -Redacted- | 2/27/2023 | BlockFi Inc. | 6,645.63 | BR | 6067 | 6,634.22 | - | - | - | - | - | - | BlockFi Inc | Modify |
| 22723 | -Redacted- | 3/26/2023 | BlockFi Inc. | 8,546.67 | BR | 22723 | 8,522.01 | - | - | - | - | - | - | BlockFi Inc | Modify |
| 22622 | -Redacted- | 3/26/2023 | BlockFi Inc. | 2,481.87 | BR | 22622 | 2,469.76 | - | - | - | - | - | - | BlockFi Inc | Modify |
| 2406 | -Redacted- | 1/30/2023 | BlockFi Inc. | - | Amended | 6528 | - | - | - | - | - | - | - | N/A | Expunge |
| 33712 | -Redacted- | 10/24/2023 | BlockFi Inc. | - | BR | 11878 | - | - | - | - | - | - | - | N/A | Expunge |
| 11920 | -Redacted- | 3/13/2023 | BlockFi Inc. | 457.65 | BR | 11920 | 437.96 | - | - | - | - | - | - | BlockFi Inc | Modify |
| 24495 | -Redacted- | 3/1/2023 | BlockFi Inc. | - | IC | 21998 | - | - | - | - | - | - | - | N/A | Expunge |
| 11008 | -Redacted- | 3/9/2023 | BlockFi Inc. | 2,572.15 | IC | 11008 | 2,568.88 | - | - | - | - | - | - | BlockFi Inc | Modify |
| 20628 | -Redacted- | 2/17/2023 | BlockFi Inc. | 2,646.66 | IC | 20628 | 2,646.66 | - | - | - | - | - | - | BlockFi Inc | Modify |
| 11991 | -Redacted- | 3/11/2023 | BlockFi International Ltd. | 1,938.26 | BR | 11991 | - | - | - | - | 1,503.24 | - | - | BlockFi International LTD. | Modify |
| 5425 | -Redacted- | 2/22/2023 | BlockFi Lending LLC | - | BR | 5425 | - | - | 30,467.84 | - | - | - | - | BlockFi Lending LLC | Modify |
| 19816 | -Redacted- | 2/22/2023 | BlockFi Inc. | - | BR | 19816 | 247.24 | - | - | - | - | - | - | BlockFi Inc | Modify |
| 25448 | -Redacted- | 3/13/2023 | BlockFi Inc. | - | BR | 19816 | - | - | - | - | - | - | - | N/A | Expunge |
| 26637 | -Redacted- | 3/30/2023 | BlockFi International Ltd. | 971.29 | DUP | 32329 | - | - | - | - | - | - | - | N/A | Expunge |
| 32305 | -Redacted- | 6/14/2023 | BlockFi International Ltd. | 971.29 | DUP | 32329 | - | - | - | - | - | - | - | N/A | Expunge |
| 13303 | -Redacted- | 3/14/2023 | BlockFi International Ltd. | 4,799.46 | IC | 13303 | - | - | - | - | 4,799.46 | - | - | BlockFi International LTD. | Modify |
| 22056 | -Redacted- | 3/13/2023 | BlockFi International Ltd. | 670.00 | IC | 22056 | - | - | - | - | 655.76 | - | - | BlockFi International LTD. | Modify |
| 5199 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | 1,129.30 | BR | 5199 | - | - | - | - | 2.48 | - | - | BlockFi International LTD. | Modify |
| 19810 | -Redacted- | 2/22/2023 | BlockFi Inc. | 584.83 | BR | 19810 | 574.30 | - | - | - | - | - | - | BlockFi Inc | Modify |
| 13606 | -Redacted- | 3/27/2023 | Multiple Debtors Asserted | 37.16 | IC | 15856 | - | - | - | - | - | - | - | N/A | Expunge |
| 762 | -Redacted- | 12/23/2022 | BlockFi Inc. | - | Amended | 8369 | - | - | - | - | - | - | - | N/A | Expunge |
| 20148 | -Redacted- | 2/15/2023 | BlockFi Inc. | 14,504.47 | BR | 20148 | 14,484.31 | - | - | - | - | - | - | BlockFi Inc | Modify |
| 24882 | -Redacted- | 2/13/2023 | BlockFi Inc. | 8,499.44 | BR | 24882 | 8,500.47 | - | - | - | - | - | - | BlockFi Inc | Modify |
| 29314 | -Redacted- | 3/30/2023 | BlockFi International Ltd. | 24,901.00 | BR | 29314 | - | - | - | - | 24,881.47 | - | - | BlockFi International LTD. | Modify |
| 1419 | -Redacted- | 1/18/2023 | BlockFi Inc. | 2,297.49 | IC | 30607 | - | - | - | - | - | - | - | N/A | Expunge |
| 14782 | -Redacted- | 3/31/2023 | BlockFi Inc. | 2,950.00 | IC | 30607 | - | - | - | - | - | - | - | N/A | Expunge |
| 30607 | -Redacted- | 4/29/2023 | BlockFi Inc. | 2,321.26 | IC | 30607 | 2,296.55 | - | - | - | - | - | - | BlockFi Inc | Modify |
| 19252 | -Redacted- | 2/14/2023 | BlockFi Inc. | 4,019.84 | BR | 19252 | 3,984.48 | - | - | - | - | - | - | BlockFi Inc | Modify |
| 1447 | -Redacted- | 1/11/2023 | BlockFi Inc. | 10,852.13 | Amended | 26140 | - | - | - | - | - | - | - | N/A | Expunge |
| 2436 | -Redacted- | 1/30/2023 | BlockFi International Ltd. | 10,852.13 | BR, Amended | 26140 | - | - | - | - | - | - | - | N/A | Expunge |
| 3826 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 10,852.13 | BR, Amended | 26140 | - | - | - | - | - | - | - | N/A | Expunge |
| 26140 | -Redacted- | 3/23/2023 | BlockFi International Ltd. | 10,851.76 | BR | 26140 | - | - | - | - | 10,812.44 | - | - | BlockFi International LTD. | Modify |
| 18439 | -Redacted- | 3/22/2023 | BlockFi Inc. | 6,761.27 | BR | 18439 | 6,709.36 | - | - | - | - | - | - | BlockFi Inc | Modify |
| 6252 | -Redacted- | 3/10/2023 | BlockFi Inc. | 669.49 | Amended | 9790 | - | - | - | - | - | - | - | N/A | Expunge |
| 321 | -Redacted- | 12/12/2022 | BlockFi Inc. | 3,612.58 | Amended | 10925 | - | - | - | - | - | - | - | N/A | Expunge |
| 33141 | -Redacted- | 8/18/2023 | BlockFi Inc. | - | BR, Amended | 10925 | - | - | - | - | - | - | - | N/A | Expunge |
| 6363 | -Redacted- | 3/7/2023 | BlockFi Inc. | 5,300.00 | BR, Amended | 10925 | - | - | - | - | - | - | - | N/A | Expunge |
| 5583 | -Redacted- | 3/7/2023 | Multiple Debtors Asserted | 5,300.00 | BR, IC, Amended | 10925 | - | - | - | - | - | - | - | N/A | Expunge |
| 15861 | -Redacted- | 3/22/2023 | BlockFi Inc. | 19,129.52 | BR | 13267 | - | - | - | - | - | - | - | N/A | Expunge |

| No. | Claimant | Date | Debtor | Amount | Basis | Claim | C1 | C2 | C3 | C4 | C5 | C6 | C7 | Surviving Debtor | Action |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15646 | -Redacted- | 3/20/2023 | BlockFi International Ltd. | 684.00 | DUP | 12489 | - | - | - | - | - | - | - | N/A | Expunge |
| 2181 | -Redacted- | 1/25/2023 | BlockFi Inc. | 15,156.87 | IC | 2181 | 15,156.87 | - | - | - | - | - | - | BlockFi Inc | Modify |
| 23732 | -Redacted- | 3/29/2023 | BlockFi Inc. | 2,813.55 | IC | 23732 | 2,813.55 | - | - | - | - | - | - | BlockFi Inc | Modify |
| 15560 | -Redacted- | 3/31/2023 | BlockFi Inc. | 6.45 | IC | 29119 | - | - | - | - | - | - | - | N/A | Expunge |
| 29119 | -Redacted- | 3/31/2023 | BlockFi International Ltd. | - | BR | 29119 | - | - | - | - | - | 6.43 | - | BlockFi International LTD. | Modify |
| 18025 | -Redacted- | 3/11/2023 | BlockFi International Ltd. | 2,593.50 | IC | 18025 | - | - | - | - | - | 2,593.50 | - | BlockFi International LTD. | Modify |
| 24713 | -Redacted- | 3/25/2023 | BlockFi Inc. | - | BR | 24713 | 1,939.59 | - | - | - | - | - | - | BlockFi Inc | Modify |
| 742 | -Redacted- | 12/21/2022 | BlockFi Inc. | 37,914.00 | BR | 6308 | - | - | - | - | - | - | - | N/A | Expunge |
| 6308 | -Redacted- | 3/14/2023 | BlockFi Inc. | 37,920.80 | BR | 6308 | 37,898.43 | - | - | - | - | - | - | BlockFi Inc | Modify |
| 21410 | -Redacted- | 2/14/2023 | BlockFi Inc. | 0.02 | DUP | 21040 | - | - | - | - | - | - | - | N/A | Expunge |
| 12924 | -Redacted- | 3/27/2023 | BlockFi Lending LLC | 21,500.00 | BR | 12924 | - | 13,127.10 | - | - | - | - | - | BlockFi Lending LLC | Modify |
| 20258 | -Redacted- | 3/1/2023 | BlockFi Inc. | - | BR | 20258 | 2,954.45 | - | - | - | - | - | - | BlockFi Inc | Modify |
| 29757 | -Redacted- | 4/4/2023 | BlockFi Inc. | 1,823.71 | IC | 29757 | 1,823.71 | - | - | - | - | - | - | BlockFi Inc | Modify |
| 15769 | -Redacted- | 3/31/2023 | BlockFi Lending LLC | - | BR | 15769 | - | 23,265.54 | - | - | - | - | - | BlockFi Lending LLC | Modify |
| 10674 | -Redacted- | 3/18/2023 | BlockFi Wallet LLC | 189,349.20 | IC | 25181 | - | - | - | - | - | - | - | N/A | Expunge |
| 18585 | -Redacted- | 2/20/2023 | BlockFi Inc. | 253.32 | Amended | 32408 | - | - | - | - | - | - | - | N/A | Expunge |
| 29402 | -Redacted- | 3/29/2023 | BlockFi International Ltd. | 43.88 | BR | 26816 | - | - | - | - | - | - | - | N/A | Expunge |
| 1882 | -Redacted- | 1/26/2023 | BlockFi Inc. | 11,143.12 | Amended | 23619 | - | - | - | - | - | - | - | N/A | Expunge |
| 21241 | -Redacted- | 2/13/2023 | BlockFi Inc. | 4,076.27 | BR | 16643 | - | - | - | - | - | - | - | N/A | Expunge |
| 14018 | -Redacted- | 3/14/2023 | BlockFi Inc. | 60.05 | BR | 28774 | - | - | - | - | - | - | - | N/A | Expunge |
| 32943 | -Redacted- | 8/6/2023 | BlockFi Inc. | 5,329.90 | BR, Amended | 23746 | - | - | - | - | - | - | - | N/A | Expunge |
| 22773 | -Redacted- | 3/24/2023 | BlockFi International Ltd. | - | BR | 26619 | - | - | - | - | - | - | - | N/A | Expunge |
| 27948 | -Redacted- | 3/30/2023 | BlockFi International Ltd. | 1.32 | BR | 24067 | - | - | - | - | - | - | - | N/A | Expunge |
| 25246 | -Redacted- | 2/13/2023 | BlockFi Inc. | 101.59 | BR | 20751 | - | - | - | - | - | - | - | N/A | Expunge |
| 469 | Evergreen Holistic Learning Center | 12/19/2022 | BlockFi Inc. | 26,442.49 | BR | 469 | 26,426.49 | - | - | - | - | - | - | BlockFi Inc | Modify |
| 10675 | -Redacted- | 2/28/2023 | BlockFi Inc. | 5,704.48 | BR | 10675 | 5,686.41 | - | - | - | - | - | - | BlockFi Inc | Modify |
| 14514 | -Redacted- | 3/14/2023 | BlockFi Inc. | 35.52 | BR | 11237 | - | - | - | - | - | - | - | N/A | Expunge |
| 23999 | -Redacted- | 3/30/2023 | BlockFi Inc. | 8,379.17 | BR | 23999 | 8,396.17 | - | - | - | - | - | - | BlockFi Inc | Modify |
| 7120 | -Redacted- | 2/17/2023 | BlockFi International Ltd. | 207.71 | BR | 7120 | - | - | - | - | 197.24 | - | - | BlockFi International LTD. | Expunge |
| 27266 | -Redacted- | 3/24/2023 | BlockFi International Ltd. | 5,935.38 | DUP | 18529 | - | - | - | - | - | - | - | N/A | Expunge |
| 19727 | -Redacted- | 3/31/2023 | BlockFi Lending LLC | - | BR, IC | 26963 | - | - | - | - | - | - | - | N/A | Expunge |
| 9501 | -Redacted- | 3/5/2023 | BlockFi International Ltd. | 15.00 | BR | 20259 | - | - | - | - | - | - | - | N/A | Expunge |
| 5800 | -Redacted- | 2/13/2023 | BlockFi Inc. | 2,334.73 | BR | 5800 | 2,315.35 | - | - | - | - | - | - | BlockFi Inc | Modify |
| 25977 | -Redacted- | 3/22/2023 | BlockFi International Ltd. | 65.43 | Amended | 17459 | - | - | - | - | - | - | - | N/A | Expunge |
| 18820 | -Redacted- | 3/31/2023 | BlockFi International Ltd. | - | BR, Amended | 17459 | - | - | - | - | - | - | - | N/A | Expunge |
| 29045 | -Redacted- | 3/31/2023 | BlockFi International Ltd. | - | BR, Amended | 17459 | - | - | - | - | - | - | - | N/A | Expunge |
| 1400 | -Redacted- | 1/18/2023 | BlockFi Inc. | 2,848.85 | BR | 1400 | 2,827.76 | - | - | - | - | - | - | BlockFi Inc | Modify |
| 6164 | -Redacted- | 3/13/2023 | BlockFi Lending LLC | 89,471.80 | BR | 6164 | - | 39,219.25 | - | - | - | - | - | BlockFi Lending LLC | Modify |
| 24284 | -Redacted- | 3/13/2023 | BlockFi Lending LLC | 89,471.80 | BR | 24284 | 20,265.77 | - | - | - | - | - | - | BlockFi Inc | Modify |
| 22075 | -Redacted- | 3/12/2023 | BlockFi International Ltd. | 200.50 | Amended | 16940 | - | - | - | - | - | - | - | N/A | Expunge |
| 18263 | -Redacted- | 2/28/2023 | BlockFi International Ltd. | 3,776.54 | DUP | 31214 | - | - | - | - | - | - | - | N/A | Expunge |
| 20548 | -Redacted- | 2/28/2023 | BlockFi International Ltd. | 3,800.69 | IC | 31214 | - | - | - | - | - | - | - | N/A | Expunge |
| 31220 | -Redacted- | 5/17/2023 | BlockFi International Ltd. | - | BR | 31214 | - | - | - | - | - | - | - | N/A | Expunge |
| 15736 | -Redacted- | 3/31/2023 | BlockFi Lending LLC | 16,958.55 | BR | 15736 | - | 16,856.21 | - | - | - | - | - | BlockFi Lending LLC | Modify |
| 7225 | -Redacted- | 3/17/2023 | BlockFi Lending LLC | 46,025.89 | BR | 7225 | - | 25,157.81 | - | - | - | - | - | BlockFi Lending LLC | Modify |
| 1758 | -Redacted- | 1/22/2023 | BlockFi Inc. | 1,139.25 | BR | 1758 | 1,114.86 | - | - | - | - | - | - | BlockFi Inc | Modify |
| 2891 | -Redacted- | 2/8/2023 | BlockFi Inc. | 22,719.84 | Amended | 25417 | - | - | - | - | - | - | - | N/A | Expunge |
| 7014 | -Redacted- | 2/16/2023 | BlockFi International Ltd. | 51,598.63 | BR | 25417 | - | - | - | - | - | - | - | N/A | Expunge |
| 20842 | -Redacted- | 2/16/2023 | BlockFi International Ltd. | 51,598.63 | BR | 25417 | - | - | - | - | - | - | - | N/A | Expunge |
| 17340 | -Redacted- | 3/28/2023 | BlockFi International Ltd. | 54,842.64 | Amended | 25038 | - | - | - | - | - | - | - | N/A | Expunge |
| 21979 | -Redacted- | 3/17/2023 | Multiple Debtors Asserted | 1,168.79 | Amended | 21656 | - | - | - | - | - | - | - | N/A | Expunge |
| 32223 | -Redacted- | 6/12/2023 | BlockFi Wallet LLC | 34,937.34 | IC | 32201 | - | - | - | - | - | - | - | N/A | Expunge |
| 5702 | -Redacted- | 2/23/2023 | BlockFi Inc. | 3.39 | Amended | 31591 | - | - | - | - | - | - | - | N/A | Expunge |
| 31591 | -Redacted- | 5/25/2023 | BlockFi Lending LLC | - | BR | 31591 | - | 54,939.36 | - | - | - | - | - | BlockFi Lending LLC | Modify |
| 2076 | -Redacted- | 1/18/2023 | BlockFi Inc. | 21,465.38 | BR | 2076 | 25,482.71 | - | - | - | - | - | - | BlockFi Inc | Modify |
| 14581 | -Redacted- | 3/16/2023 | BlockFi Wallet LLC | - | BR, IC | 11966 | - | - | - | - | - | - | - | N/A | Expunge |
| 13755 | -Redacted- | 3/27/2023 | BlockFi Inc. | 26,296.29 | BR | 13755 | 22,859.71 | - | - | - | - | - | - | BlockFi Inc | Modify |
| 14180 | -Redacted- | 3/27/2023 | BlockFi Inc. | 104.23 | Amended | 13755 | - | - | - | - | - | - | - | N/A | Expunge |

| Claim # | Claimant | Date Filed | Debtor | Claim Amount | Class | Claim # | | | | | | | | Surviving Debtor | Action |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19671 | -Redacted- | 2/20/2023 | BlockFi Inc. | 2,646.74 | BR | 19671 | 2,633.97 | - | - | - | - | - | - | BlockFi Inc | Modify |
| 806 | -Redacted- | 12/28/2022 | BlockFi Inc. | 4,946.53 | Amended | 22279 | - | - | - | - | - | - | - | N/A | Expunge |
| 14767 | -Redacted- | 3/16/2023 | | - | BR | 11819 | - | - | - | - | - | - | - | N/A | Expunge |
| 27051 | -Redacted- | 3/27/2023 | BlockFi International Ltd. | 7.24 | BR | 17462 | - | - | - | - | - | - | - | N/A | Expunge |
| 12353 | -Redacted- | 3/27/2023 | BlockFi Lending LLC | 35,737.43 | BR | 12353 | - | - | 20,891.69 | - | - | - | - | BlockFi Lending LLC | Modify |
| 23937 | -Redacted- | 3/31/2023 | BlockFi International Ltd. | - | BR | 29169 | - | - | - | - | - | - | - | N/A | Expunge |
| 29169 | -Redacted- | 3/31/2023 | BlockFi International Ltd. | 486.54 | BR | 29169 | - | - | - | - | - | 9.07 | - | BlockFi International LTD. | Modify |
| 17520 | -Redacted- | 3/31/2023 | BlockFi Inc. | 10,847.32 | BR | 17520 | 10,804.14 | - | - | - | - | - | - | BlockFi Inc | Modify |
| 21930 | -Redacted- | 3/13/2023 | BlockFi Inc. | 3,929.47 | BR | 21930 | 3,914.78 | - | - | - | - | - | - | BlockFi Inc | Modify |
| 29156 | -Redacted- | 3/31/2023 | BlockFi Wallet LLC | 1,000,115.12 | IC | 17392 | - | - | - | - | - | - | - | N/A | Expunge |
| 32284 | AlphaV Advisors | 6/13/2023 | BlockFi Wallet LLC | 950,000.00 | IC | 32271 | - | - | - | - | - | - | - | N/A | Expunge |
| 19072 | -Redacted- | 3/31/2023 | BlockFi Inc. | 106.37 | IC | 19072 | 106.37 | - | - | - | - | - | - | BlockFi Inc | Modify |
| 5652 | -Redacted- | 3/9/2023 | BlockFi Lending LLC | 1,381.89 | IC | 5652 | - | - | 1,381.90 | - | - | - | - | BlockFi Lending LLC | Modify |
| 26487 | -Redacted- | 3/31/2023 | BlockFi Inc. | 521.59 | BR | 14934 | - | - | - | - | - | - | - | N/A | Expunge |
| 32496 | -Redacted- | 6/21/2023 | BlockFi Inc. | - | BR | 10731 | - | - | - | - | - | - | - | N/A | Expunge |
| 2718 | -Redacted- | 2/5/2023 | BlockFi Inc. | 1,222.02 | BR | 2718 | 1,199.40 | - | - | - | - | - | - | BlockFi Inc | Modify |
| 5446 | -Redacted- | 2/21/2023 | BlockFi Inc. | 671.25 | BR | 5446 | 660.55 | - | - | - | - | - | - | BlockFi Inc | Modify |
| 14565 | -Redacted- | 3/28/2023 | BlockFi International Ltd. | 714.89 | DUP | 14257 | - | - | - | - | - | - | - | N/A | Expunge |
| 18106 | -Redacted- | 2/28/2023 | BlockFi Inc. | 5,514.94 | BR | 18106 | 5,501.29 | - | - | - | - | - | - | BlockFi Inc | Modify |
| 10089 | -Redacted- | 3/14/2023 | BlockFi International Ltd. | 5.43 | BR | 18026 | - | - | - | - | - | - | - | N/A | Expunge |
| 10843 | -Redacted- | 3/6/2023 | BlockFi Inc. | 2,983.14 | IC | 10843 | 2,983.14 | - | - | - | - | - | - | BlockFi Inc | Modify |
| 15778 | -Redacted- | 3/31/2023 | BlockFi Lending LLC | 7,677.00 | BR | 15778 | - | - | 29,487.96 | - | - | - | - | BlockFi Lending LLC | Modify |
| 16487 | -Redacted- | 2/19/2023 | BlockFi Inc. | 4,979.29 | BR | 16487 | 4,969.17 | - | - | - | - | - | - | BlockFi Inc | Modify |
| 22028 | -Redacted- | 3/20/2023 | BlockFi International Ltd. | - | BR | 15265 | - | - | - | - | - | - | - | N/A | Expunge |
| 15265 | -Redacted- | 3/20/2023 | BlockFi International Ltd. | 3,610.74 | BR | 15265 | - | - | - | - | - | 0.33 | - | BlockFi International LTD. | Modify |
| 9613 | -Redacted- | 3/3/2023 | BlockFi Inc. | 3,783.32 | DUP | 3849 | - | - | - | - | - | - | - | N/A | Expunge |
| 14708 | -Redacted- | 3/30/2023 | BlockFi Inc. | 94,298.65 | DUP | 17369 | - | - | - | - | - | - | - | N/A | Expunge |
| 5545 | -Redacted- | 2/26/2023 | BlockFi Lending LLC | 11,135.46 | BR | 5545 | - | - | 7,448.81 | - | - | - | - | BlockFi Lending LLC | Modify |
| 26805 | -Redacted- | 3/28/2023 | BlockFi Inc. | - | BR | 14127 | - | - | - | - | - | - | - | N/A | Expunge |
| 20422 | -Redacted- | 2/21/2023 | BlockFi Inc. | - | BR | 33288 | - | - | - | - | - | - | - | N/A | Expunge |
| 11314 | -Redacted- | 3/18/2023 | BlockFi Lending LLC | - | BR | 11314 | - | - | 347,819.45 | - | - | - | - | BlockFi Lending LLC | Modify |
| 23002 | -Redacted- | 3/22/2023 | BlockFi Inc. | 310.17 | BR | 30135 | - | - | - | - | - | - | - | N/A | Expunge |
| 18854 | -Redacted- | 3/29/2023 | BlockFi Inc. | 48.30 | IC | 18854 | 48.30 | - | - | - | - | - | - | BlockFi Inc | Modify |
| 1286 | -Redacted- | 1/10/2023 | BlockFi Inc. | 9,598.56 | IC | 32386 | - | - | - | - | - | - | - | N/A | Expunge |
| 26504 | -Redacted- | 3/30/2023 | BlockFi Inc. | - | BR | 14459 | - | - | - | - | - | - | - | N/A | Expunge |
| 26390 | -Redacted- | 3/28/2023 | BlockFi Inc. | 268.00 | BR | 14542 | - | - | - | - | - | - | - | N/A | Expunge |
| 19210 | -Redacted- | 3/4/2023 | BlockFi International Ltd. | 1,534.50 | IC | 19210 | - | - | - | - | - | 1,534.50 | - | BlockFi International LTD. | Modify |
| 17810 | -Redacted- | 2/18/2023 | BlockFi Inc. | 2,455.61 | Amended | 32450 | - | - | - | - | - | - | - | N/A | Expunge |
| 15657 | -Redacted- | 3/19/2023 | BlockFi International Ltd. | - | Amended | 32506 | - | - | - | - | - | - | - | N/A | Expunge |
| 29551 | -Redacted- | 4/3/2023 | BlockFi International Ltd. | - | Amended | 32506 | - | - | - | - | - | - | - | N/A | Expunge |
| 32506 | -Redacted- | 6/22/2023 | BlockFi International Ltd. | 29,551.00 | BR | 32506 | - | - | - | - | - | 0.46 | - | BlockFi International LTD. | Modify |
| 15973 | -Redacted- | 3/12/2023 | BlockFi International Ltd. | 348.00 | BR | 15973 | - | - | - | - | - | 358.67 | - | BlockFi International LTD. | Modify |
| 16689 | -Redacted- | 2/13/2023 | BlockFi Inc. | - | BR | 12291 | - | - | - | - | - | - | - | N/A | Expunge |
| 11268 | -Redacted- | 3/7/2023 | BlockFi Inc. | 1,137.11 | DUP | 12291 | - | - | - | - | - | - | - | N/A | Expunge |
| 1868 | -Redacted- | 1/25/2023 | BlockFi Inc. | 32,600.39 | BR, IC | 10930 | - | - | - | - | - | - | - | N/A | Expunge |
| 5030 | -Redacted- | 3/7/2023 | BlockFi International Ltd. | 30,568.00 | BR | 10930 | - | - | - | - | - | - | - | N/A | Expunge |
| 24736 | -Redacted- | 3/11/2023 | BlockFi Inc. | - | BR | 24736 | 927.12 | - | - | - | - | - | - | BlockFi Inc | Modify |
| 26838 | -Redacted- | 3/27/2023 | BlockFi International Ltd. | - | BR | 13884 | - | - | - | - | - | - | - | N/A | Expunge |
| 1793 | -Redacted- | 1/24/2023 | BlockFi Inc. | 31,358.09 | DUP | 16605 | - | - | - | - | - | - | - | N/A | Expunge |
| 32618 | -Redacted- | 7/5/2023 | Multiple Debtors Asserted | 31,358.10 | IC | 16605 | - | - | - | - | - | - | - | N/A | Expunge |
| 26343 | -Redacted- | 3/27/2023 | BlockFi Inc. | 2,468.40 | BR | 13750 | - | - | - | - | - | - | - | N/A | Expunge |
| 15363 | -Redacted- | 3/30/2023 | BlockFi Lending LLC | 67,863.33 | BR | 15363 | - | - | 67,860.65 | - | - | - | - | BlockFi Lending LLC | Modify |
| 26736 | -Redacted- | 3/28/2023 | BlockFi Inc. | - | BR, IC | 27397 | - | - | - | - | - | - | - | N/A | Expunge |
| 24831 | -Redacted- | 2/18/2023 | BlockFi Inc. | - | Amended | 34111 | - | - | - | - | - | - | - | N/A | Expunge |
| 25513 | -Redacted- | 3/31/2023 | BlockFi International Ltd. | 1.78 | BR | 28332 | - | - | - | - | - | - | - | N/A | Expunge |
| 16632 | -Redacted- | 2/13/2023 | BlockFi Inc. | 420.43 | BR | 16632 | 400.71 | - | - | - | - | - | - | BlockFi Inc | Modify |
| 26874 | -Redacted- | 3/31/2023 | BlockFi Lending LLC | 25,244.85 | BR | 26874 | - | - | 14,475.47 | - | - | - | - | BlockFi Lending LLC | Modify |
| 13990 | -Redacted- | 3/15/2023 | Multiple Debtors Asserted | - | BR, IC | 16263 | - | - | - | - | - | - | - | N/A | Expunge |
| 718 | -Redacted- | 12/23/2022 | BlockFi Inc. | 1,176.01 | BR | 718 | 1,163.47 | - | - | - | - | - | - | BlockFi Inc | Modify |
| 414 | -Redacted- | 12/16/2022 | BlockFi Inc. | 15,245.87 | BR, IC | 414 | - | - | 14,476.26 | - | - | - | - | BlockFi Lending LLC | Modify |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8412 | -Redacted- | 2/13/2023 | BlockFi Lending LLC | - | BR | 8412 | - | - | 14,296.46 | - | - | - | - | - | BlockFi Lending LLC | Modify |
| 18225 | -Redacted- | 3/4/2023 | BlockFi Inc. | - | Amended | 18162 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 12385 | -Redacted- | 3/27/2023 | BlockFi Lending LLC | 30,000.00 | IC | 12385 | 2,615.05 | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 17522 | -Redacted- | 3/17/2023 | BlockFi International Ltd. | 5,054.91 | BR | 17522 | - | - | - | - | - | 5,022.73 | - | - | BlockFi International LTD. | Modify |
| 300 | -Redacted- | 12/12/2022 | BlockFi Inc. | 2,708.32 | BR | 300 | 2,689.72 | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 1083 | -Redacted- | 1/5/2023 | BlockFi Inc. | 60,000.00 | Amended | 1083 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 6051 | -Redacted- | 2/27/2023 | BlockFi Inc. | 66,630.21 | BR | 6051 | 66,331.30 | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 4118 | -Redacted- | 3/8/2023 | BlockFi Inc. | 18,790.00 | IC | 10868 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 10868 | -Redacted- | 3/8/2023 | BlockFi Inc. and BlockFi Lendi | 22,250.00 | BR, IC | 10868 | - | - | 9,666.92 | - | - | - | - | - | BlockFi Lending LLC | Modify |
| 21172 | -Redacted- | 3/2/2023 | BlockFi International Ltd. | 1,669.35 | IC | 21172 | - | - | - | - | - | 1,669.65 | - | - | BlockFi International LTD. | Modify |
| 17619 | Jacobsen Revocable Trust | 2/22/2023 | BlockFi Inc. | 1,948.09 | IC | 17619 | 1,948.10 | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 20706 | Jacobsen Revocable Trust | 2/22/2023 | BlockFi Inc. | 1,948.09 | Amended | 17619 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 16338 | -Redacted- | 3/1/2023 | BlockFi Inc. | 77.71 | IC | 16338 | 77.63 | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 1017 | -Redacted- | 1/4/2023 | BlockFi Inc. | 20,671.93 | Amended | 10914 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 5879 | -Redacted- | 2/27/2023 | BlockFi Inc. | 463.31 | IC | 5879 | 463.31 | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 3945 | -Redacted- | 2/13/2023 | BlockFi Lending LLC | - | BR | 3945 | - | - | 57,547.58 | - | - | - | - | - | BlockFi Lending LLC | Modify |
| 3467 | -Redacted- | 2/28/2023 | BlockFi Inc. | 8.80 | BR | 6509 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 20018 | -Redacted- | 2/27/2023 | BlockFi Inc. | 1,094.20 | DUP | 20854 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 5641 | -Redacted- | 3/13/2023 | BlockFi Lending LLC | - | BR | 5641 | - | - | 24,046.76 | - | - | - | - | - | BlockFi Lending LLC | Modify |
| 12471 | -Redacted- | 3/20/2023 | BlockFi Inc. | 4,329.35 | BR | 12471 | 4,341.12 | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 1203 | -Redacted- | 1/9/2023 | BlockFi Inc. | 1,590.71 | BR | 1203 | 1,569.53 | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 25579 | -Redacted- | 3/19/2023 | BlockFi Inc. | 7,530.22 | BR | 25579 | 7,515.52 | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 14415 | -Redacted- | 3/23/2023 | BlockFi International Ltd. | 5,566.61 | DUP | 26461 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 1610 | -Redacted- | 1/12/2023 | BlockFi Inc. | 3,720.00 | BR | 1610 | 3,188.85 | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 1536 | -Redacted- | 1/20/2023 | BlockFi Inc. | 7,200.00 | Amended | 26780 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 13986 | -Redacted- | 3/22/2023 | BlockFi International Ltd. | 1.98 | BR | 26780 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 19619 | -Redacted- | 2/13/2023 | BlockFi Inc. | 36,843.03 | IC | 19619 | 36,843.02 | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 21186 | -Redacted- | 2/25/2023 | BlockFi Inc. | 1,686.40 | IC | 21186 | 1,685.23 | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 16255 | -Redacted- | 2/13/2023 | BlockFi Inc. | 10,678.15 | BR | 16255 | 10,623.14 | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 20834 | -Redacted- | 3/4/2023 | BlockFi Inc. | 570.00 | BR | 20834 | 550.91 | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 16772 | -Redacted- | 2/14/2023 | BlockFi Inc. | - | Amended | 20354 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 10893 | -Redacted- | 3/8/2023 | BlockFi Inc. | 2,694.62 | BR | 10893 | 2,678.86 | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 18981 | -Redacted- | 3/31/2023 | BlockFi Lending LLC | 40,000.00 | IC | 18981 | - | - | 28,468.98 | - | - | - | - | - | BlockFi Lending LLC | Modify |
| 9641 | -Redacted- | 3/15/2023 | BlockFi International Ltd. | 0.02 | BR | 21667 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 3558 | -Redacted- | 2/27/2023 | BlockFi Inc. | 165.97 | BR | 6434 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 130 | -Redacted- | 12/9/2022 | BlockFi Inc. | 5,976.73 | BR | 69 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 69 | -Redacted- | 12/9/2022 | BlockFi Inc. | 5,976.73 | BR | 69 | 5,871.44 | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 20920 | -Redacted- | 2/14/2023 | BlockFi Inc. | 689.91 | Amended | 24972 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 7401 | -Redacted- | 2/18/2023 | BlockFi International Ltd. | - | BR | 29642 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 4860 | -Redacted- | 3/8/2023 | BlockFi Inc. | 520.82 | Amended | 22237 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 25514 | -Redacted- | 3/8/2023 | BlockFi Inc. | - | BR | 22237 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 1202 | -Redacted- | 1/9/2023 | BlockFi Inc. | 3,538.90 | BR | 1202 | 3,527.19 | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 6564 | -Redacted- | 3/2/2023 | BlockFi Inc. | 65,685.88 | BR | 6564 | 65,675.88 | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 283 | -Redacted- | 12/12/2022 | BlockFi Inc. | 125.00 | Amended | 13793 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 19459 | -Redacted- | 2/23/2023 | BlockFi International Ltd. | 125.00 | Amended | 13793 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 6272 | -Redacted- | 3/13/2023 | BlockFi International Ltd. | 125.00 | Amended | 13793 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 11903 | -Redacted- | 3/13/2023 | BlockFi International Ltd. | 125.00 | Amended | 13793 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 2735 | -Redacted- | 2/6/2023 | BlockFi Inc. | 366.14 | Amended | 2932 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 7812 | -Redacted- | 3/1/2023 | BlockFi Inc. | 5,380.24 | IC | 7812 | 5,380.25 | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 553 | -Redacted- | 12/19/2022 | BlockFi Inc. | 96,224.66 | BR | 21706 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 21706 | -Redacted- | 3/19/2023 | BlockFi Inc. | 232.84 | BR | 21706 | 178.25 | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 9655 | -Redacted- | 3/6/2023 | BlockFi Inc. | 17,814.63 | IC | 9655 | 17,800.18 | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 11015 | -Redacted- | 3/13/2023 | BlockFi Inc. | 602.19 | BR | 11015 | 580.65 | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 1727 | -Redacted- | 1/19/2023 | BlockFi Inc. | 1,844.81 | BR | 1727 | 1,833.30 | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 27291 | -Redacted- | 3/26/2023 | BlockFi International Ltd. | 3,138.88 | BR | 27291 | - | - | - | - | - | 3,118.74 | - | - | BlockFi International LTD. | Modify |
| 1632 | -Redacted- | 1/14/2023 | BlockFi Inc. | 2,143.92 | BR | 11249 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 20324 | -Redacted- | 2/19/2023 | BlockFi Inc. | 602.44 | BR | 20324 | 419.35 | - | - | - | - | - | - | - | BlockFi Inc | Modify |

| Claim No. | Creditor | Date | Debtor | Amount | Class | Mod. Claim No. | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | Mod. Debtor | Action |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2704 | -Redacted- | 2/6/2023 | BlockFi Lending LLC | 15,881.12 | BR | 2704 | - | - | 15,837.28 | - | - | - | - | - | BlockFi Lending LLC | Modify |
| 22857 | -Redacted- | 3/27/2023 | BlockFi Inc. | 4,709.77 | BR | 22857 | 4,696.29 | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 26808 | -Redacted- | 3/22/2023 | BlockFi International Ltd. | - | BR, Amended | 13809 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 32237 | -Redacted- | 6/12/2023 | BlockFi Inc. | 4,677.60 | Amended | 32921 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 3918 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 115.11 | IC | 3918 | - | - | - | - | - | - | 112.47 | - | BlockFi International LTD. | Modify |
| 15863 | -Redacted- | 3/20/2023 | BlockFi Inc. | 6,144.24 | BR | 15863 | 6,133.22 | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 22036 | -Redacted- | 3/12/2023 | BlockFi Inc. | 2,844.47 | BR | 22036 | 2,834.34 | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 12594 | -Redacted- | 3/20/2023 | BlockFi Inc. | 30,368.95 | IC | N/A | - | - | - | - | - | - | - | - | N/A | Expunge |
| 25099 | -Redacted- | 3/29/2023 | BlockFi Inc. and BlockFi Lendi | 11,046.09 | IC | 25099 | 4,560.59 | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 10393 | -Redacted- | 3/17/2023 | BlockFi International Ltd. | - | BR | 22126 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 33464 | -Redacted- | 9/6/2023 | BlockFi Inc. | 27,395.38 | BR | 1730 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 398 | -Redacted- | 12/15/2022 | BlockFi Inc. | 9,313.73 | BR | 398 | 9,277.52 | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 18143 | -Redacted- | 3/13/2023 | BlockFi Inc. | 14.66 | BR | 24252 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 2667 | -Redacted- | 2/4/2023 | BlockFi Inc. | 1,170.73 | BR | 6512 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 10320 | -Redacted- | 3/14/2023 | BlockFi International Ltd. | 686.31 | Amended | 32300 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 22033 | -Redacted- | 3/14/2023 | BlockFi International Ltd. | 57.87 | Amended | 32300 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 33109 | -Redacted- | 8/18/2023 | BlockFi Inc. | 485.28 | BR | 24502 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 12777 | -Redacted- | 3/24/2023 | BlockFi Inc. | 506.71 | DUP | 1391 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 91 | -Redacted- | 12/5/2022 | BlockFi Inc. | 80.00 | IC | 91 | 81.40 | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 7633 | -Redacted- | 2/19/2023 | BlockFi International Ltd. | 10,296.39 | IC | 7633 | - | - | - | - | - | - | 10,299.14 | - | BlockFi International LTD. | Modify |
| 592 | -Redacted- | 12/20/2022 | BlockFi Inc. | 449.47 | Amended | 17499 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 595 | -Redacted- | 12/20/2022 | BlockFi Inc. | 93,028.13 | Amended | 17499 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 23711 | -Redacted- | 3/30/2023 | BlockFi Inc. | 382.71 | Amended | 17499 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 5436 | -Redacted- | 2/19/2023 | BlockFi Lending LLC | - | Amended | 16578 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 18857 | -Redacted- | 3/29/2023 | BlockFi Inc. | 1,596.41 | IC | 18857 | 1,592.77 | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 34162 | -Redacted- | 12/22/2023 | BlockFi Inc. | - | BR | 34162 | - | - | - | - | - | - | 19,782.46 | - | BlockFi International LTD. | Modify |
| 3173 | -Redacted- | 2/22/2023 | BlockFi Inc. | 52,991.36 | BR | 11852 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 224 | -Redacted- | 12/6/2022 | BlockFi Inc. | 23,170.53 | DUP | 5559 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 3270 | -Redacted- | 2/28/2023 | BlockFi Inc. | 23,101.21 | DUP | 5559 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 26507 | -Redacted- | 3/25/2023 | BlockFi International Ltd. | 1,980.73 | DUP | 23129 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 17552 | -Redacted- | 3/30/2023 | BlockFi Inc. | 352.40 | IC | 17552 | 352.40 | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 24854 | -Redacted- | 3/18/2023 | BlockFi Inc. | 359.96 | IC | 24854 | - | - | - | - | - | - | 359.71 | - | BlockFi International LTD. | Modify |
| 3932 | -Redacted- | 2/13/2023 | BlockFi Lending LLC | - | BR | 3932 | - | - | 19,215.31 | - | - | - | - | - | BlockFi Lending LLC | Modify |
| 16128 | -Redacted- | 2/13/2023 | BlockFi Inc. | 1,156.69 | BR | 16128 | 1,146.06 | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 1578 | -Redacted- | 1/12/2023 | BlockFi Inc. | 960.58 | BR | 22267 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 22267 | -Redacted- | 3/7/2023 | BlockFi Inc. | 3,000.00 | BR | 22267 | 436.89 | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 13751 | -Redacted- | 3/14/2023 | BlockFi Inc. | - | BR | 11217 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 1651 | -Redacted- | 1/13/2023 | BlockFi Inc. | 5,690.95 | DUP | 1325 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 1325 | -Redacted- | 1/14/2023 | BlockFi Inc. | 5,690.95 | BR | 1325 | 5,704.46 | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 21582 | -Redacted- | 3/21/2023 | BlockFi Inc. | - | BR | 21822 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 15461 | -Redacted- | 3/19/2023 | BlockFi International Ltd. | 3.04 | BR | 24546 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 15987 | -Redacted- | 3/14/2023 | BlockFi Inc. and BlockFi Lendi | 21,527.75 | IC | 15987 | 6,740.94 | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 17216 | -Redacted- | 3/24/2023 | BlockFi Inc. | 1,633.59 | Amended | 32458 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 11430 | -Redacted- | 3/24/2023 | BlockFi Wallet LLC | 151,139.67 | IC | 25273 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 13328 | -Redacted- | 3/28/2023 | BlockFi Lending LLC | 2,243.24 | BR, IC | 14448 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 27000 | -Redacted- | 3/28/2023 | BlockFi Inc. | 2,243.24 | BR, IC | 14448 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 509 | -Redacted- | 12/19/2022 | BlockFi Inc. | 69,274.72 | IC | 509 | 69,274.72 | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 24411 | -Redacted- | 3/28/2023 | BlockFi Inc. | - | BR | 1729 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 20121 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | - | BR | 5254 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 27423 | -Redacted- | 3/27/2023 | BlockFi International Ltd. | - | BR | 27423 | - | - | - | - | - | - | 3,196.90 | - | BlockFi International LTD. | Modify |
| 752 | -Redacted- | 12/23/2022 | BlockFi Inc. | 15,144.60 | BR | 752 | 15,129.00 | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 10241 | -Redacted- | 3/16/2023 | BlockFi International Ltd. | 21.69 | Amended | 21586 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 16171 | -Redacted- | 3/16/2023 | BlockFi International Ltd. | 12,715.99 | Amended | 21586 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 31633 | -Redacted- | 5/25/2023 | BlockFi International Ltd. | 13,000.00 | Amended | 21586 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 34141 | -Redacted- | 12/19/2023 | BlockFi International Ltd. | - | BR | 34141 | - | - | - | - | - | - | 8,694.47 | - | BlockFi International LTD. | Modify |
| 3943 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 1,900.00 | BR | 32436 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 32436 | -Redacted- | 6/19/2023 | BlockFi International Ltd. | 1,720.74 | IC | 32436 | - | - | - | - | - | - | 1,720.74 | - | BlockFi International LTD. | Modify |
| 500 | -Redacted- | 12/19/2022 | BlockFi Inc. | - | Amended | 24776 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 2483 | -Redacted- | 2/1/2023 | BlockFi Inc. | 19,527.34 | BR, IC, Amended | 24776 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 26085 | -Redacted- | 3/23/2023 | BlockFi International Ltd. | - | BR | 26085 | - | - | - | - | - | - | 1,704.65 | - | BlockFi International LTD. | Modify |
| 11806 | -Redacted- | 3/5/2023 | BlockFi International Ltd. | 4,891.67 | BR | 18186 | - | - | - | - | - | - | - | - | N/A | Expunge |

| Claim | | Date | Debtor | Amount | Type | Claim | | | | | | | | | Name | Action |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18186 | -Redacted- | 3/5/2023 | BlockFi International Ltd. | 15.30 | BR | 18186 | - | - | - | - | - | 4,909.43 | - | - | BlockFi International LTD. | Modify |
| 20616 | -Redacted- | 2/28/2023 | BlockFi International Ltd. | 1,494.00 | IC | 20616 | - | - | - | - | - | 1,494.55 | - | - | BlockFi International LTD. | Modify |
| 14510 | -Redacted- | 3/30/2023 | BlockFi Lending LLC | 427.17 | IC | 13423 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 26650 | -Redacted- | 3/27/2023 | BlockFi International Ltd. | 4.78 | BR | 14188 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 14343 | -Redacted- | 3/24/2023 | BlockFi Inc. | 6,152.78 | BR | 14343 | 6,131.18 | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 7229 | -Redacted- | 3/16/2023 | BlockFi Lending LLC | - | BR | 7229 | - | - | 104,839.53 | - | - | - | - | - | BlockFi Lending LLC | Modify |
| 15985 | -Redacted- | 3/29/2023 | BlockFi Inc. | 1,823.22 | IC | 15985 | 1,823.22 | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 13910 | -Redacted- | 3/29/2023 | BlockFi Lending LLC | 16,754.55 | BR | 13910 | - | - | 15,279.17 | - | - | - | - | - | BlockFi Lending LLC | Modify |
| 1315 | -Redacted- | 1/11/2023 | BlockFi Inc. | 11,500.15 | BR | 1315 | 11,447.51 | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 23865 | -Redacted- | 3/30/2023 | BlockFi Inc. | 69,186.24 | BR | 23865 | 69,079.34 | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 2588 | -Redacted- | 2/6/2023 | BlockFi Inc. | 1,276.62 | BR | 2588 | 1,257.01 | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 1149 | -Redacted- | 1/9/2023 | BlockFi Inc. | 12,856.36 | BR | 11877 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 2246 | -Redacted- | 1/19/2023 | BlockFi Inc. | 12,856.36 | BR | 11877 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 7770 | -Redacted- | 2/20/2023 | BlockFi International Ltd. | 1,160.00 | Amended | 22403 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 22403 | -Redacted- | 3/7/2023 | BlockFi International Ltd. | - | BR | 22403 | - | - | - | - | - | - | 3.86 | - | BlockFi International LTD. | Modify |
| 5647 | -Redacted- | 3/12/2023 | BlockFi Lending LLC | 27,432.31 | IC | 5647 | - | 21,554.38 | - | - | - | - | - | - | BlockFi Lending LLC | Modify |
| 5422 | -Redacted- | 2/22/2023 | BlockFi Lending LLC | - | BR | 5422 | - | 20,970.30 | - | - | - | - | - | - | BlockFi Lending LLC | Modify |
| 10008 | -Redacted- | 3/13/2023 | BlockFi International Ltd. | - | BR | 22278 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 10865 | -Redacted- | 3/7/2023 | BlockFi Inc. | 28,709.04 | DUP | 21279 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 15186 | -Redacted- | 3/17/2023 | BlockFi International Ltd. | 4,256.70 | BR | 12220 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 26701 | -Redacted- | 4/29/2023 | BlockFi Inc. | 80.49 | BR | 14438 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 23531 | -Redacted- | 3/30/2023 | BlockFi International Ltd. | 419.83 | BR | 23531 | - | - | - | - | - | 406.30 | - | - | BlockFi International LTD. | Modify |
| 19566 | -Redacted- | 2/17/2023 | BlockFi Inc. | - | BR | 19566 | 849.27 | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 3510 | -Redacted- | 2/27/2023 | BlockFi Inc. | - | BR | 6938 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 1907 | -Redacted- | 1/25/2023 | BlockFi Inc. | 2,683.63 | BR | 1907 | 2,669.50 | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 12411 | -Redacted- | 3/14/2023 | BlockFi Inc. and BlockFi Lendi | - | BR | 6615 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 13772 | -Redacted- | 3/14/2023 | Multiple Debtors Asserted | 8,487.98 | IC | 6615 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 17881 | -Redacted- | 2/19/2023 | BlockFi Inc. | 8,900.00 | BR | 17881 | 8,864.52 | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 16077 | -Redacted- | 3/30/2023 | BlockFi Inc. | 11,181.92 | IC | 16077 | 11,181.31 | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 3933 | -Redacted- | 2/15/2023 | BlockFi Lending LLC | 13,350.00 | IC | 31569 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 31569 | -Redacted- | 5/24/2023 | BlockFi Lending LLC | 13,350.00 | IC | 31569 | - | 13,341.16 | - | - | - | - | - | - | BlockFi Lending LLC | Modify |
| 19897 | -Redacted- | 2/13/2023 | BlockFi Inc. | 3,152.79 | BR | 22200 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 9746 | -Redacted- | 3/9/2023 | BlockFi International Ltd. | 265.82 | IC | 9746 | - | - | - | - | - | 265.87 | - | - | BlockFi International LTD. | Modify |
| 6628 | -Redacted- | 3/2/2023 | BlockFi Inc. | 413.18 | IC | 6628 | 412.62 | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 10264 | -Redacted- | 3/9/2023 | BlockFi Wallet LLC | 1.78 | IC | 24430 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 18504 | -Redacted- | 3/20/2023 | BlockFi Inc. | 738.50 | BR | 18504 | 750.37 | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 22287 | -Redacted- | 3/8/2023 | BlockFi Inc. | - | BR | 22287 | 1,203.96 | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 10862 | -Redacted- | 3/6/2023 | BlockFi Inc. | 683.65 | BR | 10772 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 20015 | -Redacted- | 3/4/2023 | BlockFi International Ltd. | - | BR | 11459 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 29196 | -Redacted- | 3/10/2023 | BlockFi International Ltd. | 336.48 | IC | 29196 | - | - | - | - | - | 336.48 | - | - | BlockFi International LTD. | Modify |
| 11014 | -Redacted- | 3/3/2023 | BlockFi Inc. | 27,460.34 | BR | 8983 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 8938 | -Redacted- | 2/27/2023 | BlockFi International Ltd. | - | BR | 19805 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 19361 | -Redacted- | 2/14/2023 | BlockFi Inc. | - | BR, Amended | 324 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 324 | -Redacted- | 12/12/2022 | BlockFi Inc. | 53,462.96 | IC | 324 | 53,462.96 | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 17416 | -Redacted- | 3/20/2023 | BlockFi International Ltd. | 246.62 | IC | 31384 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 31384 | -Redacted- | 5/19/2023 | BlockFi International Ltd. | 245.39 | IC | 31384 | - | - | - | - | - | 234.67 | - | - | BlockFi International LTD. | Modify |
| 10151 | -Redacted- | 3/15/2023 | BlockFi International Ltd. | 4,215.81 | Amended | 32453 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 1065 | -Redacted- | 1/5/2023 | BlockFi Services, Inc. | 42,188.19 | IC | 1086 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 1086 | -Redacted- | 1/5/2023 | BlockFi Inc. | 42,188.19 | BR | 1086 | 32,333.58 | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 5618 | -Redacted- | 2/24/2023 | BlockFi Inc. | 4,810.16 | BR | 5618 | 4,768.93 | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 20232 | -Redacted- | 2/23/2023 | BlockFi Inc. | 11.81 | BR | 21406 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 28515 | -Redacted- | 3/31/2023 | BlockFi Wallet LLC | 150,000.00 | IC | 24658 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 11185 | -Redacted- | 3/14/2023 | BlockFi Inc. | 13,727.01 | BR | 11185 | 13,742.18 | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 12813 | -Redacted- | 3/14/2023 | BlockFi Inc. | 35.59 | BR | 11185 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 14990 | -Redacted- | 3/30/2023 | BlockFi Inc. | 52,365.80 | BR | 14990 | 52,355.53 | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 20164 | -Redacted- | 2/15/2023 | BlockFi Inc. | 21,932.42 | IC | 20164 | 21,932.42 | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 19813 | -Redacted- | 2/13/2023 | BlockFi Inc. | 11.34 | BR | 16735 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 16148 | -Redacted- | 3/26/2023 | BlockFi Inc. | 4,828.46 | BR | 16148 | 4,809.55 | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 26056 | -Redacted- | 3/24/2023 | BlockFi Inc. | - | BR | 13574 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 1979 | -Redacted- | 1/17/2023 | BlockFi Inc. | 9,000.00 | BR | 5679 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 32023 | -Redacted- | 6/6/2023 | BlockFi Inc. | 9,686.01 | BR | 32023 | 9,647.50 | - | - | - | - | - | - | - | BlockFi Inc | Modify |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 24963 | -Redacted- | 3/2/2023 | BlockFi Inc. | 2,473.29 | BR | 24963 | 2,457.81 | - | - | - | - | - | - | - | BlockFi Inc | | Modify |
| 27234 | -Redacted- | 3/28/2023 | BlockFi Inc. | 11,100.50 | BR | 27234 | 11,089.17 | - | - | - | - | - | - | - | BlockFi Inc | | Modify |
| 9265 | -Redacted- | 3/1/2023 | BlockFi International Ltd. | 105.70 | Amended | 24669 | - | - | - | - | - | - | - | - | N/A | | Expunge |
| 11089 | -Redacted- | 3/10/2023 | BlockFi International Ltd. | 4,440.27 | BR | 11089 | - | - | - | - | - | 4,456.23 | - | - | BlockFi International LTD. | | Modify |
| 3069 | -Redacted- | 2/14/2023 | BlockFi Inc. | - | BR | 3069 | 0.52 | - | - | - | - | - | - | - | BlockFi Inc | | Modify |
| 23361 | -Redacted- | 3/30/2023 | BlockFi International Ltd. | 19.80 | DUP | 30451 | - | - | - | - | - | - | - | - | N/A | | Expunge |
| 29253 | -Redacted- | 3/30/2023 | BlockFi International Ltd. | - | BR | 30451 | - | - | - | - | - | - | - | - | N/A | | Expunge |
| 29692 | -Redacted- | 4/6/2023 | BlockFi International Ltd. | 19.80 | DUP | 30451 | - | - | - | - | - | - | - | - | N/A | | Expunge |
| 20737 | -Redacted- | 3/3/2023 | BlockFi International Ltd. | - | BR | 9235 | - | - | - | - | - | - | - | - | N/A | | Expunge |
| 18963 | -Redacted- | 3/31/2023 | BlockFi Lending LLC | - | BR | 18963 | - | - | 11,200.81 | - | - | - | - | - | BlockFi Lending LLC | | Modify |
| 1210 | -Redacted- | 1/11/2023 | BlockFi Inc. | 296,257.02 | IC | 1210 | 296,257.02 | - | - | - | - | - | - | - | BlockFi Inc | | Modify |
| 564 | -Redacted- | 12/19/2022 | BlockFi Inc. | 11,646.49 | BR | 33106 | - | - | - | - | - | - | - | - | N/A | | Expunge |
| 27165 | -Redacted- | 3/27/2023 | BlockFi International Ltd. | 6,885.31 | BR | 23162 | - | - | - | - | - | - | - | - | N/A | | Expunge |
| 3125 | -Redacted- | 2/19/2023 | BlockFi Inc. | 4,885.76 | IC | 3125 | 4,878.16 | - | - | - | - | - | - | - | BlockFi Inc | | Modify |
| 25468 | -Redacted- | 3/16/2023 | BlockFi Inc. | 58,669.73 | BR | 25468 | 58,576.77 | - | - | - | - | - | - | - | BlockFi Inc | | Modify |
| 1538 | -Redacted- | 1/12/2023 | BlockFi Inc. | 3,080.00 | BR | 1538 | 2,560.56 | - | - | - | - | - | - | - | BlockFi Inc | | Modify |
| 27569 | -Redacted- | 3/30/2023 | BlockFi International Ltd. | 5,357.28 | BR | 27569 | - | - | - | - | - | 5,344.51 | - | - | BlockFi International LTD. | | Modify |
| 13863 | -Redacted- | 3/29/2023 | BlockFi Lending LLC | - | BR | 13863 | - | - | 32,318.98 | - | - | - | - | - | BlockFi Lending LLC | | Modify |
| 15331 | -Redacted- | 3/22/2023 | BlockFi International Ltd. | 32,040.82 | BR | 15331 | - | - | - | - | - | 32,024.66 | - | - | BlockFi International LTD. | | Modify |
| 33953 | -Redacted- | 11/26/2023 | BlockFi Inc. | 8,414.32 | BR | 33953 | 8,255.20 | - | - | - | - | - | - | - | BlockFi Inc | | Modify |
| 16448 | -Redacted- | 3/4/2023 | BlockFi Inc. | 3,796.61 | BR | 16448 | 3,767.04 | - | - | - | - | - | - | - | BlockFi Inc | | Modify |
| 17001 | -Redacted- | 2/14/2023 | BlockFi Inc. | 52.15 | BR | 17001 | 937.34 | - | - | - | - | - | - | - | BlockFi Inc | | Modify |
| 1317 | -Redacted- | 1/11/2023 | BlockFi Lending LLC | 28,922.47 | BR | 1317 | - | - | 26,729.80 | - | - | - | - | - | BlockFi Lending LLC | | Modify |
| 15536 | -Redacted- | 3/20/2023 | BlockFi International Ltd. | 7.85 | BR | 21974 | - | - | - | - | - | - | - | - | N/A | | Expunge |
| 1099 | -Redacted- | 1/5/2023 | BlockFi Inc. | 752.21 | BR | 1099 | 738.09 | - | - | - | - | - | - | - | BlockFi Inc | | Modify |
| 12390 | -Redacted- | 3/27/2023 | BlockFi Lending LLC | 84,272.00 | BR | 12390 | - | - | 84,336.66 | - | - | - | - | - | BlockFi Lending LLC | | Modify |
| 1000 | -Redacted- | 1/4/2023 | BlockFi Inc. | 27,444.23 | IC | 1000 | 27,443.81 | - | - | - | - | - | - | - | BlockFi Inc | | Modify |
| 16394 | -Redacted- | 2/13/2023 | BlockFi Inc. | 0.59 | BR | 20365 | - | - | - | - | - | - | - | - | N/A | | Expunge |
| 9006 | -Redacted- | 2/28/2023 | BlockFi International Ltd. | - | BR | 24384 | - | - | - | - | - | - | - | - | N/A | | Expunge |
| 15782 | -Redacted- | 3/30/2023 | BlockFi Lending LLC | - | BR, Amended | 26869 | - | - | - | - | - | - | - | - | N/A | | Expunge |
| 26869 | -Redacted- | 3/30/2023 | BlockFi Lending LLC | - | BR | 26869 | - | - | 121,285.84 | - | - | - | - | - | BlockFi Lending LLC | | Modify |
| 122 | -Redacted- | 12/5/2022 | BlockFi Inc. | 28,282.79 | IC | 122 | 28,266.22 | - | - | - | - | - | - | - | BlockFi Inc | | Modify |
| 12843 | -Redacted- | 3/28/2023 | BlockFi Lending LLC | - | BR, IC | 23466 | - | - | - | - | - | - | - | - | N/A | | Expunge |
| 23466 | -Redacted- | 3/28/2023 | BlockFi Inc. | - | BR | 23466 | 4,047.13 | - | - | - | - | - | - | - | BlockFi Inc | | Modify |
| 20394 | -Redacted- | 2/15/2023 | BlockFi Inc. | 213.28 | BR | 20212 | - | - | - | - | - | - | - | - | N/A | | Expunge |
| 27324 | -Redacted- | 3/30/2023 | BlockFi International Ltd. | 28.29 | BR | 16320 | - | - | - | - | - | - | - | - | N/A | | Expunge |
| 20646 | -Redacted- | 2/14/2023 | BlockFi Inc. | 550.98 | IC | 20646 | 550.89 | - | - | - | - | - | - | - | BlockFi Inc | | Modify |
| 28856 | -Redacted- | 3/30/2023 | BlockFi Inc. | 307.07 | DUP | 23696 | - | - | - | - | - | - | - | - | N/A | | Expunge |
| 27382 | -Redacted- | 3/31/2023 | BlockFi Inc. | - | BR | 14923 | - | - | - | - | - | - | - | - | N/A | | Expunge |
| 9772 | -Redacted- | 3/6/2023 | BlockFi International Ltd. | 7.50 | BR | 18346 | - | - | - | - | - | - | - | - | N/A | | Expunge |
| 25472 | -Redacted- | 2/16/2023 | BlockFi Inc. | 12,789.38 | Amended | 18295 | - | - | - | - | - | - | - | - | N/A | | Expunge |
| 21250 | -Redacted- | 2/22/2023 | BlockFi Inc. | - | BR | 21250 | 523.35 | - | - | - | - | - | - | - | BlockFi Inc | | Modify |
| 11094 | -Redacted- | 3/9/2023 | BlockFi Inc. | 3,005.41 | IC | 11094 | 3,005.41 | - | - | - | - | - | - | - | BlockFi Inc | | Modify |
| 20684 | -Redacted- | 2/24/2023 | BlockFi Inc. | 33,821.97 | IC | 20684 | 33,823.53 | - | - | - | - | - | - | - | BlockFi Inc | | Modify |
| 33406 | -Redacted- | 8/31/2023 | BlockFi Inc. | - | BR | 20684 | - | - | - | - | - | - | - | - | N/A | | Expunge |
| 18449 | -Redacted- | 3/26/2023 | BlockFi International Ltd. | 8,827.73 | IC | 18449 | - | - | - | - | - | 8,820.72 | - | - | BlockFi International LTD. | | Modify |
| 14181 | -Redacted- | 3/14/2023 | BlockFi Inc. | 0.05 | BR | 11181 | - | - | - | - | - | - | - | - | N/A | | Expunge |
| 28827 | -Redacted- | 3/31/2023 | BlockFi International Ltd. | 11.77 | BR | 24834 | - | - | - | - | - | - | - | - | N/A | | Expunge |
| 11372 | -Redacted- | 3/5/2023 | BlockFi International Ltd. | - | BR | 25101 | - | - | - | - | - | - | - | - | N/A | | Expunge |
| 3213 | -Redacted- | 2/22/2023 | BlockFi International Ltd. | 27.36 | IC | 3213 | - | - | - | - | - | 27.23 | - | - | BlockFi International LTD. | | Modify |
| 15067 | -Redacted- | 3/14/2023 | BlockFi Inc. | 1,080.72 | BR | 12406 | - | - | - | - | - | - | - | - | N/A | | Expunge |
| 28838 | -Redacted- | 3/30/2023 | BlockFi International Ltd. | 2,512.00 | Amended | 24027 | - | - | - | - | - | - | - | - | N/A | | Expunge |
| 12314 | -Redacted- | 3/22/2023 | BlockFi Lending LLC | - | BR | 12314 | - | - | 62,886.65 | - | - | - | - | - | BlockFi Lending LLC | | Modify |
| 18111 | -Redacted- | 3/1/2023 | BlockFi Inc. | 1,680.24 | IC | 18111 | 1,675.81 | - | - | - | - | - | - | - | BlockFi Inc | | Modify |
| 15346 | -Redacted- | 3/29/2023 | BlockFi Lending LLC | 31,275.00 | IC | 17286 | - | - | - | - | - | - | - | - | N/A | | Expunge |
| 17286 | -Redacted- | 3/29/2023 | BlockFi Inc. | - | BR | 17286 | 239.33 | - | - | - | - | - | - | - | BlockFi Inc | | Modify |
| 14768 | -Redacted- | 3/29/2023 | BlockFi Inc. | 5,366.01 | IC | 14768 | 5,366.32 | - | - | - | - | - | - | - | BlockFi Inc | | Modify |
| 5629 | -Redacted- | 2/22/2023 | Multiple Debtors Asserted | 38,733.00 | Amended | 5431 | - | - | - | - | - | - | - | - | N/A | | Expunge |
| 1092 | -Redacted- | 1/5/2023 | BlockFi Inc. | 5,818.98 | BR | 1092 | 5,785.20 | - | - | - | - | - | - | - | BlockFi Inc | | Modify |
| 13050 | -Redacted- | 3/22/2023 | BlockFi Inc. | 1,044.09 | IC | 13050 | 1,056.27 | - | - | - | - | - | - | - | BlockFi Inc | | Modify |
| 16655 | -Redacted- | 2/13/2023 | BlockFi Inc. | 7,053.78 | BR | 16655 | 7,042.26 | - | - | - | - | - | - | - | BlockFi Inc | | Modify |

| Claim # | Name | Date | Debtor | Amount | Type | Claim # | | | | | | | | Surviving | Action |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17397 | -Redacted- | 4/1/2023 | BlockFi Inc. | - | BR | 21278 | - | - | - | - | - | - | - | N/A | Expunge |
| 17032 | -Redacted- | 2/24/2023 | BlockFi International Ltd. | - | BR | 26031 | - | - | - | - | - | - | - | N/A | Expunge |
| 9897 | -Redacted- | 3/12/2023 | BlockFi International Ltd. | 198.13 | BR | 26031 | - | - | - | - | - | - | - | N/A | Expunge |
| 13567 | -Redacted- | 3/24/2023 | Multiple Debtors Asserted | 198.13 | BR, IC | 26031 | - | - | - | - | - | - | - | N/A | Expunge |
| 26031 | -Redacted- | 3/24/2023 | BlockFi Inc. | 198.13 | BR | 26031 | - | - | - | - | - | 0.20 | - | BlockFi International LTD. | Modify |
| 18355 | -Redacted- | 3/3/2023 | BlockFi Inc. | - | Amended | 18607 | - | - | - | - | - | - | - | N/A | Expunge |
| 2648 | -Redacted- | 2/6/2023 | BlockFi Inc. | 18,611.68 | BR | 2648 | 13,861.61 | - | - | - | - | - | - | BlockFi Inc | Modify |
| 3644 | -Redacted- | 2/28/2023 | BlockFi Inc. | 11.55 | BR | 6470 | - | - | - | - | - | - | - | N/A | Expunge |
| 1813 | -Redacted- | 1/24/2023 | BlockFi Inc. | 18,280.80 | Amended | 16167 | - | - | - | - | - | - | - | N/A | Expunge |
| 20710 | -Redacted- | 2/13/2023 | BlockFi Inc. | 631.46 | BR | 20710 | 643.22 | - | - | - | - | - | - | BlockFi Inc | Modify |
| 25296 | -Redacted- | 3/26/2023 | BlockFi Inc. | - | BR | 20710 | - | - | - | - | - | - | - | N/A | Expunge |
| 6154 | -Redacted- | 2/27/2023 | BlockFi Inc. | 1,218.95 | BR | 6154 | 1,192.56 | - | - | - | - | - | - | BlockFi Inc | Modify |
| 22615 | -Redacted- | 3/26/2023 | BlockFi Inc. | - | BR | 22615 | 12.91 | - | - | - | - | - | - | BlockFi Inc | Modify |
| 12463 | -Redacted- | 3/20/2023 | BlockFi Inc. | 34,630.00 | BR | 12463 | 34,576.09 | - | - | - | - | - | - | BlockFi Inc | Modify |
| 5447 | -Redacted- | 2/24/2023 | BlockFi Lending LLC | 45,538.00 | IC | 5447 | - | 43,597.36 | - | - | - | - | - | BlockFi Lending LLC | Modify |
| 19824 | -Redacted- | 2/28/2023 | BlockFi Inc. | - | BR, Amended | 15903 | - | - | - | - | - | - | - | N/A | Expunge |
| 23702 | -Redacted- | 3/31/2023 | BlockFi Inc. | - | BR, Amended | 18071 | - | - | - | - | - | - | - | N/A | Expunge |
| 5689 | -Redacted- | 2/20/2023 | BlockFi Lending LLC | 88,000.00 | BR | 5689 | - | 57,329.99 | - | - | - | - | - | BlockFi Lending LLC | Modify |
| 128 | -Redacted- | 12/5/2022 | BlockFi Inc. | 12,769.94 | BR | 10376 | - | - | - | - | - | - | - | N/A | Expunge |
| 25081 | -Redacted- | 3/17/2023 | BlockFi International Ltd. | 26,274.20 | BR | 25081 | - | - | - | - | 26,113.51 | - | - | BlockFi International LTD. | Modify |
| 10709 | -Redacted- | 3/7/2023 | BlockFi Inc. | 38,542.40 | IC | 10709 | 38,536.06 | - | - | - | - | - | - | BlockFi Inc | Modify |
| 4850 | -Redacted- | 3/3/2023 | BlockFi International Ltd. | 249,939.34 | BR | 19269 | - | - | - | - | - | - | - | N/A | Expunge |
| 16225 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 285.70 | BR | 19269 | - | - | - | - | - | - | - | N/A | Expunge |
| 24101 | -Redacted- | 3/31/2023 | BlockFi Inc. | - | BR | 14950 | - | - | - | - | - | - | - | N/A | Expunge |
| 2971 | -Redacted- | 2/12/2023 | BlockFi Inc. | 1,271.19 | IC | 2971 | 1,250.06 | - | - | - | - | - | - | BlockFi Inc | Modify |
| 17752 | -Redacted- | 2/24/2023 | BlockFi Inc. | 2,287.18 | DUP | 444 | - | - | - | - | - | - | - | N/A | Expunge |
| 15065 | -Redacted- | 3/31/2023 | BlockFi Lending LLC | - | BR | 23230 | - | - | - | - | - | - | - | N/A | Expunge |
| 23230 | -Redacted- | 3/31/2023 | BlockFi Inc. | - | BR | 23230 | 66,656.69 | - | - | - | - | - | - | BlockFi Inc | Modify |
| 25025 | -Redacted- | 3/14/2023 | BlockFi Inc. and BlockFi Lendi | - | BR, IC | 25025 | - | 2,929.28 | - | - | - | - | - | BlockFi Lending LLC | Modify |
| 23606 | -Redacted- | 3/30/2023 | BlockFi Inc. | 2,623.22 | IC | 23606 | 2,545.48 | - | - | - | - | - | - | BlockFi Inc | Modify |
| 15924 | -Redacted- | 3/30/2023 | BlockFi Inc. | 1,996.01 | IC | 15924 | 1,365.75 | - | - | - | - | - | - | BlockFi Inc | Modify |
| 5941 | -Redacted- | 2/27/2023 | BlockFi Inc. | 293.11 | DUP | 1493 | - | - | - | - | - | - | - | N/A | Expunge |
| 3703 | -Redacted- | 2/27/2023 | BlockFi Wallet LLC | 0.85 | IC | 1493 | - | - | - | - | - | - | - | N/A | Expunge |
| 18665 | -Redacted- | 3/30/2023 | BlockFi Inc. | 21,145.30 | DUP | 1008 | - | - | - | - | - | - | - | N/A | Expunge |
| 12378 | -Redacted- | 3/28/2023 | BlockFi Lending LLC | - | BR | 12378 | - | 83,462.45 | - | - | - | - | - | BlockFi Lending LLC | Modify |
| 2872 | -Redacted- | 2/8/2023 | BlockFi Inc. | 653.88 | BR | 2872 | 637.26 | - | - | - | - | - | - | BlockFi Inc | Modify |
| 12327 | -Redacted- | 3/26/2023 | BlockFi Lending LLC | - | BR, IC | 12327 | 23,951.09 | - | - | - | - | - | - | BlockFi Inc | Modify |
| 24889 | -Redacted- | 3/26/2023 | BlockFi Inc. | 30,306.41 | BR | 24889 | 23,951.09 | - | - | - | - | - | - | BlockFi Inc | Modify |
| 28657 | -Redacted- | 3/29/2023 | BlockFi Wallet LLC | - | BR, IC | 15081 | - | - | - | - | - | - | - | N/A | Expunge |
| 23243 | -Redacted- | 3/30/2023 | BlockFi Inc. | 71.33 | BR | 29281 | - | - | - | - | - | - | - | N/A | Expunge |
| 6160 | -Redacted- | 3/13/2023 | BlockFi Lending LLC | 80,634.00 | IC | 6160 | - | 149,924.16 | - | - | - | - | - | BlockFi Lending LLC | Modify |
| 20004 | -Redacted- | 2/14/2023 | BlockFi Inc. and BlockFi Lendi | 32.11 | IC | 20004 | - | 37,688.52 | - | - | - | - | - | BlockFi Lending LLC | Modify |
| 1119 | -Redacted- | 1/6/2023 | BlockFi Inc. | 33,944.29 | IC | 32389 | - | - | - | - | - | - | - | N/A | Expunge |
| 1136 | -Redacted- | 1/6/2023 | BlockFi Inc. | 34,390.00 | IC | 32389 | - | - | - | - | - | - | - | N/A | Expunge |
| 986 | -Redacted- | 1/4/2023 | BlockFi Inc. | 27,794.05 | BR | 21881 | - | - | - | - | - | - | - | N/A | Expunge |
| 5587 | -Redacted- | 2/27/2023 | BlockFi Lending LLC | - | BR | 5587 | - | 13,127.10 | - | - | - | - | - | BlockFi Lending LLC | Modify |
| 1275 | -Redacted- | 1/12/2023 | BlockFi Inc. | 54,581.77 | Amended | 23811 | - | - | - | - | - | - | - | N/A | Expunge |
| 23289 | -Redacted- | 3/28/2023 | BlockFi Inc. | 43,085.00 | DUP | 23811 | - | - | - | - | - | - | - | N/A | Expunge |
| 20016 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | 3,047.00 | BR | 20016 | - | - | - | - | 3,015.69 | - | - | BlockFi International LTD. | Modify |
| 24983 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | 3,047.00 | Amended | 20016 | - | - | - | - | - | - | - | N/A | Expunge |
| 11883 | -Redacted- | 3/22/2023 | BlockFi Inc. | 6,445.89 | IC | 11883 | 2.32 | - | - | - | - | - | - | BlockFi Inc | Modify |
| 250 | -Redacted- | 12/7/2022 | BlockFi Inc. | 12,545.22 | BR | 250 | 12,508.27 | - | - | - | - | - | - | BlockFi Inc | Modify |
| 4822 | -Redacted- | 3/7/2023 | BlockFi International Ltd. | 36,383.08 | Amended | 30721 | - | - | - | - | - | - | - | N/A | Expunge |
| 30471 | -Redacted- | 4/26/2023 | BlockFi International Ltd. | 36,302.11 | BR | 30721 | - | - | - | - | - | - | - | N/A | Expunge |
| 30721 | -Redacted- | 4/26/2023 | BlockFi International Ltd. | 36,302.11 | BR | 30721 | - | - | - | - | - | - | 36,383.09 | BlockFi International LTD. | Modify |
| 651 | -Redacted- | 12/23/2022 | BlockFi Inc. | 86,041.52 | Amended | 33507 | - | - | - | - | - | - | - | N/A | Expunge |
| 33507 | -Redacted- | 9/11/2023 | BlockFi Lending LLC | 76,169.61 | BR, IC | 33507 | 15.09 | - | - | - | - | - | - | BlockFi Inc | Modify |
| 15437 | -Redacted- | 3/31/2023 | BlockFi Lending LLC | - | BR | 15437 | - | 50,239.53 | - | - | - | - | - | BlockFi Lending LLC | Modify |
| 21803 | -Redacted- | 3/19/2023 | BlockFi Inc. | 1,164.25 | BR | 21803 | 1,148.71 | - | - | - | - | - | - | BlockFi Inc | Modify |
| 16246 | -Redacted- | 3/20/2023 | BlockFi Inc. | 1,245.89 | IC | 16246 | 1,245.33 | - | - | - | - | - | - | BlockFi Inc | Modify |
| 3935 | -Redacted- | 2/13/2023 | BlockFi Lending LLC | 50,729.62 | Amended | 3938 | - | - | - | - | - | - | - | N/A | Expunge |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3938 | -Redacted- | 2/13/2023 | BlockFi Lending LLC | 50,729.62 | BR | 3938 | - | - | 50,729.63 | - | - | - | - | BlockFi Lending LLC | Modify |
| 22131 | -Redacted- | 3/16/2023 | BlockFi Inc. | 459.80 | BR | 22131 | 442.82 | - | - | - | - | - | - | BlockFi Inc | Modify |
| 26458 | -Redacted- | 3/29/2023 | BlockFi Inc. | 582.45 | BR | 26458 | 598.15 | - | - | - | - | - | - | BlockFi Inc | Modify |
| 12074 | -Redacted- | 3/12/2023 | BlockFi International Ltd. | 7.83 | BR | 22144 | - | - | - | - | - | - | - | N/A | Expunge |
| 19540 | -Redacted- | 2/24/2023 | BlockFi International Ltd. | 3,311.41 | BR | 19540 | - | - | - | - | 3,300.36 | - | - | BlockFi International LTD. | Modify |
| 13370 | -Redacted- | 3/13/2023 | BlockFi International Ltd. | 87.18 | DUP | 12407 | - | - | - | - | - | - | - | N/A | Expunge |
| 26917 | -Redacted- | 3/31/2023 | BlockFi Lending LLC | 33,222.91 | BR | 26917 | - | - | 33,238.73 | - | - | - | - | BlockFi Lending LLC | Modify |
| 15957 | -Redacted- | 2/14/2023 | BlockFi Inc. | 4,588.91 | BR | 15957 | 4,562.08 | - | - | - | - | - | - | BlockFi Inc | Modify |
| 20247 | -Redacted- | 2/15/2023 | BlockFi Inc. | 5,000.00 | BR, IC | - | - | - | - | - | - | - | - | N/A | Expunge |
| 683 | -Redacted- | 12/22/2022 | BlockFi Inc. | 12,126.89 | BR | 683 | 12,077.78 | - | - | - | - | - | - | BlockFi Inc | Modify |
| 24286 | -Redacted- | 2/17/2023 | BlockFi Inc. | 0.09 | BR | 3138 | - | - | - | - | - | - | - | N/A | Expunge |
| 11874 | -Redacted- | 3/15/2023 | BlockFi International Ltd. | 0.01 | BR | 14369 | - | - | - | - | - | - | - | N/A | Expunge |
| 6928 | -Redacted- | 2/27/2023 | BlockFi Inc. | 1,532.10 | DUP | 3543 | - | - | - | - | - | - | - | N/A | Expunge |
| 15795 | -Redacted- | 3/31/2023 | BlockFi Lending LLC | - | BR, IC | 17272 | - | - | - | - | - | - | - | N/A | Expunge |
| 18933 | -Redacted- | 3/31/2023 | BlockFi International Ltd. | - | BR | 17272 | - | - | - | - | - | - | - | N/A | Expunge |
| 23681 | -Redacted- | 3/31/2023 | BlockFi Inc. | 1,288.00 | IC | 17272 | - | - | - | - | - | - | - | N/A | Expunge |
| 29093 | -Redacted- | 3/31/2023 | BlockFi International Ltd. | 359.39 | BR | 17272 | - | - | - | - | - | - | - | N/A | Expunge |
| 18690 | -Redacted- | 3/30/2023 | BlockFi Inc. | 1,036.09 | IC | 18690 | 1,036.01 | - | - | - | - | - | - | BlockFi Inc | Modify |
| 1030 | -Redacted- | 1/4/2023 | BlockFi Inc. | 9,990.27 | BR | 7823 | - | - | - | - | - | - | - | N/A | Expunge |
| 7823 | -Redacted- | 3/3/2023 | BlockFi Inc. | 10,096.62 | BR | 7823 | 10,031.13 | - | - | - | - | - | - | BlockFi Inc | Modify |
| 20252 | -Redacted- | 2/14/2023 | BlockFi Inc. | - | BR | 5656 | - | - | - | - | - | - | - | N/A | Expunge |
| 22376 | -Redacted- | 3/5/2023 | BlockFi Inc. | 5,644.35 | BR | 22376 | 5,633.31 | - | - | - | - | - | - | BlockFi Inc | Modify |
| 24408 | -Redacted- | 3/24/2023 | BlockFi Inc. | 7,088.68 | IC | 24408 | 7,088.68 | - | - | - | - | - | - | BlockFi Inc | Modify |
| 26693 | -Redacted- | 3/27/2023 | BlockFi Inc. | 16,763.81 | BR | 13516 | - | - | - | - | - | - | - | N/A | Expunge |
| 11862 | -Redacted- | 3/15/2023 | BlockFi Inc. | 3,825.29 | DUP | 13473 | - | - | - | - | - | - | - | N/A | Expunge |
| 5424 | -Redacted- | 2/20/2023 | BlockFi Lending LLC | 61,691.00 | BR | 5424 | - | - | 61,757.90 | - | - | - | - | BlockFi Lending LLC | Modify |
| 10360 | -Redacted- | 3/14/2023 | BlockFi International Ltd. | 39.66 | BR | 25047 | - | - | - | - | - | - | - | N/A | Expunge |
| 22433 | -Redacted- | 3/15/2023 | BlockFi Inc. | - | BR | 18222 | - | - | - | - | - | - | - | N/A | Expunge |
| 20433 | -Redacted- | 3/1/2023 | BlockFi Inc. | 3.46 | BR | 19401 | - | - | - | - | - | - | - | N/A | Expunge |
| 24413 | Administrator of the Estate of Damon Schrotberger | 3/31/2023 | BlockFi Inc. | - | BR | 24413 | 1.73 | - | - | - | - | - | - | BlockFi Inc | Modify |
| 20391 | -Redacted- | 2/20/2023 | BlockFi Inc. | - | BR | 23032 | - | - | - | - | - | - | - | N/A | Expunge |
| 20274 | -Redacted- | 2/21/2023 | BlockFi Inc. | 12.00 | IC | 20274 | 12.03 | - | - | - | - | - | - | BlockFi Inc | Modify |
| 18019 | -Redacted- | 3/11/2023 | BlockFi Inc. | 770.69 | IC | 18019 | 770.69 | - | - | - | - | - | - | BlockFi Inc | Modify |
| 14696 | -Redacted- | 3/28/2023 | BlockFi Inc. | 266.45 | IC | 14696 | 266.45 | - | - | - | - | - | - | BlockFi Inc | Modify |
| 5715 | -Redacted- | 3/4/2023 | BlockFi International Ltd. | 324.67 | BR | 5715 | - | - | - | - | 275.50 | - | - | BlockFi International LTD. | Modify |
| 15753 | -Redacted- | 3/30/2023 | BlockFi Lending LLC | 18,109.16 | BR | 15753 | - | - | 11,894.18 | - | - | - | - | BlockFi Lending LLC | Modify |
| 24078 | -Redacted- | 3/30/2023 | BlockFi Inc. | 4,725.00 | BR | 24078 | 3,348.17 | - | - | - | - | - | - | BlockFi Inc | Modify |
| 19005 | -Redacted- | 3/30/2023 | BlockFi Lending LLC | - | Amended | 15739 | - | - | - | - | - | - | - | N/A | Expunge |
| 15739 | -Redacted- | 3/31/2023 | BlockFi Lending LLC | - | BR | 15739 | - | - | 120,563.53 | - | - | - | - | BlockFi Lending LLC | Modify |
| 16301 | -Redacted- | 3/1/2023 | BlockFi International Ltd. | 5.47 | BR | 20483 | - | - | - | - | - | - | - | N/A | Expunge |
| 26982 | -Redacted- | 3/29/2023 | BlockFi International Ltd. | 29,962.22 | BR | 14943 | - | - | - | - | - | - | - | N/A | Expunge |
| 15927 | -Redacted- | 2/15/2023 | BlockFi Inc. | 464.94 | IC | 15927 | 463.66 | - | - | - | - | - | - | BlockFi Inc | Modify |
| 1450 | -Redacted- | 1/18/2023 | BlockFi Inc. | 8,550.30 | Amended | 1509 | - | - | - | - | - | - | - | N/A | Expunge |
| 5391 | -Redacted- | 2/14/2023 | BlockFi Lending LLC | 67,536.19 | IC | 5391 | - | - | 49,484.51 | - | - | - | - | BlockFi Lending LLC | Modify |
| 18465 | -Redacted- | 3/22/2023 | BlockFi International Ltd. | 5,491.03 | IC | 18465 | - | - | - | - | 5,491.03 | - | - | BlockFi International LTD. | Modify |
| 25638 | -Redacted- | 2/24/2023 | BlockFi Inc. and BlockFi Lendi | - | BR, IC | 25638 | - | - | 17,924.16 | - | - | - | - | BlockFi Lending LLC | Modify |
| 21597 | -Redacted- | 3/7/2023 | BlockFi Inc. | 10,205.38 | IC | 21597 | 10,205.38 | - | - | - | - | - | - | BlockFi Inc | Modify |
| 24964 | -Redacted- | 3/10/2023 | BlockFi Inc. | 380.00 | BR | 24964 | 366.39 | - | - | - | - | - | - | BlockFi Inc | Modify |
| 13736 | -Redacted- | 3/25/2023 | BlockFi International Ltd. | 47.28 | Amended | 18572 | - | - | - | - | - | - | - | N/A | Expunge |
| 18628 | -Redacted- | 3/25/2023 | BlockFi International Ltd. | 15,384.55 | BR | 18572 | - | - | - | - | - | - | - | N/A | Expunge |
| 16156 | -Redacted- | 2/17/2023 | BlockFi Inc. | 2,847.53 | BR | 16156 | 2,837.46 | - | - | - | - | - | - | BlockFi Inc | Modify |
| 16962 | -Redacted- | 3/13/2023 | BlockFi Inc. | - | BR | 15484 | - | - | - | - | - | - | - | N/A | Expunge |
| 15584 | -Redacted- | 3/27/2023 | BlockFi Inc. | 2,000.00 | BR | 15584 | 0.74 | - | - | - | - | - | - | BlockFi Inc | Modify |
| 22116 | -Redacted- | 3/6/2023 | BlockFi Inc. | 61,036.61 | BR | 22116 | 61,052.16 | - | - | - | - | - | - | BlockFi Inc | Modify |
| 999 | -Redacted- | 1/4/2023 | BlockFi Inc. | 5,639.00 | DUP | 998 | - | - | - | - | - | - | - | N/A | Expunge |
| 16106 | -Redacted- | 3/20/2023 | BlockFi Inc. | - | BR | 16106 | 0.34 | - | - | - | - | - | - | BlockFi Inc | Modify |
| 18092 | -Redacted- | 3/3/2023 | BlockFi Inc. | 17,519.76 | BR | 18092 | 17,425.77 | - | - | - | - | - | - | BlockFi Inc | Modify |

| # | Name | Date | Debtor | Amount | Type | Claim # | Amount | - | Amount | - | - | - | - | - | Amount | - | Name | Action |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1297 | -Redacted- | 1/13/2023 | BlockFi Lending II LLC | 609,641.64 | IC | 14724 | - | - | - | - | - | - | - | - | - | - | N/A | Expunge |
| 25001 | -Redacted- | 3/31/2023 | BlockFi Inc. | 5,875.67 | IC | 25001 | 5,875.80 | - | - | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 31567 | -Redacted- | 5/25/2023 | BlockFi International Ltd. | - | BR, Amended | 8651 | - | - | - | - | - | - | - | - | - | - | N/A | Expunge |
| 15742 | -Redacted- | 3/31/2023 | BlockFi Lending LLC | 52,893.38 | BR | 15742 | - | - | 31,447.87 | - | - | - | - | - | - | - | BlockFi Lending LLC | Modify |
| 22758 | -Redacted- | 3/22/2023 | BlockFi Inc. | 1,443.50 | Amended | 22668 | - | - | - | - | - | - | - | - | - | - | N/A | Expunge |
| 2312 | -Redacted- | 1/28/2023 | BlockFi Inc. | 2,533.60 | IC | 22108 | - | - | - | - | - | - | - | - | - | - | N/A | Expunge |
| 22108 | -Redacted- | 3/15/2023 | BlockFi Inc. | 1,268.00 | IC | 22108 | 1,265.88 | - | - | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 15777 | -Redacted- Schultz Paper Co | 3/31/2023 | BlockFi Lending LLC | - | BR | 15777 | - | - | 3,311.27 | - | - | - | - | - | - | - | BlockFi Lending LLC | Modify |
| 4080 | -Redacted- | 3/7/2023 | BlockFi Lending LLC | 6,683.48 | Amended | 12668 | - | - | - | - | - | - | - | - | - | - | N/A | Expunge |
| 10809 | -Redacted- | 3/7/2023 | BlockFi Inc. | 62,038.12 | Amended | 12668 | - | - | - | - | - | - | - | - | - | - | N/A | Expunge |
| 12668 | -Redacted- | 3/7/2023 | BlockFi Inc. | 119.73 | BR | 12668 | 43,104.60 | - | - | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 26824 | -Redacted- | 3/27/2023 | BlockFi Inc. | 278.38 | BR | 14265 | - | - | - | - | - | - | - | - | - | - | N/A | Expunge |
| 7250 | -Redacted- | 3/15/2023 | BlockFi Lending LLC | 24,471.51 | BR | 7250 | - | - | 24,504.87 | - | - | - | - | - | - | - | BlockFi Lending LLC | Modify |
| 27350 | -Redacted- | 3/29/2023 | BlockFi Wallet LLC | 3,034.69 | IC | 13906 | - | - | - | - | - | - | - | - | - | - | N/A | Expunge |
| 21536 | -Redacted- | 3/12/2023 | BlockFi Inc. | - | BR | 12431 | - | - | - | - | - | - | - | - | - | - | N/A | Expunge |
| 11178 | -Redacted- | 3/6/2023 | BlockFi International Ltd. | 27,620.67 | BR | 24373 | - | - | - | - | - | - | - | - | - | - | N/A | Expunge |
| 22610 | -Redacted- | 3/22/2023 | BlockFi International Ltd. | 1,238.77 | BR | 26231 | - | - | - | - | - | - | - | - | - | - | N/A | Expunge |
| 25982 | -Redacted- | 3/22/2023 | BlockFi International Ltd. | - | BR | 26231 | - | - | - | - | - | - | - | - | - | - | N/A | Expunge |
| 17553 | -Redacted- | 3/24/2023 | BlockFi International Ltd. | 1,014.13 | DUP | 26231 | - | - | - | - | - | - | - | - | - | - | N/A | Expunge |
| 2626 | -Redacted- | 2/3/2023 | BlockFi Inc. | 10,292.96 | BR | 2626 | 10,309.00 | - | - | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 23898 | -Redacted- | 3/29/2023 | BlockFi Inc. | 3,130.88 | BR | 23898 | - | - | - | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 5498 | -Redacted- | 2/15/2023 | BlockFi Lending LLC | - | BR | 5498 | - | - | 71,307.72 | - | - | - | - | - | - | - | BlockFi Lending LLC | Modify |
| 9523 | -Redacted- | 3/5/2023 | BlockFi International Ltd. | - | BR | 18282 | - | - | - | - | - | - | - | - | - | - | N/A | Expunge |
| 25237 | -Redacted- | 2/20/2023 | BlockFi Inc. | - | BR | 25237 | 34.76 | - | - | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 1198 | -Redacted- | 1/9/2023 | BlockFi Inc. | 21,071.57 | BR | 13238 | - | - | - | - | - | - | - | - | - | - | N/A | Expunge |
| 23014 | -Redacted- | 3/23/2023 | BlockFi International Ltd. | 16,667.96 | IC | 23014 | - | - | - | - | - | - | 16,632.68 | - | - | - | BlockFi International LTD. | Modify |
| 24858 | -Redacted- TOPSHIELD VENTURES LLC | 3/29/2023 | BlockFi Inc. | 34.15 | BR | 23464 | - | - | - | - | - | - | - | - | - | - | N/A | Expunge |
| 15073 | -Redacted- | 3/30/2023 | BlockFi Lending LLC | - | BR | 15073 | - | - | 20,575.62 | - | - | - | - | - | - | - | BlockFi Lending LLC | Modify |
| 12001 | -Redacted- | 3/10/2023 | BlockFi Wallet LLC | 13,165.56 | IC | 21561 | - | - | - | - | - | - | - | - | - | - | N/A | Expunge |
| 22778 | -Redacted- | 3/28/2023 | BlockFi Inc. | 998.62 | BR | 22778 | 983.16 | - | - | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 32211 | -Redacted- | 6/12/2023 | BlockFi International Ltd. | - | BR | 23539 | - | - | - | - | - | - | - | - | - | - | N/A | Expunge |
| 23443 | -Redacted- | 3/30/2023 | BlockFi Inc. | - | BR | 23443 | 25,846.83 | - | - | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 26913 | -Redacted- | 3/30/2023 | BlockFi Lending LLC | - | BR | 26913 | - | - | 210,513.07 | - | - | - | - | - | - | - | BlockFi Lending LLC | Modify |
| 18113 | -Redacted- | 3/12/2023 | BlockFi Inc. | - | BR | 22568 | - | - | - | - | - | - | - | - | - | - | N/A | Expunge |
| 21639 | -Redacted- | 3/12/2023 | BlockFi Inc. | 1,046.10 | DUP | 22568 | - | - | - | - | - | - | - | - | - | - | N/A | Expunge |
| 22146 | -Redacted- | 3/14/2023 | BlockFi Inc. | 2,152.00 | IC | 22146 | 2,151.77 | - | - | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 12346 | -Redacted- | 3/25/2023 | BlockFi Lending LLC | - | BR | 12346 | - | - | 30,038.76 | - | - | - | - | - | - | - | BlockFi Lending LLC | Modify |
| 14556 | -Redacted- | 3/27/2023 | BlockFi Inc. | 14.76 | BR | 14118 | - | - | - | - | - | - | - | - | - | - | N/A | Expunge |
| 19064 | -Redacted- | 3/31/2023 | BlockFi Inc. | 6,898.88 | IC | 19064 | 6,898.93 | - | - | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 2989 | -Redacted- | 2/12/2023 | BlockFi Inc. | 7,730.54 | Amended | 17808 | - | - | - | - | - | - | - | - | - | - | N/A | Expunge |
| 13241 | -Redacted- | 3/13/2023 | BlockFi Inc. | 4.00 | BR | 11169 | - | - | - | - | - | - | - | - | - | - | N/A | Expunge |
| 13841 | -Redacted- | 3/29/2023 | BlockFi Lending LLC | 11,080.84 | BR | 13841 | - | - | 10,942.38 | - | - | - | - | - | - | - | BlockFi Lending LLC | Modify |
| 17531 | -Redacted- | 3/31/2023 | BlockFi International Ltd. | 125.40 | IC | 17531 | - | - | - | - | - | - | 125.08 | - | - | - | BlockFi International LTD. | Modify |
| 14642 | -Redacted- | 3/27/2023 | BlockFi Inc. | - | BR | 13805 | - | - | - | - | - | - | - | - | - | - | N/A | Expunge |
| 23969 | -Redacted- | 3/28/2023 | BlockFi Inc. | 2,180.48 | Amended | 24282 | - | - | - | - | - | - | - | - | - | - | N/A | Expunge |
| 24282 | -Redacted- | 3/30/2023 | BlockFi Inc. | 2,511.06 | BR | 24282 | 84.74 | - | - | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 32504 | -Redacted- | 6/22/2023 | BlockFi Inc. | - | BR | 17328 | - | - | - | - | - | - | - | - | - | - | N/A | Expunge |
| 6012 | -Redacted- | 3/6/2023 | BlockFi International Ltd. | 18,398.00 | BR | 6012 | - | - | - | - | - | - | - | - | 18,398.04 | - | BlockFi International LTD. | Modify |
| 23302 | -Redacted- | 3/29/2023 | BlockFi Inc. | 213.94 | IC | 23302 | 213.94 | - | - | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 10498 | -Redacted- | 3/7/2023 | BlockFi Inc. | 3,305.31 | DUP | 17661 | - | - | - | - | - | - | - | - | - | - | N/A | Expunge |
| 15765 | -Redacted- | 3/31/2023 | BlockFi Lending LLC | - | BR | 15765 | - | - | 43,757.01 | - | - | - | - | - | - | - | BlockFi Lending LLC | Modify |
| 26723 | -Redacted- | 3/30/2023 | BlockFi International Ltd. | 315.86 | DUP | 14763 | - | - | - | - | - | - | - | - | - | - | N/A | Expunge |
| 8537 | -Redacted- | 2/24/2023 | BlockFi International Ltd. | 314.61 | BR | 27028 | - | - | - | - | - | - | - | - | - | - | N/A | Expunge |
| 3049 | -Redacted- | 2/14/2023 | BlockFi Wallet LLC | 5.57 | IC | 3216 | - | - | - | - | - | - | - | - | - | - | N/A | Expunge |
| 21187 | -Redacted- | 2/14/2023 | BlockFi Inc. | 1,043.29 | IC | 21187 | 1,042.41 | - | - | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 17025 | -Redacted- | 2/27/2023 | BlockFi Inc. | 126.76 | Amended | 16778 | - | - | - | - | - | - | - | - | - | - | N/A | Expunge |
| 2897 | -Redacted- | 2/10/2023 | BlockFi Lending LLC | 36,302.00 | BR | 4078 | - | - | - | - | - | - | - | - | - | - | N/A | Expunge |
| 3914 | -Redacted- | 2/24/2023 | BlockFi Lending LLC | 36,302.11 | BR | 4078 | - | - | - | - | - | - | - | - | - | - | N/A | Expunge |

| Claim # | Name | Date | Debtor | Amount | Basis | Claim # | V1 | V2 | V3 | V4 | V5 | V6 | V7 | V8 | Surviving Name | Action |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4078 | -Redacted- | 2/24/2023 | BlockFi Lending LLC | 21,696.99 | BR | 4078 | - | - | 57,999.90 | - | - | - | - | - | BlockFi Lending LLC | Modify |
| 30388 | -Redacted- | 4/3/2023 | BlockFi Inc. | 3,962.54 | DUP | 3300 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 393 | -Redacted- | 12/15/2022 | BlockFi Inc. | 1,522.00 | BR | 393 | 1,505.87 | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 24456 | -Redacted- | 2/18/2023 | BlockFi Inc. | 155.12 | BR | | - | - | - | - | - | - | - | - | N/A | Expunge |
| 5345 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | 552.00 | BR | 18301 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 22789 | -Redacted- | 3/24/2023 | BlockFi Inc. | 16,518.01 | BR | 22789 | 16,426.64 | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 34130 | -Redacted- | 12/17/2023 | BlockFi Inc. | - | BR | 34130 | 69.88 | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 2527 | Crypto Capital Investments LLC | 2/2/2023 | BlockFi Inc. | 4,241.12 | BR | 2527 | 42.53 | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 33242 | -Redacted- | 8/20/2023 | BlockFi Inc. | - | BR | 22240 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 12335 | -Redacted- | 3/24/2023 | BlockFi Lending LLC | 88,717.06 | BR | 12335 | - | - | 114,485.08 | - | - | - | - | - | BlockFi Lending LLC | Modify |
| 2066 | -Redacted- | 1/19/2023 | BlockFi Inc. | 7,075.67 | BR | 19608 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 21258 | -Redacted- | 2/20/2023 | Multiple Debtors Asserted | 19.61 | BR, IC | 20533 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 18136 | -Redacted- | 3/2/2023 | BlockFi International Ltd. | - | Amended | 22371 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 16858 | -Redacted- | 3/15/2023 | BlockFi Inc. | 1,156.12 | BR | 16858 | 1,145.65 | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 13445 | -Redacted- | 3/23/2023 | BlockFi Inc. | 4,839.18 | DUP | 14077 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 18119 | -Redacted- | 3/15/2023 | BlockFi Inc. | 3,238.15 | IC | 18119 | 3,238.21 | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 15758 | -Redacted- | 3/31/2023 | BlockFi Lending LLC | 24,121.87 | BR | 15758 | - | - | 13,782.00 | - | - | - | - | - | BlockFi Lending LLC | Modify |
| 7208 | -Redacted- | 3/17/2023 | BlockFi Lending LLC | 33,362.63 | BR | 7208 | - | - | 33,413.85 | - | - | - | - | - | BlockFi Lending LLC | Modify |
| 32013 | -Redacted- | 6/2/2023 | BlockFi Inc. | 1,180.92 | DUP | 21129 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 26544 | -Redacted- | 2/28/2023 | BlockFi Inc. | 8,377.68 | BR, IC | 26544 | - | - | 12,098.92 | - | - | - | - | - | BlockFi Lending LLC | Modify |
| 7710 | -Redacted- | 2/20/2023 | BlockFi International Ltd. | 10.19 | BR | 21198 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 20346 | -Redacted- | 2/13/2023 | BlockFi Inc. | 15,356.55 | IC | 20346 | 15,356.55 | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 5404 | -Redacted- | 2/15/2023 | BlockFi Lending LLC | 54,776.28 | IC | 5404 | - | - | 54,793.35 | - | - | - | - | - | BlockFi Lending LLC | Modify |
| 15083 | -Redacted- | 3/31/2023 | BlockFi Lending LLC | 65,659.54 | IC | 15083 | - | - | 32,829.77 | - | - | - | - | - | BlockFi Lending LLC | Modify |
| 10871 | -Redacted- | 3/7/2023 | BlockFi Inc. | 6,704.17 | BR | 10871 | 6,691.97 | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 13828 | -Redacted- | 3/14/2023 | BlockFi Inc. | - | BR | 11248 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 21137 | -Redacted- | 2/21/2023 | BlockFi Inc. | 3,015.52 | BR | 21137 | 2,997.27 | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 31441 | -Redacted- | 5/23/2023 | BlockFi Inc. | 119,534.96 | DUP | 29094 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 20302 | -Redacted- | 2/13/2023 | BlockFi Inc. | 5,444.61 | BR | 20302 | 5,414.49 | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 18711 | -Redacted- | 3/28/2023 | BlockFi International Ltd. | 985.27 | BR | 18711 | - | - | - | - | - | 973.74 | - | - | BlockFi International LTD. | Modify |
| 23977 | -Redacted- | 3/31/2023 | BlockFi International Ltd. | 503.87 | BR | 23977 | - | - | - | - | - | 488.37 | - | - | BlockFi International LTD. | Modify |
| 1175 | NKKT LLC | 1/9/2023 | BlockFi Inc. | 24,171.25 | BR | 1175 | 24,161.04 | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 19794 | -Redacted- | 2/27/2023 | BlockFi Inc. | 4,177.62 | BR | 19794 | 4,158.00 | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 14704 | -Redacted- | 3/29/2023 | BlockFi Inc. | 5,741.00 | DUP | 23169 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 18717 | -Redacted- | 3/31/2023 | BlockFi Inc. | 18,310.29 | IC | 18717 | 18,280.62 | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 20634 | -Redacted- | 2/22/2023 | BlockFi International Ltd. | 6,500.43 | BR | 20634 | - | - | - | - | - | 5,018.36 | - | - | BlockFi International LTD. | Modify |
| 15030 | -Redacted- | 3/29/2023 | BlockFi Lending LLC | - | BR | 15030 | - | - | 26,254.21 | - | - | - | - | - | BlockFi Lending LLC | Modify |
| 692 | -Redacted- | 12/21/2022 | BlockFi Inc. | 37,843.69 | IC | 692 | 37,843.69 | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 28809 | -Redacted- | 3/29/2023 | BlockFi Inc. | - | Amended | 16529 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 23975 | -Redacted- | 3/31/2023 | BlockFi Inc. | 53,848.85 | BR, Amended | 16529 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 6134 | -Redacted- | 3/14/2023 | BlockFi Lending LLC | - | BR | 6134 | - | - | 19,691.34 | - | - | - | - | - | BlockFi Lending LLC | Modify |
| 2520 | Crypto Capital Investments LLC | 2/2/2023 | BlockFi Inc. | 3,116.00 | BR | 2520 | 3,133.05 | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 2349 | -Redacted- | 1/21/2023 | BlockFi Inc. | 34,354.98 | Amended | 3251 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 3251 | -Redacted- | 2/26/2023 | BlockFi Inc. | 25,926.39 | BR | 3251 | 25,889.63 | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 15961 | -Redacted- | 3/23/2023 | BlockFi Inc. | - | BR | 23690 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 23690 | -Redacted- | 3/30/2023 | BlockFi Inc. | - | BR | 23690 | 1,113.23 | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 18790 | -Redacted- | 3/30/2023 | BlockFi Inc. | 3,456.72 | Amended | 33495 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 34120 | -Redacted- | 12/16/2023 | BlockFi Wallet LLC | - | BR, IC | 34120 | 691.28 | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 1133 | -Redacted- | 1/6/2023 | BlockFi Inc. | 3,955.82 | BR | 1133 | 3,932.57 | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 12356 | -Redacted- | 3/27/2023 | BlockFi Lending LLC | 28,036.38 | IC | 12356 | - | - | 28,034.24 | - | - | - | - | - | BlockFi Lending LLC | Modify |
| 1278 | -Redacted- | 1/10/2023 | BlockFi Inc. | 123,203.11 | BR | 19677 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 3405 | -Redacted- | 2/22/2023 | BlockFi Wallet LLC | 116,367.34 | BR | 19677 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 26196 | -Redacted- | 3/22/2023 | BlockFi Wallet LLC | 210,135.06 | BR, IC | 22924 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 12316 | -Redacted- | 3/23/2023 | BlockFi Lending LLC | 15,622.00 | IC | 12316 | - | - | 131,138.81 | - | - | - | - | - | BlockFi Lending LLC | Modify |
| 24426 | -Redacted- | 2/19/2023 | BlockFi Inc. | 6.83 | BR | 16520 | - | - | - | - | - | - | - | - | N/A | Expunge |

| Claim No. | Name | Date | Debtor | Amount | Type | Claim No. | | | | | | | | | Entity | Action |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13283 | -Redacted- | 3/13/2023 | BlockFi Inc. | - | BR | 11107 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 16356 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 1,570.04 | IC | 16356 | - | - | - | - | 1,570.04 | - | - | | BlockFi International LTD. | Modify |
| 16174 | -Redacted- | 2/18/2023 | BlockFi International Ltd. | 736.09 | BR | 16174 | - | - | - | - | 720.21 | - | - | | BlockFi International LTD. | Modify |
| 22378 | -Redacted- | 3/18/2023 | BlockFi Inc. | 1,983.59 | BR | 22378 | 2,000.90 | - | - | - | - | - | - | | BlockFi Inc | Modify |
| 12503 | -Redacted- | 3/20/2023 | BlockFi International Ltd. | 2,051.69 | BR | 12503 | - | - | - | - | 1,591.26 | - | - | | BlockFi International LTD. | Modify |
| 12442 | -Redacted- | 3/20/2023 | BlockFi International Ltd. | 9.93 | BR | 12548 | - | - | - | - | - | - | - | | N/A | Expunge |
| 23680 | -Redacted- | 3/31/2023 | BlockFi International Ltd. | 4,981.65 | IC | 23680 | - | - | - | - | 4,981.65 | - | - | | BlockFi International LTD. | Modify |
| 152 | -Redacted- | 12/5/2022 | BlockFi Inc. | 26,265.03 | BR | 152 | 25,667.85 | - | - | - | - | - | - | | BlockFi Inc | Modify |
| 25326 | -Redacted- | 3/24/2023 | BlockFi Inc. | - | Amended | 18523 | - | - | - | - | - | - | - | | N/A | Expunge |
| 5953 | -Redacted- | 2/25/2023 | BlockFi International Ltd. | 34,102.00 | BR | 5953 | - | - | - | - | - | - | 34,102.04 | | BlockFi International LTD. | Modify |
| 5720 | -Redacted- | 2/24/2023 | BlockFi Lending LLC | 77,141.98 | BR | 5720 | - | - | 77,035.49 | - | - | - | - | | BlockFi Lending LLC | Modify |
| 11255 | -Redacted- | 3/13/2023 | BlockFi Inc. | 12,477.33 | BR | 11255 | 12,408.28 | - | - | - | - | - | - | | BlockFi Inc | Modify |
| 24498 | -Redacted- | 3/26/2023 | BlockFi International Ltd. | - | Amended | 32159 | - | - | - | - | - | - | - | | N/A | Expunge |
| 32468 | -Redacted- | 6/20/2023 | BlockFi International Ltd. | - | BR | 32159 | - | - | - | - | - | - | - | | N/A | Expunge |
| 33707 | -Redacted- | 10/23/2023 | BlockFi Investment Products | 4,900.00 | BR, IC | 33800 | - | - | - | - | - | - | - | | N/A | Expunge |
| 33800 | -Redacted- | 11/7/2023 | BlockFi Ventures LLC | 12,228.00 | BR, IC | | - | - | - | - | - | - | - | | N/A | Expunge |
| 647 | -Redacted- | 12/21/2022 | BlockFi Inc. | 26,389.57 | BR | 647 | 26,370.71 | - | - | - | - | - | - | | BlockFi Inc | Modify |
| 1819 | -Redacted- | 1/15/2023 | BlockFi Inc. | 78,847.79 | BR | 1819 | 78,501.47 | - | - | - | - | - | - | | BlockFi Inc | Modify |
| 27637 | -Redacted- | 3/30/2023 | BlockFi International Ltd. | 165.71 | BR | 17473 | - | - | - | - | - | - | - | | N/A | Expunge |
| 19118 | -Redacted- | 3/31/2023 | BlockFi Inc. | - | BR | 19118 | 921.84 | - | - | - | - | - | - | | BlockFi Inc | Modify |
| 28813 | Knowbrist Corp | 3/30/2023 | BlockFi Wallet LLC | 120.78 | BR | 23955 | - | - | - | - | - | - | - | | N/A | Expunge |
| 22591 | -Redacted- | 3/21/2023 | BlockFi Inc. and BlockFi Lendi | 17,887.46 | IC | 22591 | - | - | 13,289.17 | - | - | - | - | | BlockFi Lending LLC | Modify |
| 26249 | -Redacted- | 3/31/2023 | BlockFi Wallet LLC | 59.48 | Amended | 15020 | - | - | - | - | - | - | - | | N/A | Expunge |
| 28675 | -Redacted- | 3/28/2023 | BlockFi International Ltd. | - | BR | 17483 | - | - | - | - | - | - | - | | N/A | Expunge |
| 17651 | -Redacted- | 2/13/2023 | BlockFi Inc. | 3,498.79 | BR | 17651 | 3,487.86 | - | - | - | - | - | - | | BlockFi Inc | Modify |
| 12502 | -Redacted- | 3/20/2023 | BlockFi Inc. | 28,645.45 | IC | 12502 | 28,600.45 | - | - | - | - | - | - | | BlockFi Inc | Modify |
| 12972 | -Redacted- | 3/18/2023 | BlockFi International Ltd. | 0.51 | BR | 24895 | - | - | - | - | - | - | - | | N/A | Expunge |
| 16423 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 8,366.63 | BR | 16423 | - | - | - | - | 8,379.83 | - | - | | BlockFi International LTD. | Modify |
| 732 | -Redacted- | 12/23/2022 | BlockFi Inc. | 55,226.26 | IC | 1737 | - | - | - | - | - | - | - | | N/A | Expunge |
| 1737 | -Redacted- | 1/22/2023 | BlockFi Inc. | 27,613.13 | IC | 1737 | 27,613.13 | - | - | - | - | - | - | | BlockFi Inc | Modify |
| 24138 | -Redacted- | 2/22/2023 | BlockFi Inc. | - | BR | 24138 | 108.41 | - | - | - | - | - | - | | BlockFi Inc | Modify |
| 15493 | -Redacted- | 3/20/2023 | BlockFi International Ltd. | 2,895.00 | Amended | 22795 | - | - | - | - | - | - | - | | N/A | Expunge |
| 22046 | -Redacted- | 3/20/2023 | BlockFi International Ltd. | 2,899.00 | Amended | 22795 | - | - | - | - | - | - | - | | N/A | Expunge |
| 13566 | -Redacted- | 3/24/2023 | BlockFi International Ltd. | 2.97 | BR | 25734 | - | - | - | - | - | - | - | | N/A | Expunge |
| 2208 | -Redacted- | 1/24/2023 | BlockFi Inc. | 15,141.17 | BR, IC | 2208 | - | - | 9,447.73 | - | - | - | - | | BlockFi Lending LLC | Modify |
| 9664 | -Redacted- | 3/15/2023 | BlockFi International Ltd. | 2,159.26 | Amended | 32455 | - | - | - | - | - | - | - | | N/A | Expunge |
| 25241 | -Redacted- | 2/13/2023 | BlockFi Inc. | 619.00 | IC | 25241 | 609.46 | - | - | - | - | - | - | | BlockFi Inc | Modify |
| 14332 | -Redacted- | 3/27/2023 | BlockFi Inc. | 3,051.04 | BR | 18294 | - | - | - | - | - | - | - | | N/A | Expunge |
| 18128 | -Redacted- | 3/14/2023 | BlockFi Inc. | 1,455.89 | IC | 18128 | 1,455.89 | - | - | - | - | - | - | | BlockFi Inc | Modify |
| 16381 | -Redacted- | 3/13/2023 | BlockFi Inc. | - | BR | 16381 | - | - | - | - | 405.68 | - | - | | BlockFi International LTD. | Modify |
| 10014 | -Redacted- | 3/11/2023 | BlockFi International Ltd. | 1,861.05 | BR | 10014 | - | - | - | - | 1,845.37 | - | - | | BlockFi International LTD. | Modify |
| 4572 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 8,800.70 | BR | 4572 | - | - | - | - | 8,770.19 | - | - | | BlockFi International LTD. | Modify |
| 6029 | -Redacted- | 3/8/2023 | BlockFi Lending LLC | 56,386.07 | BR | 6029 | - | - | 56,021.25 | - | - | - | - | | BlockFi Lending LLC | Modify |
| 22648 | -Redacted- | 3/24/2023 | BlockFi Inc. | 313.77 | BR | 22648 | 297.34 | - | - | - | - | - | - | | BlockFi Inc | Modify |
| 34046 | -Redacted- | 12/7/2023 | Multiple Debtors Asserted | 2,971.17 | BR | 7281 | - | - | - | - | - | - | - | | N/A | Expunge |
| 34048 | -Redacted- | 12/7/2023 | BlockFi Inc. | 1,485.59 | BR | 7281 | - | - | - | - | - | - | - | | N/A | Expunge |
| 5786 | -Redacted- | 3/9/2023 | BlockFi Lending LLC | 17,024.42 | BR | 5786 | - | - | 39,424.42 | - | - | - | - | | BlockFi Lending LLC | Modify |
| 22187 | -Redacted- | 3/10/2023 | BlockFi Inc. | 1,175.81 | BR | 22187 | 1,150.21 | - | - | - | - | - | - | | BlockFi Inc | Modify |
| 15057 | -Redacted- | 3/30/2023 | BlockFi Lending LLC | - | BR | 15057 | - | - | 24,767.19 | - | - | - | - | | BlockFi Lending LLC | Modify |
| 19697 | -Redacted- | 2/28/2023 | BlockFi Inc. | - | Amended | 21388 | - | - | - | - | - | - | - | | N/A | Expunge |
| 19350 | -Redacted- | 3/1/2023 | BlockFi International Ltd. | 3,212.46 | BR | 19350 | - | - | - | - | 3,199.74 | - | - | | BlockFi International LTD. | Modify |
| 24901 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | - | Amended | 34181 | - | - | - | - | - | - | - | | N/A | Expunge |
| 34181 | -Redacted- | 12/26/2023 | BlockFi International Ltd. | 20,695.41 | BR | 34181 | - | - | - | - | 16,367.17 | - | - | | BlockFi International LTD. | Modify |
| 15864 | -Redacted- | 3/6/2023 | BlockFi Inc. | 98.32 | DUP | 11054 | - | - | - | - | - | - | - | | N/A | Expunge |
| 7753 | -Redacted- | 2/22/2023 | BlockFi Inc. | 46,171.00 | BR | 30703 | - | - | - | - | - | - | - | | N/A | Expunge |
| 13016 | -Redacted- | 3/20/2023 | BlockFi Inc. | 491.30 | IC | 13016 | 493.24 | - | - | - | - | - | - | | BlockFi Inc | Modify |
| 23842 | -Redacted- | 3/31/2023 | BlockFi Inc. | 508.28 | IC | 23842 | 507.43 | - | - | - | - | - | - | | BlockFi Inc | Modify |
| 10550 | -Redacted- | 3/11/2023 | BlockFi International Ltd. | - | BR | 24477 | - | - | - | - | - | - | - | | N/A | Expunge |
| 23600 | -Redacted- | 3/31/2023 | BlockFi Inc. | 4,317.60 | BR | 23600 | 4,307.25 | - | - | - | - | - | - | | BlockFi Inc | Modify |
| 14898 | -Redacted- | 3/27/2023 | BlockFi Inc. | - | BR | 27400 | - | - | - | - | - | - | - | | N/A | Expunge |

| Claim | | Date | Debtor | Amount | Code | Claim | Amount | | | | | | Amount | | Name | Action |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 27400 | -Redacted- | 3/27/2023 | BlockFi Inc. | - | BR | 27400 | 2,008.64 | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 22681 | -Redacted- | 3/28/2023 | BlockFi Inc. and BlockFi Lendi | 36,011.95 | IC | 22681 | 20,129.78 | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 19825 | -Redacted- | 2/25/2023 | BlockFi Inc. | - | BR | 19825 | 4,404.94 | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 21390 | -Redacted- | 2/14/2023 | BlockFi Inc. | - | Amended | 32727 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 32726 | -Redacted- | 7/13/2023 | BlockFi Inc. | - | BR, Amended | 32727 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 3934 | -Redacted- | 2/20/2023 | BlockFi Lending LLC | - | BR | 3934 | - | - | 104,681.73 | - | - | - | - | - | BlockFi Lending LLC | Modify |
| 13053 | -Redacted- | 3/13/2023 | BlockFi Inc. | 679.98 | BR | 11209 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 16895 | -Redacted- | 3/9/2023 | BlockFi International Ltd. | - | BR | 10182 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 34207 | -Redacted- | 12/28/2023 | BlockFi Wallet LLC | 1,700,000,000.00 | IC | 34207 | 2.97 | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 10892 | -Redacted- | 3/13/2023 | BlockFi Inc. | 317.22 | DUP | 17043 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 24528 | -Redacted- | 3/7/2023 | BlockFi International Ltd. | - | Amended | 31550 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 31550 | -Redacted- | 5/24/2023 | BlockFi International Ltd. | - | BR | 31550 | - | - | - | - | - | - | 154.55 | - | BlockFi International LTD. | Expunge |
| 13414 | -Redacted- | 3/13/2023 | BlockFi Inc. | 500.00 | BR | 11904 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 15046 | -Redacted- | 3/29/2023 | BlockFi Lending LLC | 13,289.16 | BR | 15046 | - | - | 13,899.57 | - | - | - | - | - | BlockFi Lending LLC | Modify |
| 5653 | -Redacted- | 2/24/2023 | BlockFi Inc. | 3,775.85 | BR | 30589 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 3857 | -Redacted- | 3/1/2023 | BlockFi Inc. | 1,420.00 | BR | 3857 | 1,402.11 | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 6903 | -Redacted- | 3/1/2023 | BlockFi Inc. and BlockFi Lendi | 1,420.00 | BR, IC | 3857 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 14976 | -Redacted- | 3/30/2023 | BlockFi Inc. | - | IC | 14976 | 32.87 | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 15041 | -Redacted- | 3/30/2023 | BlockFi Lending LLC | - | IC | 14976 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 17072 | -Redacted- | 2/27/2023 | BlockFi Inc. | - | BR | 5508 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 18835 | -Redacted- | 3/30/2023 | BlockFi Inc. | - | BR | 18835 | 6,664.60 | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 3005 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 5,087.14 | Amended | 16190 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 16190 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 4,048.50 | BR | 16190 | - | - | - | - | - | - | 4,023.28 | - | BlockFi International LTD. | Modify |
| 30449 | -Redacted- | 4/13/2023 | BlockFi Inc. | 7,521.86 | DUP | 5937 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 14124 | -Redacted- | 3/21/2023 | BlockFi Inc. | 26,533.41 | BR | 14124 | 26,544.90 | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 25831 | -Redacted- | 3/20/2023 | BlockFi Wallet LLC | 16,388.48 | BR, IC | 12658 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 11870 | -Redacted- | 3/22/2023 | BlockFi Inc. | - | BR, IC | 11870 | 2,009.91 | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 24625 | -Redacted- | 3/22/2023 | BlockFi Inc. | - | BR, IC | 24625 | 2,009.91 | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 9211 | -Redacted- | 3/1/2023 | BlockFi International Ltd. | 3,239.14 | BR | 20465 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 20465 | -Redacted- | 3/1/2023 | BlockFi International Ltd. | 19,035.34 | BR | 20465 | - | - | - | - | - | - | 19,021.96 | - | BlockFi International LTD. | Modify |
| 758 | -Redacted- | 12/23/2022 | BlockFi Inc. | 4,437.82 | IC | 758 | 4,414.00 | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 12310 | -Redacted- | 3/22/2023 | BlockFi Lending LLC | 63,376.57 | BR | 12310 | - | - | 63,376.58 | - | - | - | - | - | BlockFi Lending LLC | Modify |
| 19504 | -Redacted- | 2/23/2023 | BlockFi Inc. | 4,629.14 | IC | 19504 | 4,629.15 | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 28683 | -Redacted- | 3/30/2023 | BlockFi Wallet LLC | 26,652.99 | IC | 15798 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 22735 | -Redacted- | 3/26/2023 | BlockFi International Ltd. | 0.07 | BR | 26763 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 9717 | -Redacted- | 3/6/2023 | BlockFi International Ltd. | 7,287.89 | Amended | 30881 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 30880 | -Redacted- | 5/9/2023 | BlockFi International Ltd. | 7,500.00 | BR, Amended | 30881 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 30881 | -Redacted- | 5/9/2023 | BlockFi International Ltd. | 7,000.00 | BR | 30881 | - | - | - | - | - | - | 7,302.81 | - | BlockFi International LTD. | Modify |
| 12082 | -Redacted- | 3/22/2023 | BlockFi International Ltd. | 927.68 | Amended | 22807 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 26116 | -Redacted- | 3/22/2023 | BlockFi International Ltd. | - | BR | 22807 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 12680 | -Redacted- | 3/20/2023 | BlockFi Inc. | 521.19 | BR | 12680 | 508.74 | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 20067 | -Redacted- | 3/2/2023 | BlockFi Inc. | 3,291.83 | BR | 20067 | 3,262.55 | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 11345 | -Redacted- | 3/23/2023 | BlockFi International Ltd. | 5,598.90 | BR | 11345 | - | - | - | - | - | - | 5,567.30 | - | BlockFi International LTD. | Modify |
| 21458 | -Redacted- | 2/23/2023 | BlockFi Inc. | 591.28 | BR | 21458 | 576.24 | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 18466 | -Redacted- | 3/24/2023 | BlockFi Inc. | - | BR | 18466 | - | 0.27 | - | - | - | - | - | - | BlockFi Inc | Modify |
| 27515 | -Redacted- | 3/27/2023 | BlockFi International Ltd. | 4.18 | BR | 25315 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 18201 | -Redacted- | 2/28/2023 | BlockFi Inc. | 5.96 | IC | 18201 | 5.96 | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 15748 | -Redacted- | 3/30/2023 | BlockFi Lending LLC | - | BR | 15748 | - | - | 230,143.41 | - | - | - | - | - | BlockFi Lending LLC | Modify |
| 4711 | -Redacted- | 2/13/2023 | Multiple Debtors Asserted | 406.58 | IC | 18123 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 25642 | -Redacted- | 2/20/2023 | BlockFi Inc. | 408.49 | DUP | 18123 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 5409 | -Redacted- | 2/19/2023 | BlockFi Lending LLC | - | BR | 32460 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 32460 | -Redacted- | 6/15/2023 | BlockFi Lending LLC | - | BR | 32460 | - | - | 11,834.29 | - | - | - | - | - | BlockFi Lending LLC | Modify |
| 22092 | -Redacted- | 3/14/2023 | BlockFi Inc. | 2,122.57 | IC | 22092 | 2,122.58 | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 2361 | -Redacted- | 1/31/2023 | BlockFi Inc. | 20,600.02 | BR | 2361 | 20,614.03 | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 28735 | -Redacted- | 3/28/2023 | Multiple Debtors Asserted | 9,973.18 | BR, IC | 18657 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 24061 | -Redacted- | 3/31/2023 | BlockFi Inc. | 129.62 | Amended | 23822 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 11243 | -Redacted- | 3/14/2023 | BlockFi Inc. | 3,216.23 | BR | 11243 | 3,196.85 | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 10631 | -Redacted- | 3/14/2023 | BlockFi International Ltd. | 2.11 | BR | 24140 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 13316 | -Redacted- | 3/13/2023 | Multiple Debtors Asserted | 74.33 | BR, IC | 21541 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 21906 | -Redacted- | 3/10/2023 | BlockFi Inc. | 984.60 | BR | 21906 | 972.95 | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 1184 | -Redacted- | 1/9/2023 | BlockFi Inc. | 22,950.08 | DUP | 2282 | - | - | - | - | - | - | - | - | N/A | Expunge |

| Claim # | Name | Date | Debtor | Amount | Type | Claim # | c1 | c2 | c3 | c4 | c5 | c6 | c7 | c8 | Reclassified Debtor | Action |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4119 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 3,868.79 | BR | 4119 | - | - | - | - | - | 3,844.71 | - | - | BlockFi International LTD. | Modify |
| 495 | -Redacted- | 12/19/2022 | BlockFi Inc. | 13,586.87 | BR | 495 | 13,292.49 | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 16752 | -Redacted- | 3/9/2023 | BlockFi Inc. | - | BR | 16711 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 16339 | -Redacted- | 2/18/2023 | BlockFi Inc. | 81.82 | IC | 16339 | 81.82 | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 15800 | -Redacted- | 3/31/2023 | BlockFi Lending LLC | 7,616.96 | BR | 15800 | - | 663.69 | - | - | - | - | - | - | BlockFi Lending LLC | Modify |
| 9819 | -Redacted- | 3/4/2023 | BlockFi International Ltd. | 583.69 | BR | 31910 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 7742 | -Redacted- | 2/28/2023 | BlockFi Inc. | 7.78 | BR | 20742 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 16065 | -Redacted- | 3/4/2023 | BlockFi Inc. | 9,866.95 | Amended | 19351 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 19351 | -Redacted- | 3/4/2023 | BlockFi Inc. | 9,866.95 | BR | 19351 | 9,850.17 | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 12355 | -Redacted- | 3/27/2023 | BlockFi Lending LLC | 37,379.63 | IC | 12355 | 30,509.42 | - | - | - | - | - | - | - | BlockFi Lending LLC | Modify |
| 5565 | -Redacted- | 2/27/2023 | BlockFi Lending LLC | - | BR | 5565 | - | 87,575.60 | - | - | - | - | - | - | BlockFi Lending LLC | Modify |
| 13251 | -Redacted- | 3/27/2023 | BlockFi Inc. | - | BR | 14176 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 12090 | -Redacted- | 3/8/2023 | BlockFi International Ltd. | 25.00 | BR | 21525 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 1267 | -Redacted- | 1/11/2023 | BlockFi Inc. | 12,711.78 | Amended | 21065 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 32226 | -Redacted- | 6/12/2023 | BlockFi Inc. | 12,711.78 | BR | 21065 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 25903 | -Redacted- | 3/23/2023 | BlockFi International Ltd. | - | BR | 13901 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 32 | -Redacted- | 12/2/2022 | BlockFi Inc. | 6,246.79 | BR | 32 | 4,807.37 | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 15636 | -Redacted- | 3/20/2023 | BlockFi International Ltd. | 49.35 | BR | 13009 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 19286 | -Redacted- | 2/13/2023 | BlockFi Inc. | 13,729.18 | BR | 19286 | 13,712.53 | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 14897 | -Redacted- | 3/29/2023 | BlockFi Inc. | 3,350.00 | IC | 14897 | 2,947.12 | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 21311 | Naf Trade LLC | 2/28/2023 | BlockFi Inc. | - | BR | 22652 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 12352 | -Redacted- | 3/26/2023 | BlockFi Lending LLC | 371,431.97 | IC | 12352 | - | 371,431.97 | - | - | - | - | - | - | BlockFi Lending LLC | Modify |
| 12905 | -Redacted- | 3/26/2023 | BlockFi Wallet LLC | - | BR | 12352 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 29325 | -Redacted- | 3/23/2023 | BlockFi International Ltd. | - | BR | 22678 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 22395 | -Redacted- | 3/17/2023 | BlockFi Inc. | 280.57 | IC | 22395 | 280.38 | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 19345 | -Redacted- | 2/19/2023 | BlockFi Inc. | - | BR | 12369 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 23252 | -Redacted- | 3/30/2023 | BlockFi Inc. | - | Amended | 17295 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 20615 | -Redacted- | 2/28/2023 | BlockFi International Ltd. | 8,341.31 | BR | 20615 | - | - | - | - | - | 8,289.11 | - | - | BlockFi International LTD. | Modify |
| 11763 | -Redacted- | 3/7/2023 | BlockFi International Ltd. | 927.82 | BR | 22327 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 18861 | -Redacted- | 3/18/2023 | BlockFi International Ltd. | 42,230.77 | BR | 18861 | - | - | - | - | - | - | 42,136.38 | - | BlockFi International LTD. | Modify |
| 15492 | -Redacted- | 3/19/2023 | Multiple Debtors Asserted | 44.66 | Amended | 18530 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 15756 | -Redacted- | 3/19/2023 | Multiple Debtors Asserted | 16.25 | IC | 18530 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 18530 | -Redacted- | 3/19/2023 | BlockFi Inc. | - | BR | 18530 | 0.07 | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 20269 | -Redacted- | 2/14/2023 | BlockFi Inc. | 420.80 | Amended | 16993 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 21456 | -Redacted- | 2/14/2023 | BlockFi Inc. | 420.80 | Amended | 16993 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 198 | -Redacted- | 12/7/2022 | BlockFi Inc. | 5,275.48 | Amended | 11944 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 11944 | -Redacted- | 3/16/2023 | BlockFi Inc. | 5,733.77 | BR | 11944 | 5,744.72 | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 9728 | -Redacted- | 3/16/2023 | BlockFi International Ltd. | 11.65 | IC | 9728 | - | - | - | - | - | 11.65 | - | - | BlockFi International LTD. | Modify |
| 14035 | -Redacted- | 3/6/2023 | BlockFi International Ltd. | 137.21 | BR | 22535 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 11884 | -Redacted- | 3/24/2023 | BlockFi Lending LLC | - | BR | 11884 | - | 90,669.91 | - | - | - | - | - | - | BlockFi Lending LLC | Modify |
| 11953 | -Redacted- | 3/16/2023 | BlockFi Inc. | 52,117.71 | BR | 11953 | 51,915.86 | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 5062 | -Redacted- | 3/9/2023 | BlockFi Inc. | - | BR | 10898 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 9426 | -Redacted- | 3/3/2023 | BlockFi International Ltd. | 13,087.75 | BR | 9426 | - | - | - | - | - | 13,052.75 | - | - | BlockFi International LTD. | Modify |
| 3926 | -Redacted- | 2/13/2023 | BlockFi Lending LLC | - | BR | 4082 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 4082 | -Redacted- | 3/7/2023 | BlockFi Lending LLC | 16,362.72 | BR | 4082 | - | 16,051.38 | - | - | - | - | - | - | BlockFi Lending LLC | Modify |
| 17354 | -Redacted- | 3/31/2023 | BlockFi Inc. | - | BR | 17354 | 2,445.01 | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 24711 | -Redacted- | 2/19/2023 | BlockFi Inc. | 5,732.56 | IC | 24711 | 5,732.69 | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 20904 | -Redacted- | 2/14/2023 | BlockFi Inc. | - | BR | 12238 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 1420 | -Redacted- | 1/18/2023 | BlockFi Inc. | 6,078.21 | Amended | 13551 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 15586 | -Redacted- | 3/20/2023 | BlockFi Inc. | 40.32 | BR | 12485 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 15074 | -Redacted- | 3/31/2023 | BlockFi Lending LLC | - | BR | 15074 | - | 65,951.93 | - | - | - | - | - | - | BlockFi Lending LLC | Modify |
| 5435 | -Redacted- | 2/23/2023 | BlockFi Lending LLC | 1,887.19 | BR | 5435 | - | 1,275.60 | - | - | - | - | - | - | BlockFi Lending LLC | Modify |
| 17528 | -Redacted- | 3/19/2023 | BlockFi Inc. | 3.73 | Amended | 18491 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 8225 | -Redacted- | 2/22/2023 | BlockFi International Ltd. | 389.27 | BR | 20372 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 20966 | -Redacted- | 2/27/2023 | BlockFi Inc. | - | BR | 11058 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 27056 | -Redacted- | 3/24/2023 | BlockFi Inc. | - | BR | 13319 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 558 | -Redacted- | 12/19/2022 | BlockFi Inc. | - | BR | 10774 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 26592 | -Redacted- | 3/24/2023 | BlockFi Inc. | - | BR | 15866 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 24077 | -Redacted- | 3/31/2023 | BlockFi Inc. | 12,706.46 | BR | 24077 | 12,716.64 | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 15484 | -Redacted- | 3/20/2023 | BlockFi International Ltd. | 6,556.00 | BR | 12482 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 12753 | -Redacted- | 3/22/2023 | BlockFi Inc. | 195.66 | IC | 12753 | 195.66 | - | - | - | - | - | - | - | BlockFi Inc | Modify |

| Claim # | Creditor | Date | Debtor | Amount | Type | Claim # | Amt1 | Amt2 | Amt3 | Amt4 | Amt5 | Amt6 | Amt7 | Amt8 | Name | Action |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28316 | -Redacted- | 3/31/2023 | BlockFi International Ltd. | 13,611.19 | BR | 28316 | - | - | - | - | 13,582.37 | - | - | - | BlockFi International LTD. | Modify |
| 19220 | -Redacted- | 3/3/2023 | BlockFi Inc. | 1,084.00 | BR | 19220 | 1,062.48 | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 5752 | -Redacted- | 2/14/2023 | BlockFi Inc. | 36,647.10 | DUP | 79 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 22291 | -Redacted- | 3/20/2023 | BlockFi Inc. and BlockFi Lendi | 11,886.00 | IC | 22291 | - | - | 6,876.70 | - | - | - | - | - | BlockFi Lending LLC | Modify |
| 23406 | -Redacted- | 3/31/2023 | BlockFi Inc. | - | BR, Amended | 23387 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 507 | -Redacted- | 12/19/2022 | BlockFi Inc. | 56,289.98 | Amended | 32323 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 25789 | -Redacted- | 3/23/2023 | BlockFi Inc. | - | BR | 13099 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 15796 | -Redacted- | 3/31/2023 | BlockFi Lending LLC | 61,421.88 | BR | 15796 | - | - | 61,399.73 | - | - | - | - | - | BlockFi Lending LLC | Modify |
| 15082 | -Redacted- | 3/30/2023 | BlockFi Lending LLC | - | BR | 15082 | - | - | 42,437.32 | - | - | - | - | - | BlockFi Lending LLC | Modify |
| 20504 | -Redacted- | 2/14/2023 | BlockFi Inc. | 1,841.73 | Amended | 33672 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 32259 | -Redacted- | 6/13/2023 | BlockFi Inc. | - | BR, Amended | 1002 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 1002 | -Redacted- | 1/5/2023 | BlockFi Inc. | 10,471.76 | IC | 1002 | 10,471.16 | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 4825 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 5,278.08 | BR | 16684 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 16639 | -Redacted- | 2/13/2023 | BlockFi Inc. | 725.00 | BR | 16639 | 709.94 | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 5783 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | 9.26 | BR | 24923 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 5640 | -Redacted- | 3/8/2023 | BlockFi Lending LLC | - | BR | 5640 | - | - | 5,762.50 | - | - | - | - | - | BlockFi Lending LLC | Modify |
| 20198 | -Redacted- | 2/28/2023 | BlockFi Inc. | 228.16 | IC | 20198 | 228.16 | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 15366 | -Redacted- | 3/16/2023 | BlockFi Inc. | 1,311.64 | IC | 12401 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 5501 | -Redacted- | 2/14/2023 | Multiple Debtors Asserted | - | BR | 16918 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 24701 | -Redacted- | 3/18/2023 | BlockFi Inc. | 5,903.80 | IC | 24701 | 5,903.80 | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 17064 | -Redacted- | 2/16/2023 | BlockFi Inc. | 157,312.40 | IC | 16023 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 5983 | -Redacted- | 3/1/2023 | BlockFi Lending LLC | 64,339.00 | BR | 5983 | - | - | 64,339.01 | - | - | - | - | - | BlockFi Lending LLC | Modify |
| 3967 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 363.71 | BR | 20777 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 1215 | -Redacted- | 1/9/2023 | BlockFi Inc. | 1,076.30 | IC | 1215 | 1,076.30 | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 20413 | -Redacted- | 2/28/2023 | BlockFi International Ltd. | 18.86 | BR | 9130 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 13411 | -Redacted- | 3/13/2023 | Multiple Debtors Asserted | 31,738.57 | BR | 11897 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 54 | -Redacted- | 12/2/2022 | BlockFi Inc. | 10,705.75 | BR | 54 | 10,694.84 | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 25429 | -Redacted- | 3/5/2023 | BlockFi Inc. | - | BR | 25429 | - | 18.36 | - | - | - | - | - | - | BlockFi Inc | Modify |
| 23300 | Turquoise Property Maintenance, LLC. | 3/31/2023 | BlockFi Inc. | - | BR | 23300 | 2,334.47 | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 11315 | -Redacted- | 3/21/2023 | BlockFi Lending LLC | 87,309.55 | IC | 22136 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 22136 | -Redacted- | 3/21/2023 | BlockFi Inc. | - | BR | 22136 | 6.34 | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 25319 | -Redacted- | 3/11/2023 | BlockFi Inc. | 10,647.74 | IC | 25319 | 10,590.25 | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 26765 | -Redacted- | 3/22/2023 | BlockFi International Ltd. | 194.54 | DUP | 12800 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 12479 | -Redacted- | 3/20/2023 | BlockFi International Ltd. | 223.42 | BR | 15219 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 5467 | -Redacted- | 3/8/2023 | BlockFi Inc. | 350.12 | BR | 5467 | 21.76 | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 23962 | -Redacted- | 3/30/2023 | BlockFi Inc. | 508.30 | IC | 23962 | 506.96 | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 13503 | -Redacted- | 3/13/2023 | BlockFi International Ltd. | 3.62 | DUP | 11067 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 6033 | -Redacted- | 3/8/2023 | BlockFi Lending LLC | 4,542.58 | IC | 25384 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 25384 | -Redacted- | 3/8/2023 | BlockFi Inc. | 44.88 | IC | 25384 | 44.89 | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 70 | -Redacted- | 12/5/2022 | BlockFi Inc. | 16,794.14 | BR | 70 | 15,329.56 | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 5713 | -Redacted- | 2/27/2023 | BlockFi Inc. | 3,349.14 | BR | 5713 | 3,332.69 | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 6078 | -Redacted- | 3/10/2023 | BlockFi Lending LLC | - | BR | 6078 | - | - | 60,314.28 | - | - | - | - | - | BlockFi Lending LLC | Modify |
| 12781 | -Redacted- | 3/17/2023 | BlockFi Inc. | 1,619.27 | BR | 21554 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 151 | -Redacted- | 12/5/2022 | BlockFi Inc. | 67.72 | BR | 151 | 40.09 | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 25228 | -Redacted- | 3/27/2023 | BlockFi International Ltd. | 2,930.25 | BR | 25228 | - | - | - | - | 2,915.97 | - | - | - | BlockFi International LTD. | Modify |
| 14601 | -Redacted- | 3/18/2023 | BlockFi International Ltd. | 671.43 | DUP | 25074 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 26318 | -Redacted- | 3/24/2023 | BlockFi International Ltd. | - | BR | 24513 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 13377 | -Redacted- | 3/24/2023 | BlockFi Inc. | - | BR | 14303 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 15909 | -Redacted- | 3/28/2023 | BlockFi International Ltd. | - | IC | 15909 | - | - | - | - | 4,575.04 | - | - | - | BlockFi International LTD. | Modify |
| 21851 | -Redacted- | 3/13/2023 | BlockFi Inc. | 9,575.00 | BR | 21851 | 9,542.33 | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 751 | -Redacted- | 12/23/2022 | BlockFi Inc. | 12,985.87 | DUP | 725 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 5884 | -Redacted- | 2/27/2023 | BlockFi Inc. | 12,977.45 | DUP | 725 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 18793 | -Redacted- | 3/29/2023 | Multiple Debtors Asserted | - | BR, IC | 18793 | 10,859.12 | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 24585 | -Redacted- | 3/28/2023 | BlockFi Inc. | 8,267.17 | IC | 24585 | 4,660.77 | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 518 | -Redacted- | 12/19/2022 | BlockFi Inc. | 17,811.10 | BR | 518 | 17,774.62 | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 1437 | -Redacted- | 1/18/2023 | BlockFi Lending LLC | 41,000.00 | IC | 1437 | - | - | 32,975.14 | - | - | - | - | - | BlockFi Lending LLC | Modify |
| 24227 | -Redacted- | 2/14/2023 | BlockFi Inc. | 1,417.55 | BR | 24227 | 1,396.32 | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 19902 | -Redacted- | 2/13/2023 | BlockFi Inc. | - | Amended | 19100 | - | - | - | - | - | - | - | - | N/A | Expunge |

| Claim # | Name | Date | Debtor | Claim Amount | Type | Sched # | Amt 1 | Amt 2 | Amt 3 | Amt 4 | Amt 5 | Amt 6 | Amt 7 | Amt 8 | Surviving Debtor | Action |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19100 | -Redacted- | 3/31/2023 | BlockFi Inc. | 1,240.97 | IC | 19100 | 1,237.70 | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 27 | -Redacted- | 12/1/2022 | BlockFi Inc. | 6,246.79 | BR | 16 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 16 | -Redacted- | 12/1/2022 | BlockFi Inc. | 109,386.49 | BR | 16 | 107,808.71 | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 23 | -Redacted- | 12/2/2022 | BlockFi Inc. | 109,386.49 | BR | 16 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 13202 | -Redacted- | 3/13/2023 | BlockFi Inc. | 0.77 | BR | 11025 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 15452 | -Redacted- | 3/19/2023 | BlockFi International Ltd. | 12,000.00 | BR | 21887 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 22946 | -Redacted- | 3/22/2023 | BlockFi Inc. | 8,427.07 | BR | 16442 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 25317 | -Redacted- | 3/31/2023 | BlockFi International Ltd. | 110.81 | IC | 25317 | - | - | - | - | - | 105.30 | - | - | BlockFi International LTD. | Modify |
| 25052 | -Redacted- | 3/14/2023 | BlockFi Inc. | - | BR | 25052 | 12,379.83 | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 1299 | -Redacted- | 1/12/2023 | BlockFi Inc. | 10,124.74 | BR | 3146 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 21165 | -Redacted- | 2/18/2023 | BlockFi Inc. | 609.10 | BR | 3146 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 9524 | -Redacted- | 3/5/2023 | BlockFi International Ltd. | - | Amended | 32927 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 32927 | -Redacted- | 8/6/2023 | BlockFi International Ltd. | 2,916.48 | IC | 32927 | - | - | - | - | - | 2,916.50 | - | - | BlockFi International LTD. | Modify |
| 20771 | -Redacted- | 2/14/2023 | BlockFi Inc. | 41.33 | IC | 20771 | 39.29 | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 3897 | NovaWulf Digital Master Fund, L.P. as Transferee of Name on File | 3/3/2023 | BlockFi Wallet LLC | 76,509.34 | IC | 9625 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 138 | -Redacted- | 12/5/2022 | BlockFi Inc. | 15,000.00 | BR | 10503 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 937 | -Redacted- | 12/30/2022 | BlockFi Inc. | 20,567.00 | BR | 938 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 23745 | -Redacted- | 3/30/2023 | BlockFi Inc. | 2,473.14 | BR | 23745 | 2,487.51 | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 2606 | -Redacted- | 2/3/2023 | BlockFi Inc. | 10,783.34 | BR | 2606 | 10,793.77 | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 14373 | -Redacted- | 3/29/2023 | BlockFi Inc. | 889.25 | BR | 14373 | 512.64 | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 21490 | -Redacted- | 2/23/2023 | BlockFi Inc. | - | IC | 21490 | 3,292.76 | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 25835 | -Redacted- | 3/23/2023 | BlockFi International Ltd. | 2,076.60 | DUP | 13032 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 16101 | -Redacted- | 2/20/2023 | BlockFi Inc. | - | BR | 16101 | 11,150.95 | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 10080 | -Redacted- | 3/14/2023 | BlockFi International Ltd. | 1,595.83 | BR | 22356 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 16596 | -Redacted- | 2/19/2023 | BlockFi Inc. | - | BR | 23368 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 21106 | -Redacted- | 2/19/2023 | BlockFi Inc. | - | BR | 23368 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 3924 | -Redacted- | 2/13/2023 | BlockFi Lending LLC | - | IC | 3924 | - | - | 14,625.12 | - | - | - | - | - | BlockFi Lending LLC | Modify |
| 13420 | -Redacted- | 3/14/2023 | BlockFi Inc. | 23,725.51 | Amended | 32038 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 10497 | -Redacted- | 3/20/2023 | BlockFi Inc. | 142.34 | IC | 10497 | 142.34 | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 22407 | -Redacted- | 3/20/2023 | BlockFi Inc. | 130.00 | IC | 22407 | 126.17 | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 16949 | -Redacted- | 2/19/2023 | BlockFi Inc. | 1,498.79 | IC | 16949 | 1,498.79 | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 1168 | -Redacted- | 1/9/2023 | BlockFi Inc. | 4,709.29 | BR | 1168 | 4,686.15 | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 3925 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | 3,171.64 | DUP | 11188 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 13722 | -Redacted- | 3/14/2023 | BlockFi International Ltd. | 2,043.83 | BR | 11188 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 1919 | -Redacted- | 1/18/2023 | BlockFi Inc. | 451.82 | BR | 15024 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 26695 | -Redacted- | 4/28/2023 | BlockFi Inc. | - | BR | 14224 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 21841 | -Redacted- | 3/15/2023 | BlockFi International Ltd. | - | BR | 21841 | - | - | - | - | - | 975.27 | - | - | BlockFi International LTD. | Modify |
| 5956 | -Redacted- | 2/26/2023 | BlockFi International Ltd. | 38,570.99 | Amended | 20934 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 8772 | -Redacted- | 2/26/2023 | BlockFi International Ltd. | 1,782.69 | Amended | 20934 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 17896 | -Redacted- | 2/26/2023 | BlockFi International Ltd. | 7,159.99 | Amended | 20934 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 8856 | -Redacted- | 2/26/2023 | BlockFi International Ltd. | 1,782.69 | BR, Amended | 20934 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 12276 | -Redacted- | 3/22/2023 | BlockFi Lending LLC | 18,312.78 | BR | 12276 | - | - | 18,313.41 | - | - | - | - | - | BlockFi Lending LLC | Modify |
| 34102 | -Redacted- | 12/14/2023 | BlockFi Inc. | - | BR | 5632 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 3654 | -Redacted- | 3/1/2023 | BlockFi Inc. | 0.29 | BR | 6779 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 14132 | -Redacted- | 3/22/2023 | BlockFi Inc. | 106.04 | DUP | 13552 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 17020 | -Redacted- | 2/20/2023 | BlockFi Inc. | 8,446.99 | BR | 17020 | 8,435.63 | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 19450 | -Redacted- | 2/13/2023 | BlockFi Inc. and BlockFi Lendi | 70,759.56 | BR, IC | 19450 | 2,531.33 | - | - | - | - | - | - | - | N/A | Modify |
| 12307 | -Redacted- | 3/22/2023 | BlockFi Lending LLC | - | BR | 12307 | - | - | 114,578.54 | - | - | - | - | - | BlockFi Lending LLC | Modify |
| 19796 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 2,804.97 | BR | 19796 | - | - | - | - | - | 2,794.16 | - | - | BlockFi International LTD. | Modify |
| 19735 | -Redacted- | 2/17/2023 | BlockFi Inc. | 42.14 | IC | 19735 | 42.13 | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 5620 | -Redacted- | 2/16/2023 | BlockFi Lending LLC | - | BR | 16804 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 16804 | -Redacted- | 2/16/2023 | BlockFi Inc. | - | BR | 16804 | 48.47 | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 24985 | -Redacted- | 3/27/2023 | BlockFi International Ltd. | 2.49 | BR | 24985 | - | - | - | - | - | 940.32 | - | - | BlockFi International LTD. | Modify |
| 26148 | -Redacted- | 3/28/2023 | BlockFi International Ltd. | 940.32 | IC | 24985 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 13418 | -Redacted- | 3/13/2023 | BlockFi International Ltd. | 8,176.41 | DUP | 11027 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 18799 | -Redacted- | 3/30/2023 | BlockFi Inc. | 3,097.75 | IC | 18799 | 3,097.75 | - | - | - | - | - | - | - | BlockFi Inc | Modify |

| Claim # | Creditor | Date | Debtor | Amount | Type | Claim # | Amt1 | Amt2 | Amt3 | Amt4 | Amt5 | Amt6 | Amt7 | Classification | Action |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14087 | -Redacted- | 3/16/2023 | BlockFi Inc. | 756.59 | DUP | 11927 | - | - | - | - | - | - | - | N/A | Expunge |
| 20877 | -Redacted- | 2/14/2023 | BlockFi Inc. | 2,331.37 | BR | 20877 | 2,344.97 | - | - | - | - | - | - | BlockFi Inc | Modify |
| 33700 | -Redacted- | 10/24/2023 | BlockFi Wallet LLC | - | BR | 14464 | - | - | - | - | - | - | - | N/A | Expunge |
| 30221 | -Redacted- | 4/5/2023 | BlockFi Inc. | 1,272.82 | DUP | 24842 | - | - | - | - | - | - | - | N/A | Expunge |
| 25374 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | 1,360.53 | BR | 25374 | - | - | - | - | 1,338.58 | - | - | BlockFi International LTD. | Modify |
| 5811 | -Redacted- | 3/14/2023 | BlockFi Lending LLC | 85,019.22 | BR | 5811 | 52,994.58 | - | - | - | - | - | - | BlockFi Lending LLC | Modify |
| 20442 | -Redacted- | 3/1/2023 | BlockFi Inc. and BlockFi Lendi | 16,615.00 | IC | 20442 | 42,460.51 | - | - | - | - | - | - | BlockFi Lending LLC | Modify |
| 27512 | -Redacted- | 3/28/2023 | BlockFi International Ltd. | 178.92 | BR | 23427 | - | - | - | - | - | - | - | N/A | Expunge |
| 21599 | -Redacted- | 3/14/2023 | BlockFi International Ltd. | - | BR | 13903 | - | - | - | - | - | - | - | N/A | Expunge |
| 15984 | -Redacted- | 3/24/2023 | BlockFi Inc. | 24,220.60 | BR | 15984 | 24,103.48 | - | - | - | - | - | - | BlockFi Inc | Modify |
| 2297 | -Redacted- | 1/29/2023 | BlockFi Inc. | 11,750.91 | BR | 2297 | 11,681.22 | - | - | - | - | - | - | BlockFi Inc | Modify |
| 33463 | -Redacted- | 9/6/2023 | BlockFi Inc. | 162,992.21 | DUP | 17572 | - | - | - | - | - | - | - | N/A | Expunge |
| 1038 | -Redacted- | 1/5/2023 | BlockFi Inc. | 420.00 | BR | 10803 | - | - | - | - | - | - | - | N/A | Expunge |
| 6331 | -Redacted- | 3/2/2023 | BlockFi Inc. | 399.58 | DUP | 10803 | - | - | - | - | - | - | - | N/A | Expunge |
| 2613 | -Redacted- | 2/3/2023 | BlockFi Inc. | 27,495.00 | Amended | 17627 | - | - | - | - | - | - | - | N/A | Expunge |
| 31998 | -Redacted- | 6/2/2023 | BlockFi Inc. | 20,198.94 | BR, Amended | 17627 | - | - | - | - | - | - | - | N/A | Expunge |
| 12410 | -Redacted- | 3/16/2023 | BlockFi International Ltd. | 2.91 | BR | 15347 | - | - | - | - | - | - | - | N/A | Expunge |
| 13829 | -Redacted- | 3/14/2023 | Multiple Debtors Asserted | 1,000.00 | BR | 11284 | - | - | - | - | - | - | - | N/A | Expunge |
| 21070 | -Redacted- | 2/13/2023 | BlockFi Inc. | - | BR | 12830 | - | - | - | - | - | - | - | N/A | Expunge |
| 12830 | -Redacted- | 3/23/2023 | BlockFi Inc. | 29,476.80 | BR | 12830 | 29,436.27 | - | - | - | - | - | - | BlockFi Inc | Modify |
| 25200 | -Redacted- | 2/27/2023 | BlockFi International Ltd. | 2.84 | BR | 21307 | - | - | - | - | - | - | - | N/A | Expunge |
| 26184 | -Redacted- | 3/28/2023 | BlockFi International Ltd. | 5.16 | BR | 22804 | - | - | - | - | - | - | - | N/A | Expunge |
| 23357 | -Redacted- | 3/29/2023 | BlockFi Inc. | - | BR | 18691 | - | - | - | - | - | - | - | N/A | Expunge |
| 873 | -Redacted- | 12/29/2022 | BlockFi Inc. | 44,570.67 | Amended | 1269 | - | - | - | - | - | - | - | N/A | Expunge |
| 416 | -Redacted- | 12/16/2022 | BlockFi Inc. | 25,922.67 | IC | 416 | 24,992.42 | - | - | - | - | - | - | BlockFi Inc | Modify |
| 11636 | -Redacted- | 3/7/2023 | BlockFi International Ltd. | 13,713.56 | BR | 11636 | - | - | - | - | 13,667.89 | - | - | BlockFi International LTD. | Modify |
| 3721 | -Redacted- | 3/2/2023 | BlockFi Inc. | 380.02 | BR | 6414 | - | - | - | - | - | - | - | N/A | Expunge |
| 9340 | -Redacted- | 3/1/2023 | BlockFi International Ltd. | 1,134.80 | IC | 9340 | - | - | - | - | 1,136.63 | - | - | BlockFi International LTD. | Modify |
| 24217 | -Redacted- | 2/23/2023 | BlockFi Inc. | 11,775.59 | BR | 24217 | 11,762.57 | - | - | - | - | - | - | BlockFi Inc | Modify |
| 23379 | -Redacted- | 3/30/2023 | BlockFi Inc. | 16,228.49 | BR | 23379 | 9,640.03 | - | - | - | - | - | - | BlockFi Inc | Modify |
| 23332 | -Redacted- | 3/30/2023 | BlockFi Inc. | 30,908.74 | IC | 23332 | 30,859.57 | - | - | - | - | - | - | BlockFi Inc | Modify |
| 26044 | -Redacted- | 3/28/2023 | BlockFi Inc. | 3,162.07 | IC | 26044 | 3,144.09 | - | - | - | - | - | - | BlockFi Inc | Modify |
| 15195 | -Redacted- | 3/31/2023 | BlockFi Inc. | 5,932.53 | IC | 15195 | 4,962.37 | - | - | - | - | - | - | BlockFi Inc | Modify |
| 5885 | -Redacted- | 3/10/2023 | BlockFi Inc. | 4.07 | BR | 11051 | - | - | - | - | - | - | - | N/A | Expunge |
| 16351 | -Redacted- | 2/23/2023 | BlockFi International Ltd. | 623.51 | Amended | 29947 | - | - | - | - | - | - | - | N/A | Expunge |
| 21601 | -Redacted- | 3/21/2023 | BlockFi International Ltd. | 851.06 | BR | 21601 | - | - | - | - | 833.01 | - | - | BlockFi International LTD. | Modify |
| 12495 | -Redacted- | 3/20/2023 | BlockFi Inc. | 2,310.59 | BR | 15460 | - | - | - | - | - | - | - | N/A | Expunge |
| 15460 | -Redacted- | 3/20/2023 | BlockFi Inc. | 221.22 | BR | 15460 | 2,326.45 | - | - | - | - | - | - | BlockFi Inc | Modify |
| 28403 | -Redacted- | 3/26/2023 | BlockFi Wallet LLC | 259,786.99 | BR | 24535 | - | - | - | - | - | - | - | N/A | Expunge |
| 12393 | -Redacted- | 3/27/2023 | BlockFi Lending LLC | - | BR | 15023 | - | - | - | - | - | - | - | N/A | Expunge |
| 15023 | -Redacted- | 3/30/2023 | BlockFi Lending LLC | - | BR | 15023 | 525,042.14 | - | - | - | - | - | - | BlockFi Lending LLC | Modify |
| 24241 | -Redacted- | 2/20/2023 | BlockFi International Ltd. | 6,697.91 | BR | 24241 | - | - | - | - | 6,667.91 | - | - | BlockFi International LTD. | Modify |
| 12380 | -Redacted- | 3/27/2023 | BlockFi Lending LLC | 14,265.89 | BR | 12380 | 14,258.89 | - | - | - | - | - | - | BlockFi Lending LLC | Modify |
| 15785 | -Redacted- | 3/23/2023 | BlockFi Inc. | 150.06 | BR, Amended | 12791 | - | - | - | - | - | - | - | N/A | Expunge |
| 25312 | -Redacted- | 2/14/2023 | BlockFi Inc. | 10,882.93 | BR | 25312 | 10,836.77 | - | - | - | - | - | - | BlockFi Inc | Modify |
| 2909 | -Redacted- | 2/9/2023 | BlockFi Inc. | 15,000.00 | BR | 9723 | - | - | - | - | - | - | - | N/A | Expunge |
| 12763 | -Redacted- | 3/20/2023 | BlockFi Inc. | 4,944.02 | IC | 12763 | 4,933.02 | - | - | - | - | - | - | BlockFi Inc | Modify |
| 2424 | -Redacted- | 1/31/2023 | BlockFi Inc. | 57,006.00 | IC | 2424 | 57,005.99 | - | - | - | - | - | - | BlockFi Inc | Modify |
| 978 | -Redacted- | 1/3/2023 | BlockFi Lending LLC | 1,722.19 | IC | 1747 | - | - | - | - | - | - | - | N/A | Expunge |
| 1747 | -Redacted- | 1/3/2023 | BlockFi Inc. | 1,722.19 | IC | 1747 | 1,718.49 | - | - | - | - | - | - | BlockFi Inc | Modify |
| 26659 | -Redacted- | 3/26/2023 | BlockFi International Ltd. | 7.52 | DUP | 25347 | - | - | - | - | - | - | - | N/A | Expunge |
| 15304 | -Redacted- | 3/19/2023 | BlockFi International Ltd. | - | BR | 17329 | - | - | - | - | - | - | - | N/A | Expunge |
| 11406 | -Redacted- | 3/3/2023 | BlockFi International Ltd. | 1,585.56 | BR | 11406 | - | - | - | - | 3.37 | - | - | BlockFi International LTD. | Modify |
| 17931 | -Redacted- | 2/19/2023 | BlockFi Inc. | - | BR | 17931 | 17,568.85 | - | - | - | - | - | - | BlockFi Inc | Modify |
| 17150 | -Redacted- | 3/1/2023 | BlockFi International Ltd. | - | BR | 17150 | - | - | - | - | 483.80 | - | - | BlockFi International LTD. | Modify |
| 21837 | -Redacted- | 3/14/2023 | BlockFi International Ltd. | - | IC | 21837 | 1,374.13 | - | - | - | - | - | - | BlockFi Inc | Modify |
| 8508 | -Redacted- | 2/28/2023 | BlockFi International Ltd. | 8.10 | BR | 17907 | - | - | - | - | - | - | - | N/A | Expunge |
| 7215 | -Redacted- | 2/18/2023 | BlockFi International Ltd. | - | BR | 7215 | - | - | - | - | 26,330.91 | - | - | BlockFi International LTD. | Modify |
| 21834 | -Redacted- | 3/7/2023 | BlockFi Inc. | 18,054.56 | BR | 21834 | 13,409.85 | - | - | - | - | - | - | BlockFi Inc | Modify |
| 3211 | -Redacted- | 2/26/2023 | BlockFi International Ltd. | 328.35 | IC | 3211 | - | - | - | - | 328.35 | - | - | BlockFi International LTD. | Modify |
| 26717 | -Redacted- | 3/30/2023 | BlockFi Wallet LLC | 90.35 | IC | 14553 | - | - | - | - | - | - | - | N/A | Expunge |

| Claim No. | Creditor | Date | Debtor | Amount | Code | Claim No. | | | | | | | | Name | Action |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21145 | -Redacted- | 2/13/2023 | BlockFi Inc. | 9,808.18 | IC | 21145 | 9,808.18 | - | - | - | - | - | - | BlockFi Inc | Modify |
| 22308 | -Redacted- | 3/13/2023 | BlockFi Inc. | 10,488.69 | IC | 22308 | 10,488.79 | - | - | - | - | - | - | BlockFi Inc | Modify |
| 1749 | -Redacted- | 1/23/2023 | BlockFi Inc. | 833.00 | Amended | 25955 | - | - | - | - | - | - | - | N/A | Expunge |
| 34078 | -Redacted- | 12/8/2023 | BlockFi International Ltd. | 2,078.27 | IC | 34078 | - | - | - | - | 1,642.47 | - | - | BlockFi International LTD. | Modify |
| 17540 | -Redacted- | 3/26/2023 | BlockFi Inc. | - | Amended | 22731 | - | - | - | - | - | - | - | N/A | Expunge |
| 3164 | -Redacted- | 2/22/2023 | BlockFi Inc. | 43.65 | IC | 3164 | 41.61 | - | - | - | - | - | - | BlockFi Inc | Modify |
| 12926 | -Redacted- | 3/23/2023 | BlockFi Inc. | 844.06 | IC | 12926 | 847.06 | - | - | - | - | - | - | BlockFi Inc | Modify |
| 17324 | -Redacted- | 3/25/2023 | BlockFi International Ltd. | 23.72 | DUP | 15920 | - | - | - | - | - | - | - | N/A | Expunge |
| 17975 | -Redacted- | 2/13/2023 | BlockFi Inc. | - | BR | 12292 | - | - | - | - | - | - | - | N/A | Expunge |
| 12292 | -Redacted- | 3/17/2023 | BlockFi Inc. | 2,905.56 | BR | 12292 | 2,885.55 | - | - | - | - | - | - | BlockFi Inc | Modify |
| 31208 | -Redacted- | 5/16/2023 | BlockFi Inc. | - | BR | 12292 | - | - | - | - | - | - | - | N/A | Expunge |
| 4516 | -Redacted- | 3/6/2023 | BlockFi Inc. | 5,488.76 | DUP | 672 | - | - | - | - | - | - | - | N/A | Expunge |
| 9719 | -Redacted- | 3/6/2023 | BlockFi Inc. | 5,488.76 | DUP | 672 | - | - | - | - | - | - | - | N/A | Expunge |
| 5546 | -Redacted- | 2/14/2023 | BlockFi Lending LLC | - | BR | 5546 | - | 11,388.38 | - | - | - | - | - | BlockFi Lending LLC | Modify |
| 24527 | -Redacted- | 3/23/2023 | BlockFi Inc. | - | BR | 24527 | 38,484.30 | - | - | - | - | - | - | BlockFi Inc | Modify |
| 19712 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 2,271.86 | BR | 19712 | - | - | - | - | 2,247.03 | - | - | BlockFi International LTD. | Modify |
| 476 | -Redacted- | 12/19/2022 | BlockFi Inc. | - | Amended | 4084 | - | - | - | - | - | - | - | N/A | Expunge |
| 9249 | -Redacted- | 3/3/2023 | BlockFi Inc. | 1,977.57 | IC, Amended | 4084 | - | - | - | - | - | - | - | N/A | Expunge |
| 27128 | -Redacted- | 3/27/2023 | BlockFi Inc. | 4.34 | BR | 14348 | - | - | - | - | - | - | - | N/A | Expunge |
| 17738 | -Redacted- | 2/14/2023 | BlockFi Inc. | 74,843.17 | BR, IC | 17738 | - | 52,414.88 | - | - | - | - | - | BlockFi Lending LLC | Modify |
| 3928 | -Redacted- | 2/13/2023 | BlockFi Lending LLC | - | BR | 3928 | - | 13,560.05 | - | - | - | - | - | BlockFi Lending LLC | Modify |
| 22444 | -Redacted- | 3/6/2023 | BlockFi International Ltd. | 234.57 | BR | 22444 | - | - | - | - | 223.05 | - | - | BlockFi International LTD. | Modify |
| 23904 | -Redacted- | 3/29/2023 | BlockFi Inc. | 495.91 | BR | 23904 | 508.61 | - | - | - | - | - | - | BlockFi Inc | Modify |
| 20677 | -Redacted- | 2/14/2023 | BlockFi Inc. | 492.47 | BR | 20677 | 475.32 | - | - | - | - | - | - | BlockFi Inc | Modify |
| 24587 | -Redacted- | 2/20/2023 | BlockFi Inc. | 935.46 | BR | 24587 | 921.73 | - | - | - | - | - | - | BlockFi Inc | Modify |
| 11408 | -Redacted- | 3/2/2023 | BlockFi International Ltd. | 27.24 | BR | 18144 | - | - | - | - | - | - | - | N/A | Expunge |
| 21374 | -Redacted- | 2/24/2023 | BlockFi Inc. | 3,143.82 | BR | 21374 | 3,129.52 | - | - | - | - | - | - | BlockFi Inc | Modify |
| 956 | -Redacted- | 1/3/2023 | BlockFi Inc. | 95,901.46 | BR | 956 | - | - | - | - | - | - | - | N/A | Expunge |
| 1673 | -Redacted- | 1/13/2023 | BlockFi Inc. | 95,901.46 | BR | 1673 | 95,886.69 | - | - | - | - | - | - | BlockFi Inc | Modify |
| 18147 | -Redacted- | 3/18/2023 | BlockFi Inc. | 249.66 | BR | 18147 | 224.17 | - | - | - | - | - | - | BlockFi Inc | Modify |
| 16685 | -Redacted- | 2/13/2023 | BlockFi Inc. | - | BR | 16685 | 14.12 | - | - | - | - | - | - | BlockFi Inc | Modify |
| 23137 | -Redacted- | 3/27/2023 | BlockFi Inc. | 2,127.81 | DUP | 1750 | - | - | - | - | - | - | - | N/A | Expunge |
| 11848 | -Redacted- | 3/13/2023 | BlockFi Inc. | - | BR | 14339 | - | - | - | - | - | - | - | N/A | Expunge |
| 14339 | -Redacted- | 3/13/2023 | BlockFi Inc. | 20.00 | BR | 14339 | 3.23 | - | - | - | - | - | - | BlockFi Inc | Modify |
| 25024 | -Redacted- | 3/12/2023 | BlockFi International Ltd. | 39,277.68 | BR | 25024 | - | - | - | - | 39,261.78 | - | - | BlockFi International LTD. | Modify |
| 1817 | -Redacted- | 1/23/2023 | BlockFi Inc. | 2,802.47 | Amended | 21843 | - | - | - | - | - | - | - | N/A | Expunge |
| 13248 | -Redacted- | 3/29/2023 | BlockFi Lending LLC | - | BR | 13248 | - | 109,431.73 | - | - | - | - | - | BlockFi Lending LLC | Modify |
| 17007 | -Redacted- | 3/4/2023 | BlockFi Inc. | 690.30 | BR | 17007 | 678.28 | - | - | - | - | - | - | BlockFi Inc | Modify |
| 25198 | -Redacted- | 3/31/2023 | BlockFi Inc. | 1,996.01 | IC | 32416 | - | - | - | - | - | - | - | N/A | Expunge |
| 32416 | -Redacted- | 6/19/2023 | BlockFi Inc. | 3,828.74 | IC | 32416 | 1,365.75 | - | - | - | - | - | - | BlockFi Inc | Modify |
| 846 | -Redacted- | 12/28/2022 | BlockFi Inc. | 3,350.00 | IC | 855 | - | - | - | - | - | - | - | N/A | Expunge |
| 855 | -Redacted- | 12/28/2022 | BlockFi Inc. | 3,892.47 | IC | 855 | 2,947.12 | - | - | - | - | - | - | BlockFi Inc | Modify |
| 19199 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | - | BR | 4763 | - | - | - | - | - | - | - | N/A | Expunge |
| 19938 | -Redacted- | 2/13/2023 | Multiple Debtors Asserted | 7,708.72 | IC | 19938 | 1,418.65 | - | - | - | - | - | - | BlockFi Inc | Modify |
| 18271 | -Redacted- | 3/10/2023 | BlockFi International Ltd. | 1,763.41 | DUP | 12095 | - | - | - | - | - | - | - | N/A | Expunge |
| 25553 | -Redacted- | 3/10/2023 | BlockFi International Ltd. | - | BR | 12095 | - | - | - | - | - | - | - | N/A | Expunge |
| 23574 | -Redacted- | 3/31/2023 | BlockFi Inc. | 367.22 | IC | 23574 | 367.22 | - | - | - | - | - | - | BlockFi Inc | Modify |
| 1458 | -Redacted- | 1/11/2023 | BlockFi Inc. | 2,633.61 | IC | 13627 | - | - | - | - | - | - | - | N/A | Expunge |
| 18637 | -Redacted- | 3/15/2023 | BlockFi Inc. | 619.41 | BR | 18637 | 606.93 | - | - | - | - | - | - | BlockFi Inc | Modify |
| 23517 | -Redacted- | 3/29/2023 | BlockFi Inc. | - | IC | 23517 | 11,608.43 | - | - | - | - | - | - | BlockFi Inc | Modify |
| 18733 | -Redacted- | 3/30/2023 | BlockFi Inc. | 5,394.94 | BR | 18733 | 5,407.58 | - | - | - | - | - | - | BlockFi Inc | Modify |
| 12285 | -Redacted- | 3/17/2023 | BlockFi Inc. and BlockFi Lendi | 20,073.12 | IC | 12285 | - | 6,940.08 | - | - | - | - | - | BlockFi Lending LLC | Modify |
| 17724 | -Redacted- | 2/16/2023 | BlockFi International Ltd. | 967.83 | BR | 17724 | - | - | - | - | 951.41 | - | - | BlockFi International LTD. | Modify |
| 26634 | -Redacted- | 3/27/2023 | BlockFi International Ltd. | - | BR | 13500 | - | - | - | - | - | - | - | N/A | Expunge |
| 33992 | -Redacted- | 12/3/2023 | Multiple Debtors Asserted | 432.00 | IC | 33992 | - | - | - | - | 88.04 | - | - | BlockFi International LTD. | Modify |
| 17886 | -Redacted- | 2/13/2023 | BlockFi Inc. | - | BR | 6073 | - | - | - | - | - | - | - | N/A | Expunge |
| 22777 | -Redacted- | 3/27/2023 | BlockFi Inc. | - | BR | 22777 | 1,033.88 | - | - | - | - | - | - | BlockFi Inc | Modify |
| 75 | -Redacted- | 12/5/2022 | BlockFi Inc. | 37,210.50 | BR | 447 | - | - | - | - | - | - | - | N/A | Expunge |
| 447 | -Redacted- | 12/19/2022 | BlockFi Inc. | 37,210.50 | BR | 447 | 37,032.40 | - | - | - | - | - | - | BlockFi Inc | Modify |
| 6857 | -Redacted- | 3/3/2023 | BlockFi Inc. | 433.78 | BR | 6857 | 420.55 | - | - | - | - | - | - | BlockFi Inc | Modify |
| 16357 | -Redacted- | 3/30/2023 | BlockFi Inc. | 2,026.25 | BR | 16357 | 2,013.76 | - | - | - | - | - | - | BlockFi Inc | Modify |

| Claim | Name | Date | Debtor | Amount | Type | Claim | | | | | | | | | Name | Action |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13815 | -Redacted- | 3/29/2023 | BlockFi Lending LLC | - | BR | 13815 | - | - | 16,505.66 | - | - | - | - | - | BlockFi Lending LLC | Modify |
| 19502 | -Redacted- | 2/27/2023 | BlockFi Inc. | - | BR | 10704 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 19834 | -Redacted- | 2/24/2023 | BlockFi Inc. | - | BR | 6004 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 5628 | -Redacted- | 2/28/2023 | BlockFi Inc. | 3,297.35 | BR | 18445 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 12367 | -Redacted- | 3/13/2023 | BlockFi Inc. | 1,012.77 | IC | 15479 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 18021 | -Redacted- | 3/1/2023 | BlockFi International Ltd. | 3.27 | BR | 19347 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 6547 | -Redacted- | 3/16/2023 | BlockFi International Ltd. | 3,182.07 | DUP | 22294 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 7048 | -Redacted- | 3/16/2023 | BlockFi International Ltd. | 3,182.07 | DUP | 22294 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 10250 | -Redacted- | 3/16/2023 | BlockFi Inc. | - | BR | 22294 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 5710 | -Redacted- | 3/6/2023 | BlockFi International Ltd. | 4,442.50 | IC | 5710 | - | - | - | - | - | 4,427.34 | - | - | BlockFi International LTD. | Modify |
| 6417 | -Redacted- | 2/23/2023 | BlockFi Inc. | 427.68 | BR | 29766 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 29766 | -Redacted- | 4/7/2023 | BlockFi Inc. | 478.00 | BR | 29766 | 407.83 | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 3247 | -Redacted- | 2/13/2023 | BlockFi Inc. | 10.56 | BR | 16691 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 5572 | -Redacted- | 3/1/2023 | Multiple Debtors Asserted | 75.38 | IC | 12560 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 12560 | -Redacted- | 3/1/2023 | BlockFi Inc. | 75.38 | IC | 12560 | 74.21 | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 12538 | -Redacted- | 3/20/2023 | BlockFi Inc. | 338,150.21 | BR | 15836 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 239 | -Redacted- | 12/8/2022 | BlockFi Inc. | 25,000.00 | Amended | 1392 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 1208 | -Redacted- | 1/9/2023 | BlockFi Wallet LLC | 232.87 | IC | 1186 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 26668 | -Redacted- | 3/28/2023 | BlockFi Inc. | - | BR | 14123 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 1012 | -Redacted- | 1/4/2023 | BlockFi Inc. | 85,099.13 | IC | 6347 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 6347 | -Redacted- | 3/7/2023 | BlockFi International Ltd. | 82,710.64 | IC | 6347 | - | - | - | - | - | 82,710.64 | - | - | BlockFi International LTD. | Modify |
| 2688 | -Redacted- | 2/6/2023 | BlockFi Inc. | 5,303.01 | BR | 2688 | 5,284.55 | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 8134 | -Redacted- | 2/21/2023 | Multiple Debtors Asserted | 371.27 | IC | 20375 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 24855 | -Redacted- | 3/28/2023 | BlockFi Inc. | 7,602.13 | IC | 24855 | 7,602.10 | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 3101 | -Redacted- | 2/14/2023 | BlockFi Inc. | 287.84 | BR | 3101 | 276.99 | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 15941 | -Redacted- | 3/30/2023 | BlockFi Inc. | - | BR | 15941 | 870.74 | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 894 | -Redacted- | 12/29/2022 | BlockFi Inc. | 1,733.68 | Amended | 11182 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 30178 | -Redacted- | 4/12/2023 | BlockFi Inc. | - | BR | 10749 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 4427 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 2,600.00 | Amended | 11146 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 5089 | -Redacted- | 3/9/2023 | BlockFi International Ltd. | 2,027.51 | BR | 11146 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 2922 | -Redacted- | 2/10/2023 | BlockFi International Ltd. | 1,052.00 | IC | 2922 | - | - | - | - | - | 1,052.03 | - | - | BlockFi International LTD. | Modify |
| 12549 | -Redacted- | 3/28/2023 | BlockFi Lending LLC | - | BR | 12549 | - | - | 20,666.60 | - | - | - | - | - | BlockFi Lending LLC | Modify |
| 775 | -Redacted- | 12/21/2022 | BlockFi Inc. | 1,064.42 | Amended | 12498 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 32512 | -Redacted- | 6/22/2023 | BlockFi Inc. | 154.55 | BR | 3264 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 25606 | -Redacted- | 3/31/2023 | BlockFi Inc. | - | BR | 15888 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 15632 | -Redacted- | 3/20/2023 | BlockFi International Ltd. | 2,050.08 | BR | 12524 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 9586 | -Redacted- | 3/5/2023 | BlockFi International Ltd. | 14.30 | BR | 16805 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 12897 | -Redacted- | 3/24/2023 | BlockFi International Ltd. | 422.32 | BR | 13536 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 3727 | -Redacted- | 3/2/2023 | BlockFi Inc. | 33,131.79 | BR | 763 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 6632 | -Redacted- | 3/2/2023 | BlockFi Inc. | 49,420.26 | BR | 763 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 763 | -Redacted- | 12/23/2022 | BlockFi Inc. | 83,554.97 | BR | 763 | 81,425.25 | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 202 | -Redacted- | 12/7/2022 | BlockFi Inc. | 74,037.40 | BR | 202 | 73,646.97 | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 208 | -Redacted- | 12/7/2022 | BlockFi Lending LLC | 74,037.40 | BR, IC | 202 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 18000 | -Redacted- | 3/8/2023 | BlockFi Inc. | 22,176.41 | IC | 18000 | 22,078.99 | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 25530 | -Redacted- | 2/23/2023 | BlockFi Inc. | 1,601.56 | DUP | 1764 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 15026 | -Redacted- | 3/31/2023 | BlockFi Inc. | 32,713.46 | BR, IC | 15026 | - | - | 32,505.63 | - | - | - | - | - | BlockFi Lending LLC | Modify |
| 1200 | -Redacted- | 1/9/2023 | BlockFi Inc. | 8,868.01 | BR | 1200 | 8,850.04 | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 29445 | -Redacted- | 3/29/2023 | BlockFi Inc. | - | BR | 30651 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 881 | -Redacted- | 12/29/2022 | BlockFi Inc. | 4,521.94 | BR | 881 | 4,490.73 | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 20344 | -Redacted- | 2/14/2023 | BlockFi Inc. | 9,494.75 | IC | 20344 | 9,461.86 | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 2307 | -Redacted- | 1/28/2023 | BlockFi Inc. | 19,621.46 | BR | 2307 | 19,610.09 | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 25308 | -Redacted- | 4/3/2023 | BlockFi Inc. | 8,049.00 | DUP | 24025 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 12119 | -Redacted- | 3/10/2023 | BlockFi International Ltd. | 42.70 | BR | 21783 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 15853 | -Redacted- | 3/14/2023 | BlockFi Inc. | - | BR | 12996 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 99 | -Redacted- | 12/5/2022 | BlockFi Inc. | 1,111.49 | BR | 99 | 1,094.41 | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 21508 | -Redacted- | 3/14/2023 | BlockFi Inc. | 126.70 | BR | 6284 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 2325 | -Redacted- | 1/28/2023 | BlockFi Inc. | 35,777.00 | IC | 2325 | 0.22 | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 24086 | -Redacted- | 3/31/2023 | BlockFi Inc. | 29,100.00 | BR | 24086 | 29,064.75 | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 12329 | -Redacted- | 3/17/2023 | BlockFi Inc. | 24,873.74 | BR | 12329 | 24,751.78 | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 31535 | -Redacted- | 5/24/2023 | BlockFi Inc. | - | BR | 12280 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 772 | -Redacted- | 12/23/2022 | BlockFi Inc. | 1,050.00 | BR | 772 | - | 1.49 | - | - | - | - | - | - | BlockFi Inc | Modify |

| Claim | Name | Date | Debtor | Amount | Type | Claim | | | | | | | | | Entity | Action |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 712 | -Redacted- | 12/21/2022 | BlockFi Inc. | 89,062.00 | IC | 21206 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 23805 | -Redacted- | 3/31/2023 | BlockFi Inc. | 99.42 | Amended | 15944 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 31219 | -Redacted- | 5/17/2023 | BlockFi International Ltd. | - | BR, Amended | 29226 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 29226 | -Redacted- | 3/30/2023 | BlockFi International Ltd. | 6,060.06 | IC | 29226 | - | - | - | - | 6,060.06 | - | - | - | BlockFi International LTD. | Modify |
| 18898 | -Redacted- | 3/20/2023 | BlockFi International Ltd. | 1.36 | BR | 25017 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 5367 | -Redacted- | 2/13/2023 | BlockFi Lending LLC | 33,944.10 | BR | 5367 | 0.02 | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 11252 | -Redacted- | 3/16/2023 | BlockFi Inc. | 1,563.39 | BR | 11252 | 1,580.74 | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 12512 | -Redacted- | 3/28/2023 | BlockFi Lending LLC | - | BR | 12512 | - | - | 404,378.63 | - | - | - | - | - | BlockFi Lending LLC | Modify |
| 17513 | -Redacted- | 3/20/2023 | BlockFi Inc. | 8,922.00 | IC | 17513 | 8,922.07 | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 936 | -Redacted- | 12/30/2022 | BlockFi Inc. | 32,572.09 | DUP | 935 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 5685 | -Redacted- | 2/20/2023 | BlockFi Lending LLC | 157,850.00 | BR | 5685 | - | - | 157,849.36 | - | - | - | - | - | BlockFi Lending LLC | Modify |
| 15397 | -Redacted- | 3/20/2023 | BlockFi Inc. | 17,926.92 | BR | 12529 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 12328 | -Redacted- | 3/24/2023 | BlockFi Lending LLC | 36,464.17 | BR | 29356 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 21831 | -Redacted- | 3/17/2023 | BlockFi International Ltd. | 66.03 | BR | 10391 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 14660 | -Redacted- | 3/29/2023 | BlockFi Inc. | 15,208.80 | BR | 14660 | 15,183.94 | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 3861 | -Redacted- | 3/2/2023 | BlockFi Inc. | - | BR | 6715 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 24177 | -Redacted- | 2/13/2023 | BlockFi Inc. | 96.48 | IC | 24177 | 96.48 | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 17119 | -Redacted- | 2/15/2023 | BlockFi International Ltd. | 148.47 | IC | 17119 | - | - | - | - | 147.05 | - | - | - | BlockFi International LTD. | Modify |
| 5159 | -Redacted- | 2/14/2023 | BlockFi Inc. | 822.15 | Amended | 22265 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 5671 | -Redacted- | 2/17/2023 | BlockFi Lending LLC | 2,280.04 | IC | 20802 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 236 | -Redacted- | 12/9/2022 | BlockFi Inc. | 41,371.40 | BR | 236 | 41,357.70 | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 24022 | Group, Ramson Investment | 3/29/2023 | BlockFi Inc. | 5.44 | BR | 24044 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 14636 | -Redacted- | 3/27/2023 | Multiple Debtors Asserted | 807.61 | IC | 14187 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 2549 | -Redacted- | 2/2/2023 | BlockFi Inc. | 12,000.00 | IC | 33397 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 33397 | -Redacted- | 8/29/2023 | BlockFi Lending LLC | 10,200.00 | IC | 33397 | - | - | 6,812.18 | - | - | - | - | - | BlockFi Lending LLC | Modify |
| 588 | -Redacted- | 12/20/2022 | BlockFi Inc. | 35,039.00 | IC | 588 | 34,868.42 | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 1107 | -Redacted- | 1/6/2023 | BlockFi Inc. | 1,249.32 | BR | 32448 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 15937 | -Redacted- | 3/21/2023 | BlockFi Inc. | - | BR | 17858 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 16611 | -Redacted- | 2/13/2023 | BlockFi Inc. | 1,031.20 | BR | 20390 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 20390 | -Redacted- | 3/4/2023 | BlockFi Inc. | 1,054.77 | BR | 20390 | 787.92 | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 15170 | -Redacted- | 3/20/2023 | BlockFi Wallet LLC | 13.17 | IC | 12687 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 256 | -Redacted- | 12/9/2022 | BlockFi Inc. | 7,049.09 | BR | 10006 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 10006 | -Redacted- | 3/12/2023 | BlockFi International Ltd. | - | BR | 10006 | - | - | - | - | - | - | 5.86 | - | BlockFi International LTD. | Modify |
| 23897 | -Redacted- | 3/30/2023 | BlockFi International Ltd. | - | BR | 6722 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 33815 | -Redacted- | 11/11/2023 | BlockFi Wallet LLC | - | BR | 26679 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 11907 | -Redacted- | 3/20/2023 | BlockFi Lending LLC | 12,165.19 | BR | 11907 | - | - | 7,032.03 | - | - | - | - | - | BlockFi Lending LLC | Modify |
| 452 | -Redacted- | 12/19/2022 | BlockFi Inc. | 4,500.00 | BR | 452 | - | 78.62 | - | - | - | - | - | - | BlockFi Inc | Modify |
| 11260 | -Redacted- | 3/13/2023 | BlockFi Inc. | 607.06 | BR | 11260 | 594.01 | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 29407 | -Redacted- | 3/21/2023 | BlockFi International Ltd. | 1,324.63 | DUP | 25688 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 23993 | -Redacted- | 3/31/2023 | BlockFi Inc. | 2,222.85 | IC | 23993 | 2,222.85 | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 26662 | -Redacted- | 3/26/2023 | BlockFi International Ltd. | 23,476.00 | BR | 25350 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 1897 | -Redacted- | 1/25/2023 | BlockFi Inc. | 5,450.20 | BR | 1897 | 5,439.91 | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 10307 | -Redacted- | 3/16/2023 | BlockFi International Ltd. | 3,474.26 | BR | 21713 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 1197 | Xpress Promotion, Inc | 1/9/2023 | BlockFi Inc. | 300,000.00 | BR | 21897 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 10760 | -Redacted- | 3/6/2023 | BlockFi Inc. | 1,079.76 | BR | 10760 | 1,058.66 | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 4035 | -Redacted- | 2/13/2023 | BlockFi Inc. | - | Amended | 10147 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 10147 | -Redacted- | 3/13/2023 | BlockFi International Ltd. | 32,735.74 | BR | 10147 | - | - | - | - | 14.07 | - | - | - | BlockFi International LTD. | Modify |
| 15794 | -Redacted- | 3/23/2023 | BlockFi Inc. | 500.00 | BR | 14329 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 5428 | -Redacted- | 2/22/2023 | BlockFi Lending LLC | 82,129.55 | BR | 5428 | - | - | 71,145.66 | - | - | - | - | - | BlockFi Lending LLC | Modify |
| 19153 | KSTORLE RD LLC | 3/18/2023 | BlockFi Inc. | 6,538.34 | BR | 19153 | 6,000.20 | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 1124 | -Redacted- | 1/6/2023 | BlockFi Inc. | 13,151.29 | IC | 1124 | 13,094.00 | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 10842 | -Redacted- | 3/6/2023 | BlockFi International Ltd. | 264.62 | DUP | 10523 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 23760 | -Redacted- | 3/30/2023 | BlockFi Inc. | 91,352.48 | DUP | 17499 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 23391 | -Redacted- | 3/31/2023 | BlockFi Inc. | 34,068.49 | DUP | 14896 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 14349 | -Redacted- | 3/15/2023 | BlockFi Inc. | 60.43 | DUP | 11088 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 10935 | -Redacted- | 3/8/2023 | BlockFi International Ltd. | 1,977.57 | DUP | 4084 | - | - | - | - | - | - | - | - | N/A | Expunge |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18791 | -Redacted- | 3/29/2023 | BlockFi International Ltd. | 4,155.33 | DUP | 17270 | - | - | - | - | - | - | - | N/A | Expunge |
| 23936 | -Redacted- | 3/30/2023 | BlockFi International Ltd. | 4,155.33 | DUP | 17270 | - | - | - | - | - | - | - | N/A | Expunge |
| 24696 | -Redacted- | 2/20/2023 | BlockFi International Ltd. | 4,155.33 | DUP | 17270 | - | - | - | - | - | - | - | N/A | Expunge |
| 24887 | -Redacted- | 2/16/2023 | BlockFi International Ltd. | 8,840.68 | DUP | 13673 | - | - | - | - | - | - | - | N/A | Expunge |
| 26678 | -Redacted- | 3/24/2023 | BlockFi International Ltd. | 8,840.68 | DUP | 13673 | - | - | - | - | - | - | - | N/A | Expunge |
| 21850 | -Redacted- | 3/12/2023 | BlockFi International Ltd. | 0.13 | DUP | 12149 | - | - | - | - | - | - | - | N/A | Expunge |
| 23847 | -Redacted- | 3/28/2023 | BlockFi Inc. | 398.53 | DUP | 18843 | - | - | - | - | - | - | - | N/A | Expunge |
| 3221 | -Redacted- | 2/13/2023 | BlockFi Inc. | 11,024.09 | DUP | 3047 | - | - | - | - | - | - | - | N/A | Expunge |
| 31810 | -Redacted- | 5/30/2023 | BlockFi Inc. | 1,711.21 | DUP | 20122 | - | - | - | - | - | - | - | N/A | Expunge |
| 11846 | -Redacted- | 3/7/2023 | BlockFi International Ltd. | 1,456.71 | DUP | 11592 | - | - | - | - | - | - | - | N/A | Expunge |
| 16481 | -Redacted- | 3/7/2023 | BlockFi International Ltd. | 1,456.71 | DUP | 11592 | - | - | - | - | - | - | - | N/A | Expunge |
| 2186 | -Redacted- | 1/23/2023 | BlockFi Inc. | 79,566.68 | DUP | 2174 | - | - | - | - | - | - | - | N/A | Expunge |
| 30201 | -Redacted- | 4/5/2023 | BlockFi Inc. | 17.41 | DUP | 21352 | - | - | - | - | - | - | - | N/A | Expunge |
| 15210 | -Redacted- | 3/20/2023 | BlockFi International Ltd. | 357.43 | DUP | 12547 | - | - | - | - | - | - | - | N/A | Expunge |
| 17935 | -Redacted- | 2/20/2023 | BlockFi International Ltd. | 1,686.12 | DUP | 13340 | - | - | - | - | - | - | - | N/A | Expunge |
| 26981 | -Redacted- | 3/24/2023 | BlockFi International Ltd. | 1,686.12 | DUP | 13340 | - | - | - | - | - | - | - | N/A | Expunge |
| 19081 | -Redacted- | 3/31/2023 | BlockFi Inc. | 1,617.93 | DUP | 16559 | - | - | - | - | - | - | - | N/A | Expunge |
| 19177 | -Redacted- | 2/22/2023 | BlockFi Inc. | 2,582.68 | DUP | 16964 | - | - | - | - | - | - | - | N/A | Expunge |
| 23651 | -Redacted- | 3/30/2023 | BlockFi International Ltd. | 17,753.63 | DUP | 22589 | - | - | - | - | - | - | - | N/A | Expunge |
| 21532 | -Redacted- | 3/20/2023 | BlockFi Inc. | 2,755.86 | DUP | 16538 | - | - | - | - | - | - | - | N/A | Expunge |
| 20118 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 20,045.67 | DUP | 11832 | - | - | - | - | - | - | - | N/A | Expunge |
| 19070 | -Redacted- | 3/31/2023 | BlockFi Inc. | 35,570.61 | DUP | 14353 | - | - | - | - | - | - | - | N/A | Expunge |
| 27521 | -Redacted- | 3/28/2023 | BlockFi International Ltd. | 212.41 | DUP | 13586 | - | - | - | - | - | - | - | N/A | Expunge |
| 21870 | -Redacted- | 3/10/2023 | BlockFi Inc. | 21,288.54 | DUP | 11072 | - | - | - | - | - | - | - | N/A | Expunge |
| 23855 | -Redacted- | 3/28/2023 | BlockFi Inc. | 2,143.43 | DUP | 12441 | - | - | - | - | - | - | - | N/A | Expunge |
| 24445 | -Redacted- | 2/23/2023 | BlockFi International Ltd. | 108.98 | DUP | 8353 | - | - | - | - | - | - | - | N/A | Expunge |
| 23535 | -Redacted- | 3/29/2023 | BlockFi International Ltd. | 166.91 | DUP | 13952 | - | - | - | - | - | - | - | N/A | Expunge |
| 29691 | -Redacted- | 4/6/2023 | BlockFi International Ltd. | 4,235.08 | DUP | 29326 | - | - | - | - | - | - | - | N/A | Expunge |
| 32002 | -Redacted- | 6/6/2023 | BlockFi International Ltd. | 4,235.08 | DUP | 29326 | - | - | - | - | - | - | - | N/A | Expunge |
| 3285 | -Redacted- | 2/27/2023 | BlockFi Inc. | 191.19 | DUP | 267 | - | - | - | - | - | - | - | N/A | Expunge |
| 21194 | -Redacted- | 2/24/2023 | BlockFi Inc. | 587.39 | DUP | 2633 | - | - | - | - | - | - | - | N/A | Expunge |
| 30604 | -Redacted- | 4/4/2023 | BlockFi Inc. | 107.42 | DUP | 17108 | - | - | - | - | - | - | - | N/A | Expunge |
| 15207 | -Redacted- | 3/20/2023 | BlockFi Inc. | 105.25 | DUP | 12530 | - | - | - | - | - | - | - | N/A | Expunge |
| 33053 | -Redacted- | 8/16/2023 | BlockFi Inc. | 17,407.56 | DUP | 33042 | - | - | - | - | - | - | - | N/A | Expunge |
| 17431 | -Redacted- | 3/31/2023 | BlockFi International Ltd. | 122.35 | DUP | 15469 | - | - | - | - | - | - | - | N/A | Expunge |
| 32413 | -Redacted- | 6/16/2023 | BlockFi International Ltd. | 537.90 | DUP | 6614 | - | - | - | - | - | - | - | N/A | Expunge |
| 24613 | -Redacted- | 3/29/2023 | BlockFi Inc. | 28,460.12 | DUP | 24123 | - | - | - | - | - | - | - | N/A | Expunge |
| 20884 | -Redacted- | 2/13/2023 | BlockFi Inc. | 11,135.40 | DUP | 18257 | - | - | - | - | - | - | - | N/A | Expunge |
| 13971 | -Redacted- | 3/29/2023 | BlockFi Inc. | 4,998.86 | DUP | 2476 | - | - | - | - | - | - | - | N/A | Expunge |
| 557 | -Redacted- | 12/19/2022 | BlockFi Inc. | 25,799.52 | DUP | 481 | - | - | - | - | - | - | - | N/A | Expunge |
| 21245 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 1,671.11 | DUP | 21180 | - | - | - | - | - | - | - | N/A | Expunge |
| 14174 | -Redacted- | 3/17/2023 | BlockFi Inc. | 68,909.12 | DUP | 12198 | - | - | - | - | - | - | - | N/A | Expunge |
| 18738 | -Redacted- | 3/28/2023 | BlockFi Inc. | 68,909.12 | DUP | 12198 | - | - | - | - | - | - | - | N/A | Expunge |
| 2771 | -Redacted- | 2/6/2023 | BlockFi Inc. | 30,753.37 | DUP | 2752 | - | - | - | - | - | - | - | N/A | Expunge |
| 13174 | -Redacted- | 3/22/2023 | BlockFi Inc. | 1,134.92 | DUP | 2627 | - | - | - | - | - | - | - | N/A | Expunge |
| 32308 | -Redacted- | 6/14/2023 | BlockFi Inc. | 315.09 | DUP | 893 | - | - | - | - | - | - | - | N/A | Expunge |
| 19985 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 710.50 | DUP | 17833 | - | - | - | - | - | - | - | N/A | Expunge |
| 18247 | -Redacted- | 2/13/2023 | BlockFi Inc. | 2.51 | IC | 18247 | 2.51 | - | - | - | - | - | - | BlockFi Inc | Modify |
| 19872 | -Redacted- | 2/16/2023 | BlockFi Inc. | 109.94 | IC | 19872 | 109.94 | - | - | - | - | - | - | BlockFi Inc | Modify |
| 745 | -Redacted- | 12/21/2022 | BlockFi Inc. | 10,581.24 | BR | 745 | 10,550.82 | - | - | - | - | - | - | BlockFi Inc | Modify |
| 1068 | -Redacted- | 1/5/2023 | BlockFi Inc. | 4,462.98 | DUP | 7823 | - | - | - | - | - | - | - | N/A | Expunge |
| 2765 | -Redacted- | 2/6/2023 | BlockFi Inc. | 37,547.56 | BR, IC, DUP | 15846 | - | - | - | - | - | - | - | N/A | Expunge |
| 2791 | -Redacted- | 2/7/2023 | BlockFi Inc. | 4,500.00 | BR | 2791 | 2,997.90 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5631 | -Redacted- | 2/24/2023 | BlockFi Inc. | 2,500,050.08 | BR, DUP | 20458 | - | - | - | - | - | - | - | N/A | Expunge |
| 10374 | -Redacted- | 3/20/2023 | BlockFi Inc. | 182,575.55 | BR, DUP | 1201 | - | - | - | - | - | - | - | N/A | Expunge |
| 10538 | -Redacted- | 3/23/2023 | BlockFi Inc. | 150,000.00 | BR | 10538 | - | - | 7.49 | - | - | - | - | BlockFi Inc. | Modify |
| 12458 | -Redacted- | 3/27/2023 | BlockFi Lending LLC | 39.89 | IC | 12458 | 39.88 | - | - | - | - | - | - | BlockFi Inc | Modify |
| 13640 | -Redacted- | 3/27/2023 | BlockFi Inc. | 13,025.49 | BR | 13640 | 13,013.16 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 15016 | -Redacted- | 3/31/2023 | BlockFi Inc. | 28,719.72 | BR | 15016 | 16.29 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21404 | -Redacted- | 2/13/2023 | BlockFi Inc. | 42,980.00 | IC | 21404 | 3,589.12 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22117 | -Redacted- | 3/6/2023 | BlockFi Inc. | 63,266.77 | BR | 22117 | 57,779.18 | - | - | - | - | - | - | BlockFi Inc. | Modify |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23305 | -Redacted- | 3/31/2023 | BlockFi Inc. | 182,152.18 | BR | 23305 | 14,239.89 | - | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24048 | -Redacted- | 3/30/2023 | BlockFi Inc. | 10,000.00 | DUP | 24555 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 26991 | -Redacted- | 3/29/2023 | BlockFi Inc. | 259,235.55 | DUP | 14771 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 33557 | -Redacted- | 9/20/2023 | BlockFi Inc. | 11,000.00 | BR | 33557 | 3,513.44 | - | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 33610 | -Redacted- | 10/8/2023 | BlockFi Inc. | 12,000.00 | BR, IC | 33610 | 4,067.24 | - | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 33642 | -Redacted- | 10/17/2023 | BlockFi Inc. | - | BR, DUP | 19969 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 33897 | -Redacted- | 11/21/2023 | BlockFi International Ltd. | 2,589.00 | BR | 33897 | - | - | - | - | - | 1,828.07 | - | - | BlockFi International Ltd. | Modify |