**UNITED STATES BANKRUPTCY COURT
DISTRICT OF NEW JERSEY
Caption in Compliance with D.N.J. LBR 9004-1(b)**

| | |
|---|---|
| Chad Main<br>642 N Madison<br>Bloomington, IN 47404<br>(312)636-4106<br>chadwmain@hotmail.com | |
| In re:<br><br>BLOCKFI INC., et al.,<br><br>Debtors. | Chapter 11<br>Case No. 22-19361 (MBK) |

# NOTICE OF APPEAL

## Part 1: Identify the appellant(s)

1. Name(s) of appellant(s): Chad Main

2. Position of appellant(s) in the adversary proceeding or bankruptcy case that is the subject of this appeal:

For appeals in an adversary proceeding. ❑ Plaintiff

❑ Defendant

❑ Other (describe)

For appeals in a bankruptcy case and not in an adversary proceeding.

❑ Debtor

**XX** Creditor

❑ Trustee

❑ Other (describe)

## Part 2: Identify the subject of this appeal

1. Describe the judgment—or the appealable order or decree—from which the appeal is taken: ORDER GRANTING WIND-DOWN DEBTORS' SEVENTEENTH OMNIBUS OBJECTION TO CLAIMS (Attached as Exhibit A).

2. State the date on which the judgment—or the appealable order or decree—was entered: April 10, 2024

## Part 3: Identify the other parties to the appeal

List the names of all parties to the judgment—or the appealable order or decree—from which the appeal is taken and the names, addresses, and telephone numbers of their attorneys (attach additional pages if necessary):

1. APPELLEES:

| | | | | |
|---|---|---|---|---|
| Debtors | BlockFi Inc. | Attn: M3 Partners | 1700 Broadway, 19th Floor, New York, NY, 10019 | |
| Counsel to the Debtors | Cole Schotz P.C. | Attn: Felice R. Yudkin, Michael D. Sirota, Warren A. Usatine | 25 Main Street, Hackensack, NJ, 07601 | FYudkin@coleschotz.com Msirota@coleschotz.com wusatine@coleschotz.com |
| Counsel to the Debtors | Haynes and Boone, LLP | Attn: J. Frasher Murphy, Jordan E. Chavez | 2323 Victory Ave, Suite 700, Dallas, TX, 75219 | frasher.murphy@haynesboone.com jordan.chavez@haynesboone.com |
| Counsel to the Debtors | Haynes and Boone, LLP | Attn: Kenric D. Kattner, Kourtney P. Lyda, Re'Necia Sherald | 1221 Mckinney Street, Suite 4000, Houston, TX, 77010 | kenric.kattner@haynesboone.com kourtney.lyda@haynesboone.com renecia.sherald@haynesboone.com |
| Counsel to the Debtors | Haynes and Boone, LLP | Attn: Richard S. Kanowitz | 30 Rockefeller Plaza, 26th Floor, New York, NY, 10112 | richard.kanowitz@haynesboone.com |
| Counsel to the Debtors | Kirkland & Ellis LLP | Attn: Christine A. Okike, Francis Petrie, Joshua Sussberg | 601 Lexington Avenue, New York, NY, 10022 | christine.okike@kirkland.com francis.petrie@kirkland.com jsussberg@kirkland.com |

2. APPELLANT:

Chad Main, pro se
642 N Madison
Bloomington IN 47404
chadmain@gmail.com
312-636-4106

**Part 5: Sign below**

Respectfully Submitted,

Chad Main, pro se
642 N Madison
Bloomington IN 47404
chadmain@gmail.com
312-636-4106

Dated April 24, 2024

# EXHIBIT A

UNITED STATES BANKRUPTCY COURT
DISTRICT OF NEW JERSEY
_____
Caption in Compliance with D.N.J. LBR 9004-1(b)

Order Filed on April 10, 2024
by Clerk
U.S. Bankruptcy Court
District of New Jersey

| | |
|---|---|
| In Re: | Case No.:     22-19361 |
| BlockFi Inc. | Chapter:     11 |
| | Judge:     Michael B. Kaplan |

## ORDER GRANTING WIND-DOWN DEBTORS' SEVENTEENTH OMNIBUS OBJECTION TO CLAIMS

The relief set forth on the following page is **ORDERED**.

**DATED: April 10, 2024**

Honorable Michael B. Kaplan
United States Bankruptcy Judge

(Page 2)

| | |
|---|---|
| Debtors: | BLOCKFI INC., *et al.* |
| Case No. | 22-19361 (MBK) |
| Caption of Order: | ORDER GRANTING WIND-DOWN DEBTORS' SEVENTEENTH OMNIBUS OBJECTION TO CLAIMS |

<table>
<tr>
<td>

**BROWN RUDNICK LLP**
Kenneth J. Aulet, Esq. (admitted *pro hac vice*)
Seven Times Square
New York, New York 10036
(212) 209-4800
kaulet@brownrudnick.com

**BROWN RUDNICK LLP**
Tristan Axelrod, Esq. (admitted *pro hac vice*)
One Financial Center
Boston, MA 02111
(617)856-8300
taxelrod@brownrudnick.com

*Attorneys for the Plan Administrator*

**GENOVA BURNS LLC**
Daniel M. Stolz, Esq.
Donald W. Clarke, Esq.
110 Allen Rd., Suite 304
Basking Ridge, NJ 07920
(973) 230-2095
DStolz@genovaburns.com
DClarke@genovaburns.com

*Local Counsel for the Plan Administrator*

</td>
<td>

**HAYNES AND BOONE, LLP**
Richard S. Kanowitz, Esq. (NJ Bar No. 047911992)
Lauren M. Sisson, Esq. (NJ Bar No. 394182022)
30 Rockefeller Plaza, 26th Floor
New York, New York 10112
(212) 659-7300
richard.kanowitz@haynesboone.com
lauren.sisson@haynesboone.com

*Attorneys for the Plan Administrator*

</td>
</tr>
</table>

Upon consideration of the *Wind-Down Debtors' Seventeenth Objection to Claims* (the "Objection")[1]; and the Court having jurisdiction to consider the Objection and the relief requested therein pursuant to 28 U.S.C. § 157 and Standing Order 12-1 (Simandle, C.J.), *Standing Order of Reference to the Bankruptcy Court Under Title 11*, dated September 18, 2012; and consideration of the Objection and the relief requested therein being a core proceeding pursuant to 28 U.S.C. § 157(b); and venue being proper before this Court pursuant to 28 U.S.C. §§ 1408 and 1409; and due and proper notice of the Objection having been provided; and it appearing that no other or further notice need be provided; and it appearing that no other or further notice of the Objection

---

[1] Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to them in the Objection.

(Page 3)
Debtors:              BLOCKFI INC., *et al.*
Case No.              22-19361 (MBK)
Caption of Order:     ORDER GRANTING WIND-DOWN DEBTORS' SEVENTEENTH
                      OBJECTION TO CLAIMS

need be provided; and all responses, if any, to the Objection having been withdrawn, resolved, or

overruled; and the Court having found and determined that the relief sought in the Objection is in

the best interests of the Wind-Down Debtors, their respective estates and creditors, and all parties-

in-interest; and the Court having determined that the legal and factual bases set forth in the

Objection establish just cause for the relief granted herein; and upon the Certification of Amit

Cheela attached to the Objection, the record herein, and all of the proceedings had before the Court;

and after due deliberation and sufficient cause appearing therefor,

**IT IS HEREBY ORDERED THAT:**

1.      The Objection is SUSTAINED as set forth herein.

2.      The Disputed Claims listed on <u>Schedule 1</u> attached hereto are hereby deemed

modified and Allowed or disallowed as detailed on <u>Schedule 1</u>.

3.      Kroll Restructuring Administration LLC (the "<u>Claims and Noticing Agent</u>") is

hereby authorized and directed to expunge or modify the Disputed Claims on <u>Schedule 1</u>.

4.      The Wind-Down Debtors are authorized to take all steps necessary or appropriate

to carry out the relief granted in this Order.

5.      The terms, conditions, and provisions of this Order shall be immediately effective

and enforceable upon its entry.

6.      Notwithstanding anything to the contrary in the Objection, this Order, or any

findings announced at the hearing, nothing in the Objection, this Order, or announced at the hearing

constitutes a finding under the federal securities laws as to whether crypto tokens or transactions

involving crypto tokens are securities, and the right of the United States Securities and Exchange

Commission to challenge transactions involving crypto tokens on any basis are expressly reserved.

3

(Page 4)

| | |
|---|---|
| Debtors: | BLOCKFI INC., *et al.* |
| Case No. | 22-19361 (MBK) |
| Caption of Order: | ORDER GRANTING WIND-DOWN DEBTORS' SEVENTEENTH OBJECTION TO CLAIMS |

7.      Nothing contained in this Objection or any actions taken pursuant to any order granting the relief requested by this Objection is intended or should be construed as: (a) an admission as to the validity of any particular claim against the Wind-Down Debtors, (b) a waiver of the Wind-Down Debtors' rights to dispute any particular claim on any grounds, (c) a promise or requirement to pay any particular claim, (d) an implication or admission that any particular claim is of a type specified or defined in this Objection or any order granting the relief requested by this Objection, (e) a request or authorization to assume any agreement, contract, or lease pursuant to section 365 of the Bankruptcy Code, (f) a waiver or limitation of the Wind-Down Debtors' rights under the Bankruptcy Code or any other applicable law; or (g) a concession by the Wind-Down Debtors that any liens (contractual, common law, statutory, or otherwise) satisfied pursuant to the Objection are valid, and the Wind-Down Debtors expressly reserve their rights to contest the extent, validity, or perfection or seek avoidance of all such liens. If the Court grants the relief sought herein, any transfer made pursuant to the Court's Order is not intended and should not be construed as an admission as to the validity of any particular claim or a waiver of the Wind-Down Debtors' rights to subsequently dispute such claim.

8.      The objection to each Disputed Claim addressed in the Objection and as set forth on **Schedule 1** attached hereto constitutes a separate contested matter as contemplated by Bankruptcy Rule 9014. This Order shall be deemed a separate order with respect to each claim that is the subject of the Objection and this Order. Any stay of this Order pending appeal by any claimants whose claims are subject to this Order shall only apply to the contested matter that involves such claimant and shall not stay the applicability and/or finality of this Order with respect to any other contested matters addressed in the Objection and this Order.

(Page 5)

| | |
|---|---|
| Debtors: | BLOCKFI INC., *et al.* |
| Case No. | 22-19361 (MBK) |
| Caption of Order: | ORDER GRANTING WIND-DOWN DEBTORS' SEVENTEENTH OBJECTION TO CLAIMS |

9.　　The requirement set forth in Local Rule 9013-1(a)(3) that any motion be accompanied by a memorandum of law is hereby deemed satisfied by the contents of the Objection or is otherwise waived.

10.　　This Court shall retain jurisdiction with respect to all matters arising from or related to the implementation, interpretation, or enforcement of this Order.

## Schedule 1

**Disputed Claims**

Case 22-19361-MBK   Doc 2232   Filed 04/10/24   Entered 04/10/24 09:03:39   Desc Main
Document   Page 7 of 35

**Wind-Down Debtors: BlockFi Inc et al.**
**17th Omnibus Objection**

Legend: Basis for Objection

| | |
|---|---|
| BR | Asserted claim amount does not match BlockFi's books and records |
| IC | Claim improperly asserts secured, admin, or priority status and/or claim is asserted against the incorrect debtor entity |
| DUP | Claim is duplicative of another proof of claim filed by the same claimant |
| Amended | Claim amended by subsequently filed proof of claim |

| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | Basis of Objection | Surviving Claim No. | US BIA | US BIA Interest | US BPC | US BPC Interest | US Loan | Intl BIA / BPC | Intl BIA/BPC Interest | Intl Loan | Surviving Claim Entity | Action |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1102 | Redacted | 1/5/2023 | BlockFi Inc. | 18,949.13 | BR | 1102 | 18,907.90 | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 22089 | Redacted | 3/7/2023 | BlockFi Inc. | 17,143.05 | BR | 22089 | 15,784.13 | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 11236 | Redacted | 3/13/2023 | BlockFi International Ltd. | 5,404.41 | BR | 13563 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 22889 | Redacted | 3/26/2023 | BlockFi Inc. | 10,329.32 | IC | 22889 | - | - | - | - | - | 10,304.90 | - | - | BlockFi International LTD | Modify |
| 34017 | Redacted | 12/5/2023 | BlockFi International Ltd. | 966.42 | IC | 34017 | - | - | - | - | - | 764.30 | - | - | BlockFi International LTD | Modify |
| 31049 | Redacted | 5/15/2023 | BlockFi Inc. | 13,000.00 | BR | 31049 | 6,860.29 | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 20183 | Redacted | 2/28/2023 | BlockFi Inc. | 6,860.29 | BR, IC | 31049 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 2387 | Redacted | 1/31/2023 | BlockFi Services, Inc. | 15,000.00 | BR | 23939 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 5649 | Redacted | 3/12/2023 | BlockFi Lending LLC | - | BR | 5649 | - | - | - | - | - | - | - | - | BlockFi Lending LLC | Modify |
| 34108 | Redacted | 12/13/2023 | BlockFi International Ltd. | 5,800.00 | BR | 34108 | - | - | - | - | - | 1,810.31 | - | - | BlockFi International LTD | Modify |
| 11823 | Redacted | 3/15/2023 | BlockFi Inc. | 1,467.40 | BR | 11823 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 32556 | Redacted | 6/27/2023 | BlockFi International Ltd. | 650.91 | Amended | 4621 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 32556 | Redacted | 6/27/2023 | BlockFi Inc. | 650.91 | BR | 4621 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 31956 | Redacted | 6/3/2023 | BlockFi Inc. | 3,529.68 | BR | 5854 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 511 | Redacted | 12/19/2022 | BlockFi Inc. | 29,667.00 | Amended | 12929 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 22336 | Redacted | 3/6/2023 | BlockFi Inc. | - | BR | 22336 | 10,565.43 | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 19806 | Redacted | 2/13/2023 | BlockFi Inc. | - | BR | 19806 | 1,235.76 | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 22459 | Redacted | 3/11/2023 | BlockFi International Ltd. | 173.04 | IC | 22459 | - | - | - | - | - | 168.92 | - | - | BlockFi International LTD | Modify |
| 5412 | Redacted | 2/10/2023 | BlockFi Inc. | - | BR | 2510 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 2556 | Redacted | 2/2/2023 | BlockFi Inc. | 56,224.09 | BR | 2556 | 55,950.36 | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 2458 | Redacted | 2/2/2023 | BlockFi Inc. | 9,953.84 | BR | 2458 | 9,939.63 | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 2458 | Redacted | 2/2/2023 | BlockFi Inc. | 10,310.84 | IC | 2458 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 13043 | Redacted | 3/24/2023 | BlockFi Inc. | 5,770.86 | BR | 29939 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 7216 | Redacted | 3/17/2023 | BlockFi Inc. | - | BR | 7216 | - | - | - | - | 97,110.89 | - | - | - | BlockFi Lending LLC | Modify |
| 872 | Redacted | 12/29/2022 | BlockFi Lending LLC | 21,893.81 | BR | 872 | - | - | - | - | 20,419.94 | - | - | - | BlockFi Lending LLC | Modify |
| 22965 | Redacted | 3/28/2023 | BlockFi Inc. | 10,387.65 | IC | 22965 | 10,387.65 | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 10626 | Redacted | 3/12/2023 | BlockFi International Ltd. | 6,521.15 | BR | 10626 | - | - | - | - | - | 6,489.49 | - | - | BlockFi International LTD | Modify |
| 6817 | Redacted | 2/16/2023 | BlockFi International Ltd. | - | Amended | 10446 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 10446 | Redacted | 3/14/2023 | BlockFi International Ltd. | 1,976.47 | BR | 10446 | - | - | - | - | - | - | 3.99 | - | BlockFi International LTD | Modify |
| 27129 | Redacted | 3/29/2023 | BlockFi Inc. | 11,238.53 | BR | 13037 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 16958 | Redacted | 2/19/2023 | BlockFi Inc. | 4,155.97 | BR | 16958 | 4,114.81 | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 16151 | Redacted | 3/28/2023 | BlockFi International Ltd. | 3,240.78 | BR | 16151 | - | - | - | - | - | 3,242.15 | - | - | BlockFi International LTD | Modify |
| 21861 | Redacted | 3/6/2023 | BlockFi International Ltd. | 208.61 | BR | 21861 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 11214 | Redacted | 3/13/2023 | BlockFi Inc. | 215.53 | IC | 11214 | 215.53 | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 34264 | Redacted | 1/19/2024 | BlockFi Inc. | 5,691.08 | BR | 34264 | 5,716.47 | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 1789 | Redacted | 1/24/2023 | BlockFi Inc. | 17,495.00 | Amended | 10924 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 435 | Redacted | 12/16/2022 | BlockFi Inc. | 6,014.67 | BR | 435 | 5,983.10 | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 23607 | Redacted | 3/30/2022 | BlockFi Inc. | 11,388.99 | IC | 23607 | 11,388.99 | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 25092 | Redacted | 3/30/2023 | BlockFi Inc. | 63.37 | IC | 23607 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 23393 | Redacted | 3/31/2023 | BlockFi Inc. | 115.84 | IC | 23393 | 115.84 | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 17720 | Redacted | 2/23/2023 | BlockFi Inc. | 7,569.55 | BR | 17720 | 7,542.53 | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 10771 | Redacted | 2/27/2023 | BlockFi Inc. | - | BR | 5847 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 33532 | Redacted | 3/31/2023 | BlockFi International Ltd. | - | BR | 2982 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 32559 | Redacted | 3/31/2023 | BlockFi Inc. | - | BR, Amended | 17477 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 1863 | Redacted | 1/24/2023 | BlockFi Inc. | 3,588.65 | IC | 1863 | 3,583.65 | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 591 | Redacted | 12/20/2022 | BlockFi Inc. | 33,071.54 | BR | 591 | 26,187.73 | - | - | - | - | - | - | - | BlockFi Inc | Modify |
| 16237 | Redacted | 2/13/2023 | BlockFi International Ltd. | 45.05 | DUP | 22556 | - | - | - | - | - | - | - | - | N/A | Expunge |
| 13818 | Redacted | 3/15/2023 | BlockFi International Ltd. | 265,627.72 | IC | 13818 | - | - | - | - | - | 265,627.73 | - | - | BlockFi International LTD | Modify |

*(Header printed within the exhibit image:)* Case 22-19361-MBK    Doc 2232    Filed 04/10/24    Entered 04/10/24 09:03:39    Desc Main — Document    Page 8 of 35

| Claim # | Claimant | Date | Debtor | Type | Amount (sched.) | Amount (other) | Amount (mod.) | Adj. | BlockFi Entity | Action |
|---|---|---|---|---|---|---|---|---|---|---|
| 20265 | -Redacted- | 2/13/2023 | BlockFi Inc. | BR | 44,540.00 | 44,487.65 | | | BlockFi Inc | Modify |
| 14766 | -Redacted- | 3/31/2023 | BlockFi Inc. | BR | 5,320.39 | 5,333.72 | | | BlockFi Inc | Modify |
| 15042 | -Redacted- | 3/29/2023 | BlockFi Lending LLC | IC | 80,235.55 | | 32,921.13 | | BlockFi Lending LLC | Modify |
| 26881 | -Redacted- | 3/23/2023 | BlockFi Inc. | BR | | 0.63 | | | BlockFi Inc | Modify |
| 22645 | -Redacted- | 3/24/2023 | BlockFi International Ltd. | BR | 6,343.77 | | | | N/A | Expunge |
| 26170 | -Redacted- | 3/24/2023 | BlockFi International Ltd. | BR | | 6,328.22 | | | BlockFi International LTD | Modify |
| 24011 | -Redacted- | 3/28/2023 | BlockFi International Ltd. | BR | 6,343.77 | | | | N/A | Expunge |
| 24011 | -Redacted- | 3/13/2023 | BlockFi International Ltd. | BR | 0.57 | | | | N/A | Expunge |
| 10633 | -Redacted- | | BlockFi Inc. | BR | | | | | BlockFi Inc | Modify |
| 20976 | -Redacted- | 2/22/2023 | BlockFi Inc. | BR | 318.18 | 301.02 | | | BlockFi Inc | Modify |
| 183 | -Redacted- | 12/7/2022 | BlockFi Inc. | BR | 6,437.05 | 6,419.45 | | | BlockFi Inc | Expunge |
| 19615 | -Redacted- | 2/26/2023 | BlockFi Inc. | BR | 30,173.12 | 30,006.90 | | | BlockFi Inc | Modify |
| 17569 | -Redacted- | 3/27/2023 | BlockFi Inc. | BR | 277.80 | 264.39 | | | BlockFi Inc | Modify |
| 6159 | -Redacted- | 2/27/2023 | BlockFi Inc. | DuP | 384.29 | | | | N/A | Expunge |
| 24338 | -Redacted- | 2/20/2023 | BlockFi Lending LLC | BR | 50,401.59 | | 50,337.94 | | BlockFi Lending LLC | Modify |
| 5430 | -Redacted- | 2/22/2023 | BlockFi Lending LLC | BR | 50,401.59 | | | | BlockFi Inc | Modify |
| 24902 | -Redacted- | 2/16/2023 | BlockFi Inc. | BR | 1,227.90 | 1,209.84 | | | N/A | Expunge |
| 15308 | -Redacted- | 3/17/2023 | BlockFi Wallet LLC | IC | 138,087.36 | | | | N/A | Expunge |
| 23607 | -Redacted- | 10/7/2023 | BlockFi International Ltd. | BR | 8,526.18 | | | | BlockFi Lending LLC | Modify |
| 3445 | -Redacted- | 2/9/2023 | BlockFi Lending LLC | IC | 35,017.20 | | 35,017.20 | | N/A | Expunge |
| 24874 | -Redacted- | 3/30/2023 | BlockFi International Ltd. | BR | | | | | BlockFi International LTD | Modify |
| 29312 | -Redacted- | 3/30/2023 | BlockFi International Ltd. | BR | 28.48 | | | 0.04 | BlockFi International LTD | Modify |
| 25525 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | IC | 58.08 | | | 57.27 | BlockFi Lending LLC | Modify |
| 3940 | -Redacted- | 2/16/2023 | BlockFi Lending LLC | BR | | | 75,933.30 | | N/A | Expunge |
| 991 | -Redacted- | 1/4/2023 | BlockFi Inc. | BR | 2,316.17 | | | | N/A | Expunge |
| 5081 | -Redacted- | 3/9/2023 | BlockFi Inc. | BR | 252.35 | | | | N/A | Expunge |
| 10574 | -Redacted- | 3/14/2023 | BlockFi Inc. | BR | 127.45 | | | | N/A | Expunge |
| 19378 | -Redacted- | 3/2/2023 | BlockFi Inc. | Amended | | | | | N/A | Expunge |
| 25060 | -Redacted- | 3/8/2023 | BlockFi Inc. | BR | 4,132.90 | 0.53 | | | BlockFi Inc | Modify |
| 17242 | -Redacted- | 3/23/2023 | BlockFi International Ltd. | BR | | | | 15.89 | BlockFi International LTD | Modify |
| 19929 | -Redacted- | 2/14/2023 | BlockFi Lending LLC | Amended | 26.59 | | | | N/A | Expunge |
| 19093 | -Redacted- | 3/31/2023 | BlockFi Inc. | BR | 2,286.53 | | | | N/A | Expunge |
| 6024 | -Redacted- | 3/6/2023 | BlockFi Lending LLC | IC | 25,350.00 | | 45,153.98 | | BlockFi Lending LLC | Modify |
| 12396 | -Redacted- | 3/25/2023 | BlockFi Lending LLC | IC | | | 142,453.38 | | BlockFi Lending LLC | Modify |
| 12372 | -Redacted- | 3/27/2023 | BlockFi Lending LLC | BR | | | 393,191.75 | | BlockFi Lending LLC | Modify |
| 21811 | -Redacted- | 3/9/2023 | BlockFi International Ltd. | DuP | 711.21 | | | | N/A | Expunge |
| 18365 | -Redacted- | 2/20/2023 | BlockFi Inc. | IC | 2,138.80 | 2,136.74 | | | BlockFi Inc | Modify |
| 13583 | -Redacted- | 3/27/2023 | BlockFi Inc. | BR | 19,706.08 | 19,706.08 | | | BlockFi Inc | Modify |
| 882 | -Redacted- | 12/29/2022 | BlockFi Inc. | BR | 9,566.00 | | | 20.32 | BlockFi Inc | Modify |
| 11367 | -Redacted- | 3/17/2023 | BlockFi Inc. | BR | 28.62 | | | 403.69 | BlockFi Inc | Modify |
| 22085 | -Redacted- | 3/12/2023 | BlockFi Inc. | BR | 456.62 | | | | BlockFi Inc | Modify |
| 16853 | -Redacted- | 2/20/2023 | BlockFi Inc. | BR | 3,964.99 | | | 3,942.09 | BlockFi Inc | Expunge |
| 3931 | -Redacted- | 2/13/2023 | BlockFi Lending LLC | Amended | | | | | N/A | Expunge |
| 3915 | -Redacted- | 2/27/2023 | Multiple Debtors Asserted | Amended | | | | | N/A | Expunge |
| 6040 | -Redacted- | 2/27/2023 | BlockFi Inc. and BlockFi Lendi… | Amended | 40.76 | | | | N/A | Expunge |
| 5968 | Stekline Contractor Surveys LLC | 2/28/2023 | BlockFi Inc. | Amended | | 32562 | | | N/A | Expunge |
| 30753 | -Redacted- | 5/1/2023 | BlockFi Lending LLC | DuP | 29,646.55 | | | | N/A | Expunge |
| 451 | -Redacted- | 12/19/2022 | BlockFi Lending LLC | Amended | 17,981.19 | | | | N/A | Expunge |
| 12930 | -Redacted- | 3/23/2023 | BlockFi International Ltd. | BR | 61.86 | | | | N/A | Expunge |
| 1494 | -Redacted- | 1/12/2023 | BlockFi Inc. | BR | 328.16 | | | 315.34 | BlockFi Inc | Modify |
| 12552 | -Redacted- | 3/28/2023 | BlockFi Lending LLC | BR | 23,012.94 | | 23,011.95 | | BlockFi Lending LLC | Modify |
| 26456 | -Redacted- | 3/22/2023 | BlockFi International Ltd. | BR | | | | | N/A | Expunge |
| 13045 | -Redacted- | 3/27/2023 | BlockFi Inc. | BR | 1,731.79 | | | 1,744.00 | BlockFi Inc | Modify |
| 26017 | -Redacted- | 3/28/2023 | BlockFi International Ltd. | BR | 2,339.94 | | | | N/A | Expunge |
| 34204 | -Redacted- | 12/27/2023 | BlockFi International Ltd. | BR | 4,248.54 | | | | N/A | Expunge |
| 31191 | -Redacted- | 5/16/2023 | BlockFi International Ltd. | BR | 5,202.08 | | | 5,217.85 | BlockFi International LTD | Modify |
| 21345 | -Redacted- | 2/13/2023 | BlockFi Inc. | BR | 6,865.96 | | | 6,842.04 | BlockFi Inc | Modify |
| 5630 | -Redacted- | 2/20/2023 | BlockFi Inc. | BR | | | | | N/A | Expunge |

Case 22-19361-MBK   Doc 2232   Filed 04/10/24   Entered 04/10/24 09:03:39   Desc Main
Document   Page 9 of 35

| Claim No. | Creditor | Date Filed | Debtor | Claim Amount | Type | Claim No. | Amt A | Amt B (Lending) | Amt C (Intl) | Entity | Modification |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3369 | -Redacted- | 2/20/2023 | BlockFi Inc. | 126.15 | BR | 3369 | 6.34 | | | BlockFi Inc | Modify |
| 1212 | -Redacted- | 1/10/2023 | BlockFi Inc. | 22,331.51 | BR | 1212 | 8,399.75 | | | BlockFi Inc | Modify |
| 25855 | -Redacted- | 3/13/2023 | BlockFi Inc. | 15.00 | BR | 25855 | 0.02 | | | BlockFi Inc | Modify |
| 25827 | -Redacted- | 3/13/2023 | BlockFi Inc. | 15.00 | BR | 25855 | | | | N/A | Expunge |
| 25131 | -Redacted- | 2/14/2023 | BlockFi Inc. | 815.00 | BR | 25131 | 800.86 | | | BlockFi Inc | Modify |
| 21461 | -Redacted- | 2/13/2023 | BlockFi Inc. | 14,338.44 | IC | 21461 | 14,334.50 | | | BlockFi Inc | Modify |
| 21763 | -Redacted- | 3/2/2023 | BlockFi Inc. | 7,500.00 | IC | 21763 | 7,495.75 | | | BlockFi Inc | Modify |
| 18034 | -Redacted- | 3/11/2023 | BlockFi International Ltd. | 1,503.24 | BR | 18024 | | | 1.76 | BlockFi International LTD. | Modify |
| 27075 | -Redacted- | 3/24/2023 | BlockFi International Ltd. | 11.64 | BR | 13790 | | | | N/A | Expunge |
| 20795 | -Redacted- | 3/3/2023 | BlockFi Inc. | 581.29 | IC | 20795 | 579.93 | | | BlockFi Inc | Modify |
| 13281 | -Redacted- | 3/13/2023 | BlockFi International Ltd. | 18,530.91 | BR | 13281 | | | 18,511.95 | BlockFi International LTD. | Modify |
| 12245 | -Redacted- | 3/21/2023 | BlockFi International ltd. | - | BR | 24551 | | | | N/A | Expunge |
| 31541 | -Redacted- | 5/24/2023 | BlockFi Inc. | - | BR | 21224 | | | | N/A | Expunge |
| 12325 | -Redacted- | 3/23/2023 | BlockFi Lending LLC | - | BR | 12325 | | 121,385.07 | | BlockFi Lending LLC | Modify |
| 12757 | -Redacted- | 3/23/2023 | BlockFi Inc. | 5,865.45 | BR | 12325 | | | | N/A | Expunge |
| 19758 | -Redacted- | 2/18/2023 | BlockFi Inc. | 27,957.00 | DUP | 19758 | 5,844.56 | | | BlockFi Inc | Modify |
| 247 | -Redacted- | 12/9/2022 | BlockFi Inc. | 57 | DUP | 57 | | | | N/A | Expunge |
| 3879 | Turnage Investors LLC | 3/3/2023 | BlockFi Wallet LLC | 367,753.00 | IC | 10748 | | | | N/A | Expunge |
| 2623 | -Redacted- | 2/3/2023 | BlockFi International ltd. | 1,723.78 | BR | 2623 | | | 1,735.28 | BlockFi International LTD. | Modify |
| 22026 | -Redacted- | 3/15/2023 | BlockFi Inc. | 3,393.89 | DUP | 17708 | | | | N/A | Expunge |
| 14840 | -Redacted- | 3/31/2023 | BlockFi Inc. | 3,457.13 | IC | 14840 | 3,457.08 | | | BlockFi Inc | Modify |
| 15406 | -Redacted- | 3/16/2023 | BlockFi International ltd. | - | BR | 11940 | | | | N/A | Expunge |
| 15213 | -Redacted- | 3/20/2023 | BlockFi Inc. | 209.00 | BR | 12601 | | | | N/A | Expunge |
| 12388 | -Redacted- | 3/26/2023 | BlockFi Lending LLC | - | BR | 12368 | | 13,937.42 | | BlockFi Lending LLC | Modify |
| 9651 | -Redacted- | 3/6/2023 | BlockFi Wallet LLC | 57.56 | IC | 1451 | | | | N/A | Expunge |
| 1452 | -Redacted- | 1/18/2023 | BlockFi Inc. | 16,420.95 | BR | 1452 | 16,315.78 | | | BlockFi Inc | Modify |
| 23565 | -Redacted- | 3/13/2023 | BlockFi Inc. | - | IC | 23565 | 20.64 | | | BlockFi Inc | Modify |
| 38136 | -Redacted- | 3/29/2023 | BlockFi Lending LLC | 34,256.00 | IC | 13136 | | 17,340.74 | | BlockFi Lending LLC | Modify |
| 3443 | -Redacted- | 12/16/2022 | BlockFi Inc. | 4,394.72 | Amended | 10850 | | | | N/A | Expunge |
| 20875 | -Redacted- | 2/16/2023 | BlockFi Inc. | 82.36 | Amended | 20263 | | | | N/A | Expunge |
| 15037 | -Redacted- | 3/28/2023 | BlockFi Lending LLC | 15,700.00 | BR | 15037 | | 14,265.16 | | BlockFi Lending LLC | Modify |
| 14826 | -Redacted- | 3/30/2023 | BlockFi Inc. | 16,000.00 | BR | 15037 | | | | N/A | Expunge |
| 13964 | -Redacted- | 3/28/2023 | BlockFi Inc. | 826.50 | BR | 13964 | 841.83 | | | BlockFi Inc | Modify |
| 11571 | -Redacted- | 3/7/2023 | BlockFi Inc. | - | BR | 11571 | 4.82 | | | BlockFi Inc | Modify |
| 15034 | -Redacted- | 3/30/2023 | BlockFi Lending LLC | 66,445.83 | BR | 15034 | | 66,473.53 | | BlockFi Lending LLC | Modify |
| 12528 | -Redacted- | 3/28/2023 | BlockFi Lending LLC | - | BR | 12528 | | 57,694.43 | | BlockFi Lending LLC | Modify |
| 16572 | -Redacted- | 2/16/2023 | BlockFi Inc. | 225.56 | BR | 16572 | 225.56 | | | BlockFi Inc | Modify |
| 19793 | -Redacted- | 2/14/2023 | BlockFi Inc. | 375.00 | BR | 19793 | 386.04 | | | BlockFi Inc | Modify |
| 18853 | -Redacted- | 3/2/2023 | BlockFi International ltd. | 5.08 | BR | 26138 | | | | N/A | Expunge |
| 2155 | -Redacted- | 1/19/2023 | BlockFi Inc. | 37,035.72 | IC | 2155 | 37,035.09 | | | BlockFi Inc | Modify |
| 22062 | -Redacted- | 3/8/2023 | BlockFi International ltd. | - | BR | 11497 | | | | N/A | Expunge |
| 11497 | -Redacted- | 3/8/2023 | BlockFi International ltd. | 3,065.58 | BR | 11497 | | | 3.76 | BlockFi International LTD. | Modify |
| 24953 | -Redacted- | 2/13/2023 | BlockFi Inc. | 248.54 | Amended | 22298 | | | | N/A | Expunge |
| 22426 | -Redacted- | 3/6/2023 | BlockFi Inc. | 218.82 | IC | 22426 | 217.48 | | | BlockFi Inc | Modify |
| 17450 | -Redacted- | 3/30/2023 | BlockFi Inc. | - | BR | 17450 | 12,591.45 | | | BlockFi Inc | Modify |
| 26923 | -Redacted- | 3/27/2023 | BlockFi Lending LLC | - | BR | 17450 | | | | N/A | Expunge |
| 12394 | -Redacted- | 3/23/2023 | BlockFi Lending LLC | 45,577.55 | DUP | 12394 | | 24,288.45 | | BlockFi Lending LLC | Modify |
| 27184 | -Redacted- | 3/23/2023 | BlockFi International ltd. | 1,109.98 | BR | 13399 | | | | N/A | Expunge |
| 16339 | -Redacted- | 6/16/2023 | BlockFi International ltd. | - | DUP | 43394 | | | | N/A | Expunge |
| 32378 | -Redacted- | 3/27/2023 | BlockFi Inc. | 10,131.56 | BR | 4034 | | | | N/A | Expunge |
| 22996 | -Redacted- | 2/13/2023 | BlockFi Inc. | - | BR | 22996 | 10,118.20 | | | BlockFi Inc | Modify |
| 24381 | -Redacted- | 3/8/2023 | BlockFi Inc. | 2,021.80 | BR | 21985 | | | | N/A | Expunge |
| 16042 | -Redacted- | 2/13/2023 | BlockFi Inc. | - | BR | 18255 | | | | N/A | Expunge |
| 13704 | -Redacted- | 3/25/2023 | BlockFi International ltd. | - | BR | 22832 | | | | N/A | Expunge |
| 22832 | -Redacted- | 3/25/2023 | BlockFi International ltd. | 4,807.39 | BR | 22832 | | | 0.28 | BlockFi International LTD. | Modify |
| 9173 | -Redacted- | 2/28/2023 | BlockFi Wallet LLC | 172.05 | Amended | 19478 | | | | N/A | Expunge |
| 25518 | -Redacted- | 3/15/2023 | BlockFi Inc. | 549,095.87 | IC | 5802 | | | | N/A | Expunge |
| 811 | -Redacted- | 12/28/2022 | BlockFi Lending LLC | 15,366.17 | BR | 811 | | 33,871.17 | | BlockFi Lending LLC | Modify |
| 5113 | -Redacted- | 2/13/2023 | BlockFi International ltd. | 255.83 | BR | 5113 | | | 295.83 | BlockFi International LTD. | Modify |
| 15790 | -Redacted- | 3/30/2023 | BlockFi International ltd. | 34,290.12 | BR | 15790 | | | 34,250.21 | BlockFi International LTD. | Modify |

| Claim # | Creditor | Date | Debtor (Filed) | Amount Filed | Class | No. | Amt (Inc) | Amt (Lending) | Amt (Intl) | Debtor (Modified) | Action |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 63 | GLGAIA LLC | 12/2/2022 | BlockFi Inc. | 5,543.17 | BR | 63 | 4,512.33 | - | - | BlockFi Inc | Modify |
| 25066 | -Redacted- | 3/20/2023 | BlockFi International Ltd. | 8.09 | BR | 18954 | - | - | - | N/A | Expunge |
| 1158 | -Redacted- | 1/9/2023 | BlockFi Inc. | 970.49 | BR | 12301 | - | - | - | N/A | Modify |
| 16206 | -Redacted- | 3/16/2023 | BlockFi Inc. | 970.49 | BR | 16206 | 949.38 | - | - | BlockFi Inc | Modify |
| 666 | -Redacted- | 12/20/2022 | BlockFi Inc. | 45,221.56 | Amended | 13404 | - | - | - | N/A | Expunge |
| 22698 | -Redacted- | 3/24/2023 | BlockFi Inc. | 14,370.12 | IC | 22698 | 14,370.12 | - | - | BlockFi Inc | Modify |
| 18769 | -Redacted- | 3/29/2023 | BlockFi Inc. | | BR | 33796 | - | - | - | N/A | Expunge |
| 1052 | -Redacted- | 1/5/2023 | BlockFi Inc. | 59,396.91 | BR, IC | 1052 | - | 57,503.49 | - | BlockFi Lending LLC | Modify |
| 1475 | -Redacted- | 1/10/2023 | BlockFi Wallet LLC | 55,722.35 | IC | 2099 | - | - | - | N/A | Expunge |
| 1887 | -Redacted- | 1/12/2023 | BlockFi Inc. | 3,784.17 | Amended | 12552 | - | - | - | N/A | Expunge |
| 757 | -Redacted- | 12/23/2022 | BlockFi Inc. | 1,849.41 | BR | 757 | 1,746.04 | - | - | BlockFi Inc | Modify |
| 14140 | -Redacted- | 3/15/2023 | BlockFi Inc. | | BR | 33007 | - | - | - | N/A | Expunge |
| 33007 | -Redacted- | 8/15/2023 | BlockFi Inc. | | BR | 33007 | 0.23 | - | - | BlockFi Inc | Modify |
| 25335 | -Redacted- | 3/12/2023 | BlockFi Inc. | 1,705.32 | BR | 25335 | 1,655.10 | - | - | BlockFi Inc | Modify |
| 5123 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | 1,793.95 | DUP | 6188 | - | - | - | N/A | Expunge |
| 25746 | -Redacted- | 3/20/2023 | BlockFi International Ltd. | 0.53 | BR | 12566 | - | - | - | N/A | Modify |
| 19223 | -Redacted- | 3/3/2023 | BlockFi Inc. | 232.89 | BR | 19223 | 220.20 | - | - | BlockFi Inc | Modify |
| 2479 | -Redacted- | 2/1/2023 | BlockFi Inc. | 14,017.03 | BR | 2479 | 13,303.16 | - | - | BlockFi Inc | Modify |
| 2484 | -Redacted- | 2/1/2023 | BlockFi Lending LLC | 37,397.91 | BR | 2484 | - | 42,622.57 | - | BlockFi Lending LLC | Modify |
| 26378 | -Redacted- | 3/20/2023 | BlockFi International Ltd. | 2,663.25 | BR | 26378 | - | - | 2,663.25 | BlockFi International LTD. | Modify |
| 6473 | -Redacted- | 2/28/2023 | BlockFi Inc. | 281.77 | IC | 6473 | 281.77 | - | - | BlockFi Inc | Modify |
| 25781 | -Redacted- | 3/22/2023 | BlockFi International Ltd. | 8,974.00 | BR | 25781 | - | - | 8,939.92 | BlockFi International LTD. | Modify |
| 11318 | -Redacted- | 3/19/2023 | BlockFi Lending LLC | | BR | 11318 | - | 14,044.05 | - | BlockFi Lending LLC | Modify |
| 1027 | -Redacted- | 1/4/2023 | BlockFi Inc. | 400.87 | BR | 1027 | 909.55 | - | - | BlockFi Inc | Modify |
| 17415 | -Redacted- | 3/18/2023 | BlockFi International Ltd. | 400.00 | BR | 17415 | - | - | 410.60 | BlockFi International LTD. | Modify |
| 173 | -Redacted- | 12/6/2022 | BlockFi Inc. | 63,620.10 | BR | 11280 | - | - | - | N/A | Expunge |
| 26909 | -Redacted- | 3/31/2023 | BlockFi Lending LLC | 15,104.19 | IC | 26909 | - | 15,104.19 | - | BlockFi Lending LLC | Modify |
| 1718 | -Redacted- | 1/27/2023 | BlockFi Inc. | 2,346.34 | IC | 1718 | 2,531.87 | - | - | BlockFi Inc | Modify |
| 22856 | -Redacted- | 3/24/2023 | BlockFi Inc. | 351.57 | Amended | 23195 | - | - | - | N/A | Expunge |
| 25531 | -Redacted- | 3/24/2023 | BlockFi Inc. | | BR | 23195 | 97.53 | - | - | BlockFi Inc | Modify |
| 1484 | -Redacted- | 1/11/2023 | BlockFi Inc. | 10,326.41 | IC | 12654 | 10,326.41 | - | - | BlockFi Inc | Expunge |
| 22580 | -Redacted- | 3/11/2023 | BlockFi International Ltd. | 3,159.42 | IC | 22580 | - | - | 3,155.59 | BlockFi International LTD. | Modify |
| 31557 | -Redacted- | 5/15/2023 | BlockFi International Ltd. | 82,660.14 | DUP | 9330 | - | - | - | N/A | Expunge |
| 14274 | -Redacted- | 3/23/2023 | BlockFi Inc. | 72,963.46 | BR | 14274 | 17.17 | - | - | BlockFi Inc | Modify |
| 26221 | -Redacted- | 3/23/2023 | BlockFi Inc. | | BR | 14274 | - | - | - | N/A | Expunge |
| 1973 | -Redacted- | 1/27/2023 | BlockFi Inc. | 38,052.44 | Amended | 32989 | - | - | - | N/A | Expunge |
| 32973 | -Redacted- | 8/11/2023 | BlockFi Inc. | | BR, Amended | 32989 | - | - | - | N/A | Expunge |
| 32989 | -Redacted- | 8/11/2023 | BlockFi Lending LLC | 21,208.54 | BR, IC | 32989 | 14,576.36 | - | - | BlockFi Inc | Modify |
| 17749 | -Redacted- | 2/13/2023 | BlockFi Lending LLC | 2,256.63 | BR | 17749 | 2,270.63 | - | - | BlockFi Inc | Modify |
| 17497 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | | BR | 29340 | - | - | - | N/A | Expunge |
| 12866 | -Redacted- | 3/22/2023 | BlockFi International Ltd. | | BR | 12866 | - | - | - | N/A | Expunge |
| 15329 | -Redacted- | 3/22/2023 | BlockFi International Ltd. | | BR | 13120 | - | - | - | N/A | Expunge |
| 787 | -Redacted- | 12/27/2022 | BlockFi Lending LLC | 26,282.00 | Amended | 5872 | - | - | - | N/A | Expunge |
| 6685 | -Redacted- | 2/15/2023 | BlockFi International Ltd. | 27,803.00 | BR | 6685 | - | - | 23,251.79 | BlockFi International LTD. | Modify |
| 32513 | -Redacted- | 6/17/2023 | BlockFi International Ltd. | | BR | 12465 | - | - | - | N/A | Expunge |
| 15052 | -Redacted- | 3/31/2023 | BlockFi Lending LLC | | IC | 15052 | - | 148,057.88 | - | BlockFi Lending LLC | Modify |
| 3153 | -Redacted- | 2/13/2023 | BlockFi Inc. | 18,000.00 | BR | 10766 | - | - | - | N/A | Expunge |
| 1478 | -Redacted- | 1/11/2023 | BlockFi Inc. | 15,300.00 | BR | 20962 | - | - | - | N/A | Expunge |
| 2190 | -Redacted- | 1/24/2023 | BlockFi Inc. | 100.00 | BR | 2194 | - | - | - | N/A | Expunge |
| 628 | -Redacted- | 12/22/2022 | BlockFi Inc. | 15,228.03 | BR | 5554 | - | - | - | N/A | Expunge |
| 16698 | -Redacted- | 2/13/2023 | BlockFi Inc. | | BR | 5554 | - | - | - | N/A | Expunge |
| 13384 | -Redacted- | 3/27/2023 | BlockFi Inc. | 3,285.07 | IC | 13384 | 3,285.07 | - | - | BlockFi Inc | Modify |
| 5896 | -Redacted- | 2/28/2023 | BlockFi Inc. | 560.00 | IC | 5896 | 559.96 | - | - | BlockFi Inc | Modify |
| 1289 | -Redacted- | 1/13/2023 | BlockFi Lending LLC | 50,454.98 | BR | 1289 | - | 123,876.98 | - | BlockFi Lending LLC | Modify |
| 303 | -Redacted- | 12/12/2022 | BlockFi Inc. | 20,300.00 | BR | 12215 | - | - | - | N/A | Expunge |
| 1261 | -Redacted- | 1/10/2023 | BlockFi Inc. | 20,300.00 | BR | 12215 | - | - | - | N/A | Expunge |
| 5437 | -Redacted- | 2/15/2023 | BlockFi Lending LLC | | IC | 5437 | - | 22,480.47 | - | BlockFi Lending LLC | Modify |
| 2335 | -Redacted- | 1/29/2023 | BlockFi Lending LLC | 33.75 | IC | 15700 | - | - | - | N/A | Expunge |
| 20399 | -Redacted- | 2/13/2023 | BlockFi Inc. | 113.59 | BR | 20076 | - | - | - | N/A | Expunge |
| 14630 | -Redacted- | 3/29/2023 | BlockFi Inc. | 3,200.88 | BR | 14630 | 2,531.44 | - | - | BlockFi Inc | Modify |
| 2982 | -Redacted- | 2/12/2023 | BlockFi Inc. | 3,438.93 | BR | 2982 | 2,531.44 | - | - | BlockFi Inc | Modify |

Case 22-19361-MBK   Doc 2232   Filed 04/10/24   Entered 04/10/24 09:03:39   Desc Main
Document   Page 11 of 35

| Claim No. | Claimant | Date | Debtor (Asserted) | Class | Asserted Amt | Mid Amt | Surv Claim No. | Surv Amt | Surviving Debtor | Treatment |
|---|---|---|---|---|---|---|---|---|---|---|
| 23016 | -Redacted- | 3/25/2023 | BlockFi Inc. and BlockFi Lendi | BR, IC | | | 23016 | - | BlockFi Lending LLC | Modify |
| 1285 | -Redacted- | 1/10/2023 | BlockFi Inc. | BR | 7,500.00 | 78,885.80 | 1174 | - | N/A | Expunge |
| 27846 | -Redacted- | 3/30/2023 | BlockFi Wallet LLC | IC | 1,458.95 | | 18722 | - | N/A | Expunge |
| 15802 | -Redacted- | 3/31/2023 | Multiple Debtors Asserted | BR, IC | | | 15802 | 9.87 | BlockFi Inc. | Modify |
| 31701 | -Redacted- | 5/27/2023 | BlockFi Inc. | IC | 9,284.33 | | 31701 | 7,264.59 | BlockFi International LTD. | Modify |
| 12551 | -Redacted- | 3/28/2023 | BlockFi Lending LLC | Amended | 81,655.64 | | 23561 | - | N/A | Expunge |
| 10741 | -Redacted- | 3/1/2023 | BlockFi Inc. | IC | 646.63 | | 10741 | 646.52 | BlockFi Inc | Modify |
| 24234 | Woodson Andrews LLP | 2/28/2023 | BlockFi Inc. | IC | 1,734.03 | | 24234 | 1,780.23 | BlockFi Inc. | Modify |
| 2361 | -Redacted- | 1/29/2023 | BlockFi Wallet LLC | Amended | 6,389.00 | | 24747 | - | N/A | Expunge |
| 23542 | -Redacted- | 4/3/2023 | BlockFi Inc. | BR, Amended | | | 24747 | - | N/A | Expunge |
| 22112 | -Redacted- | 3/19/2023 | Multiple Debtors Asserted | BR, IC, Amended | 4,560.53 | | 24747 | - | N/A | Expunge |
| 24762 | -Redacted- | 3/31/2023 | BlockFi Inc. | BR | 360.00 | | 24762 | 370.94 | BlockFi Inc. | Modify |
| 19776 | -Redacted- | 2/14/2023 | BlockFi Inc. | BR, Amended | | | 2127 | - | N/A | Expunge |
| 4224 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | BR | 233.44 | | 4224 | 244.06 | BlockFi International LTD. | Modify |
| 22896 | -Redacted- | 3/23/2023 | BlockFi Inc. | IC | 1,338.87 | | 22896 | 1,338.72 | BlockFi Inc | Modify |
| 28039 | -Redacted- | 4/11/2023 | BlockFi Inc. | BR | | | 21260 | - | N/A | Expunge |
| 6377 | -Redacted- | 2/14/2023 | BlockFi Inc. | BR | 7,296.00 | | 6377 | 7,276.87 | BlockFi Inc | Modify |
| 11939 | VAC Investment Trust | 3/19/2023 | BlockFi Lending LLC | IC | 78,600.56 | 78,885.80 | 22192 | - | N/A | Expunge |
| 15692 | VAC Investment Trust | 3/19/2023 | BlockFi Wallet LLC | BR, IC | 7,768.80 | | 22192 | - | N/A | Expunge |
| 1161 | -Redacted- | 1/9/2023 | BlockFi Inc. | BR | 2,511.70 | | 1161 | 2,487.40 | BlockFi Inc | Modify |
| 17676 | -Redacted- | 2/25/2023 | BlockFi Inc. | IC | 1,191.14 | | 17676 | 1,191.14 | BlockFi Inc | Modify |
| 13958 | -Redacted- | 3/21/2023 | BlockFi International Ltd. | BR | | | 13269 | - | N/A | Expunge |
| 11645 | -Redacted- | 2/14/2023 | BlockFi Inc. | BR, Amended | 998.47 | | 6316 | - | N/A | Expunge |
| 23020 | -Redacted- | 3/23/2023 | Multiple Debtors Asserted | BR | | 13,163.30 | 23020 | | BlockFi Inc. | Modify |
| 11616 | -Redacted- | 3/6/2023 | BlockFi Inc. | BR | 885.34 | | 22828 | - | N/A | Expunge |
| 13809 | -Redacted- | 9/23/2023 | BlockFi International Ltd. | BR | 107,383.24 | | 13708 | - | N/A | Expunge |
| 34138 | -Redacted- | 12/18/2023 | BlockFi Wallet LLC | BR, IC | 9,105.93 | | 25440 | - | N/A | Expunge |
| 11915 | -Redacted- | 3/19/2023 | BlockFi Lending LLC | BR | | | 25440 | - | N/A | Expunge |
| 19740 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | BR | 9,237.59 | | 19740 | 9,212.70 | BlockFi International LTD. | Modify |
| 3845 | -Redacted- | 3/3/2023 | BlockFi Inc. | BR | | | 9669 | - | N/A | Expunge |
| 9669 | -Redacted- | 3/3/2023 | BlockFi Inc. | BR | 55.76 | | 9669 | 0.22 | BlockFi Inc | Modify |
| 18924 | -Redacted- | 3/31/2023 | BlockFi Lending LLC | BR | | 16,206.30 | 18924 | | BlockFi Lending LLC | Modify |
| 16905 | -Redacted- | 2/15/2023 | BlockFi Inc. | BR | 1,200.85 | | 1044 | - | N/A | Expunge |
| 5394 | -Redacted- | 2/14/2023 | BlockFi Inc. | BR | 51.73 | | 13346 | - | N/A | Expunge |
| 11097 | -Redacted- | 3/15/2023 | BlockFi International Ltd. | BR | 469.49 | | 11097 | 447.53 | BlockFi International LTD. | Modify |
| 13703 | -Redacted- | 3/15/2023 | BlockFi International Ltd. | BR | 46,940.00 | | 13703 | - | N/A | Expunge |
| 21247 | -Redacted- | 2/14/2023 | BlockFi Inc. | IC | | | 14099 | - | N/A | Expunge |
| 34020 | -Redacted- | 12/5/2023 | BlockFi Inc. | IC | 16,012.51 | 12,601.63 | 34020 | | BlockFi Inc | Modify |
| 5229 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | BR | 27.97 | | 17278 | - | N/A | Expunge |
| 1807 | Alok Vardya Living Trust dated May 19, 2005 | 1/24/2023 | BlockFi Inc. | BR | 13,041.00 | | 1807 | 836.44 | BlockFi Inc | Modify |
| 19375 | -Redacted- | 3/4/2023 | BlockFi Inc. | BR | 1,587.56 | | 19375 | 1,569.15 | BlockFi Inc | Modify |
| 2640 | -Redacted- | 2/6/2023 | BlockFi Inc. | BR | 260.20 | | 2689 | - | N/A | Expunge |
| 20675 | -Redacted- | 2/13/2023 | BlockFi Inc. | DUP | 42,413.12 | | 2837 | - | N/A | Expunge |
| 1936 | -Redacted- | 1/7/2023 | BlockFi Inc. | BR | 15,752.80 | | 1936 | 6,741.73 | BlockFi International LTD. | Modify |
| 1839 | -Redacted- | 1/27/2023 | BlockFi Inc. | IC | 11,088.46 | | 1839 | 4,840.89 | BlockFi Inc | Modify |
| 34049 | -Redacted- | 12/7/2023 | BlockFi Inc. | IC | 4,638.71 | | 34049 | 4,638.71 | BuokFi International LTD. | Modify |
| 17992 | -Redacted- | 3/19/2023 | BlockFi International Ltd. | DUP | 15,963.06 | | 31224 | - | N/A | Expunge |
| 31224 | -Redacted- | 5/16/2023 | BlockFi International Ltd. | BR | 15,963.06 | | 31224 | 15,980.50 | BlockFi International LTD. | Modify |
| 15694 | -Redacted- | 3/21/2023 | BlockFi Inc. | BR | 5.03 | | 12853 | - | N/A | Expunge |
| 2279 | -Redacted- | 1/22/2023 | BlockFi Inc. | BR | 13,408.52 | | 2279 | 13,332.26 | BlockFi Inc | Modify |
| 18805 | -Redacted- | 3/30/2023 | BlockFi International Ltd. | BR | | | 29284 | - | N/A | Expunge |
| 26857 | -Redacted- | 3/30/2023 | BlockFi International Ltd. | BR | | | 29284 | - | N/A | Expunge |
| 1193 | -Redacted- | 1/9/2023 | BlockFi Inc. | Amended | 7,500.00 | | 13358 | - | N/A | Expunge |

Case 22-19361-MBK   Doc 2232   Filed 04/10/24   Entered 04/10/24 09:03:39   Desc Main
Document   Page 12 of 35

| Claim No. | | Date | Creditor | Code | Amount | Rel. Claim | | | Amount | Amount | Amount | Entity | Action |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1567 | -Redacted- | 1/11/2023 | BlockFi Inc. | Amended | 11,223.55 | 11052 | - | - | - | - | - | N/A | Expunge |
| 16268 | -Redacted- | 3/6/2023 | BlockFi International ltd. | Amended | | 24781 | - | - | - | - | - | N/A | Expunge |
| 2231 | -Redacted- | 1/19/2023 | BlockFi Inc. | BR | 3,400.00 | 20898 | - | - | - | - | - | N/A | Expunge |
| 8745 | -Redacted- | 2/25/2023 | BlockFi International ltd. | BR | | 20898 | - | - | - | - | - | N/A | Expunge |
| 20898 | -Redacted- | 2/26/2023 | BlockFi International ltd. | BR | 3,100.00 | 20898 | - | - | - | - | 3,082.11 | BlockFi International LTD. | Modify |
| 26724 | -Redacted- | 3/30/2023 | BlockFi International ltd. | DUP | 2,052.89 | 14857 | - | - | - | - | - | N/A | Modify |
| 14417 | -Redacted- | 3/29/2023 | BlockFi Inc. | BR | 96,755.00 | 14417 | - | - | - | - | 96,774.26 | BlockFi Inc | Modify |
| 26334 | -Redacted- | 3/29/2023 | BlockFi Inc. | BR | 97,109.16 | 14417 | - | - | - | - | - | N/A | Expunge |
| 14240 | -Redacted- | 3/30/2023 | BlockFi Inc. | BR | 10.42 | 14658 | - | - | - | - | - | N/A | Expunge |
| 822 | -Redacted- | 12/28/2022 | BlockFi Inc. | BR | 9,426.51 | 822 | - | - | - | - | 9,388.84 | BlockFi Inc | Modify |
| 26889 | -Redacted- | 3/30/2023 | BlockFi Lending LLC | BR | 118,321.12 | 15784 | - | - | - | - | - | N/A | Expunge |
| 28272 | -Redacted- | 3/30/2023 | BlockFi Wallet LLC | IC | 36,368.02 | 15784 | - | - | - | - | - | N/A | Expunge |
| 24757 | -Redacted- | 2/13/2023 | BlockFi Inc. | BR | 1,158.54 | 24757 | - | - | - | - | 1,141.44 | BlockFi Inc | Modify |
| 26152 | -Redacted- | 3/22/2023 | BlockFi International Ltd | DUP | 649.69 | 23084 | - | - | - | - | - | N/A | Expunge |
| 12388 | -Redacted- | 3/27/2023 | BlockFi Lending LLC | IC | 8,751.40 | 12388 | - | - | 8,774.12 | - | - | BlockFi Lending LLC | Modify |
| 23102 | -Redacted- | 3/27/2023 | Multiple Debtors Asserted | IC | 300.00 | 12388 | - | - | - | - | - | N/A | Expunge |
| 29428 | -Redacted- | 3/29/2023 | BlockFi International ltd. | BR | 1,784.13 | 29131 | - | - | - | - | 1,784.13 | BlockFi International LTD. | Modify |
| 6386 | -Redacted- | 2/16/2023 | BlockFi Wallet LLC | BR, IC | | 3131 | - | - | - | - | - | N/A | Expunge |
| 27209 | -Redacted- | 3/18/2023 | BlockFi International ltd. | BR | 2,042.40 | 22267 | - | - | - | - | - | N/A | Expunge |
| 11300 | -Redacted- | 3/14/2023 | BlockFi Inc. | BR | 4,364.22 | 11300 | - | - | 1,546.03 | - | - | BlockFi Inc | Modify |
| 1240 | -Redacted- | 1/9/2023 | BlockFi Inc. | BR | 24,323.47 | 1240 | - | - | 4,343.64 | - | - | BlockFi Inc | Modify |
| 1111 | -Redacted- | 1/6/2023 | BlockFi Inc. | BR | 1,754.45 | 1111 | - | - | 24,305.17 | - | - | BlockFi Inc | Modify |
| 25649 | -Redacted- | 2/23/2023 | BlockFi International ltd. | BR | 349.39 | 25649 | - | - | - | - | 1,731.26 | BlockFi International LTD. | Modify |
| 14228 | -Redacted- | 3/28/2023 | BlockFi Inc. | BR | | 14228 | - | - | 331.33 | - | - | BlockFi Inc | Modify |
| 13028 | -Redacted- | 3/27/2023 | BlockFi Lending LLC | BR | | 13908 | - | - | 108,057.51 | - | - | BlockFi Lending LLC | Modify |
| 12344 | -Redacted- | 3/24/2023 | BlockFi Lending LLC | Amended | | 15746 | - | - | - | - | - | N/A | Expunge |
| 15745 | -Redacted- | 3/30/2023 | BlockFi Lending LLC | BR | | 15746 | - | - | 42,946.70 | - | - | BlockFi Lending LLC | Modify |
| 18252 | -Redacted- | 2/13/2023 | BlockFi Inc. | BR | 25,600.00 | 18252 | - | - | 12,484.50 | - | - | BlockFi Inc | Modify |
| 6038 | -Redacted- | 3/10/2023 | BlockFi Inc. | IC | | 11048 | - | - | - | - | - | N/A | Modify |
| 5911 | -Redacted- | 2/27/2023 | BlockFi Inc. | IC | 1,823.71 | 5911 | - | - | 1,823.71 | - | - | BlockFi Inc | Modify |
| 17888 | -Redacted- | 2/20/2023 | BlockFi Inc. | BR | | 17888 | - | - | 1,110.68 | - | - | BlockFi Inc | Modify |
| 27471 | -Redacted- | 3/28/2023 | BlockFi International ltd. | BR | 970.00 | 27471 | - | - | - | - | 985.72 | BlockFi International LTD. | Modify |
| 8672 | -Redacted- | 2/25/2023 | BlockFi International ltd. | Amended | 219.45 | 8444 | - | - | - | - | - | N/A | Expunge |
| 19115 | -Redacted- | 3/31/2023 | BlockFi Inc. | IC | 2,615.92 | 19115 | - | - | 2,415.10 | - | - | BlockFi Inc | Modify |
| 24089 | -Redacted- | 3/31/2023 | BlockFi Inc. | BR | 2,615.92 | 24089 | - | - | 16.13 | - | - | BlockFi Inc | Modify |
| 25824 | -Redacted- | 3/22/2023 | BlockFi Wallet LLC | IC | 830.72 | 12663 | - | - | - | - | - | N/A | Expunge |
| 14828 | -Redacted- | 3/31/2023 | BlockFi Inc. | BR | 20,021.93 | 14828 | - | - | 20,034.16 | - | - | BlockFi Inc | Modify |
| 25411 | -Redacted- | 3/28/2023 | BlockFi Inc. | BR | | 30237 | - | - | - | - | - | N/A | Expunge |
| 11356 | -Redacted- | 3/14/2023 | BlockFi Inc. | IC | 222.04 | 11356 | - | - | 222.04 | - | - | BlockFi Inc | Modify |
| 21358 | -Redacted- | 2/15/2023 | BlockFi Inc. | BR | 4,540.08 | 11095 | - | - | - | - | - | N/A | Expunge |
| 33753 | -Redacted- | 10/31/2023 | BlockFi Inc. | BR | | 14626 | - | - | - | - | - | N/A | Expunge |
| 25029 | -Redacted- | 3/29/2023 | BlockFi International ltd. | IC | 3,482.40 | 27246 | - | - | - | - | - | N/A | Expunge |
| 27246 | -Redacted- | 3/29/2023 | BlockFi International ltd. | IC | 8,005.00 | 27246 | - | - | - | - | 3,482.40 | BlockFi International LTD. | Modify |
| 18989 | -Redacted- | 3/30/2023 | BlockFi Lending LLC | BR | | 18989 | - | - | 17,223.16 | - | - | BlockFi Lending LLC | Modify |
| 23771 | -Redacted- | 3/14/2023 | BlockFi Inc. | BR | 907.69 | 23771 | - | - | 7,443.61 | - | - | BlockFi Inc | Modify |
| 21064 | -Redacted- | 2/20/2023 | BlockFi Inc. | BR | 128.60 | 21064 | - | - | 893.17 | - | - | BlockFi Inc | Modify |
| 25215 | -Redacted- | 3/14/2023 | BlockFi Inc. | BR | | 21701 | - | - | - | - | - | N/A | Expunge |
| 22710 | -Redacted- | 3/28/2023 | BlockFi Inc. | IC | 9,826.35 | 22710 | - | - | 9,826.35 | - | - | BlockFi Inc | Modify |
| 22295 | -Redacted- | 3/13/2023 | BlockFi Inc. | BR | 2,715.38 | 21905 | - | - | - | - | - | N/A | Expunge |
| 31652 | -Redacted- | 2/17/2023 | BlockFi International ltd. | DUP | 1,473.99 | 22275 | - | - | 9,556.76 | - | - | BlockFi International ltd. | Expunge |
| 2424 | -Redacted- | 1/31/2023 | BlockFi Inc. | BR | 9,577.05 | 2414 | - | - | - | - | - | N/A | Expunge |
| 33513 | -Redacted- | 9/12/2023 | BlockFi Inc. | BR | 12,338.77 | 2414 | - | - | - | - | - | N/A | Expunge |
| 6145 | -Redacted- | 3/14/2023 | BlockFi Lending LLC | IC | 15,000.00 | 6145 | - | - | 3,371.27 | - | - | BlockFi Lending LLC | Modify |
| 15780 | -Redacted- | 3/31/2023 | BlockFi Lending LLC | BR | | 15780 | - | - | 169,168.85 | - | - | BlockFi Lending LLC | Modify |
| 14385 | -Redacted- | 3/29/2023 | BlockFi Inc. | IC | 1,549.12 | 14385 | - | - | 1,547.04 | - | - | BlockFi Inc | Modify |
| 22227 | -Redacted- | 3/13/2023 | BlockFi Inc. | BR | 8,796.53 | 22227 | - | - | 8,751.98 | - | - | BlockFi Inc | Modify |
| 18727 | -Redacted- | 3/28/2023 | BlockFi Inc. | BR | 93.14 | 25400 | - | - | - | - | - | N/A | Expunge |
| 24193 | -Redacted- | 2/13/2023 | BlockFi Inc. | BR | 7,576.01 | 24193 | - | - | 7,563.83 | - | - | BlockFi Inc | Modify |
| 12228 | -Redacted- | 3/26/2023 | BlockFi International ltd. | BR | | 16203 | - | - | - | - | - | N/A | Expunge |
| 16117 | -Redacted- | 2/20/2023 | BlockFi Inc. | BR | 531.46 | 16117 | - | - | 515.32 | - | - | BlockFi Inc | Modify |
| 17535 | -Redacted- | 3/28/2023 | BlockFi International ltd. | BR | 11,000.17 | 17535 | - | - | - | - | 10,977.36 | BlockFi International LTD. | Modify |

Case 22-19361-MBK   Doc 2232   Filed 04/10/24   Entered 04/10/24 09:03:39   Desc Main
Document   Page 13 of 35

| Claim # | | Date | Debtor | Amount | Type | Val 1 | Val 2 | Val 3 | Surviving Debtor | Action |
|---|---|---|---|---|---|---|---|---|---|---|
| 26129 | -Redacted- | 3/31/2023 | BlockFi International Ltd. | 5.64 | BR | · | · | · | N/A | Expunge |
| 6256 | -Redacted- | 3/10/2023 | BlockFi Inc. | 77.00 | IC | · | 77.72 | · | BlockFi Inc. | Modify |
| 19049 | -Redacted- | 3/31/2023 | BlockFi Lending LLC | · | BR | 40,839.88 | · | · | BlockFi Lending LLC | Modify |
| 29037 | -Redacted- | 3/31/2023 | BlockFi Inc. | 11,731.33 | IC | · | 11,686.87 | · | BlockFi Inc. | Modify |
| 17110 | -Redacted- | 2/14/2023 | BlockFi Inc. | · | Amended | · | · | · | N/A | Expunge |
| 14357 | -Redacted- | 3/28/2023 | BlockFi Inc. | 10,619.50 | BR | · | · | · | N/A | Expunge |
| 28181 | -Redacted- | 3/28/2023 | Multiple Debtors Asserted | 53.57 | BR, IC | · | · | · | N/A | Expunge |
| 5427 | -Redacted- | 2/22/2023 | BlockFi Lending LLC | 18,961.37 | BR, IC | 18,961.53 | · | · | BlockFi Lending LLC | Modify |
| 2423 | -Redacted- | 12/22/2022 | BlockFi Inc. | 214,176.96 | IC | · | 214,176.96 | · | BlockFi Inc. | Modify |
| 21433 | -Redacted- | 2/14/2023 | BlockFi Inc. | · | BR | · | · | · | N/A | Expunge |
| 18231 | -Redacted- | 3/2/2023 | BlockFi Inc. | · | BR | · | · | · | N/A | Expunge |
| 21325 | -Redacted- | 3/2/2023 | Multiple Debtors Asserted | 913.00 | BR, IC | · | 10.76 | · | BlockFi Inc. | Modify |
| 13506 | -Redacted- | 3/7/2023 | BlockFi Inc. | · | BR | · | · | · | N/A | Expunge |
| 20523 | -Redacted- | 3/4/2023 | BlockFi Inc. | 82,652.17 | IC | · | 82,652.17 | · | BlockFi Inc. | Modify |
| 1976 | KR1004 Corp | 1/26/2023 | BlockFi Inc. | 29,431.86 | IC | · | · | · | N/A | Expunge |
| 1985 | KR1004 Corp | 1/26/2023 | BlockFi Inc. | 27,511.98 | BR | · | 16,078.89 | · | BlockFi Inc. | Modify |
| 18191 | -Redacted- | 3/5/2023 | BlockFi Inc. | 22,357.52 | IC | · | 22,356.70 | · | BlockFi Inc. | Modify |
| 29133 | -Redacted- | 3/31/2023 | BlockFi International Ltd. | 7,412.00 | BR, Amended | · | 2,924.79 | · | BlockFi Inc. | Modify |
| 21150 | -Redacted- | 3/6/2023 | BlockFi Inc. | · | BR | · | · | · | N/A | Expunge |
| 15015 | -Redacted- | 1/4/2023 | BlockFi Inc. | 22,901.15 | BR | · | · | · | N/A | Expunge |
| 15025 | -Redacted- | 3/31/2023 | BlockFi Inc. | 6,952.83 | BR | · | 6,928.38 | · | BlockFi Inc. | Modify |
| 24205 | -Redacted- | 2/20/2023 | BlockFi Inc. | 68,201.64 | BR, IC | 35,167.67 | · | · | BlockFi Lending LLC | Modify |
| 18336 | -Redacted- | 2/28/2023 | BlockFi Inc. | 4,959.00 | IC | · | 4,956.80 | · | BlockFi Inc. | Modify |
| 23657 | -Redacted- | 3/31/2023 | BlockFi International Ltd. | 8.21 | BR | · | · | · | N/A | Expunge |
| 5638 | -Redacted- | 3/6/2023 | BlockFi Lending LLC | · | BR | 53,316.78 | · | · | BlockFi Lending LLC | Modify |
| 21978 | -Redacted- | 3/8/2023 | BlockFi Inc. | · | BR, Amended | · | · | · | N/A | Expunge |
| 3130 | -Redacted- | 2/12/2023 | BlockFi Inc. | 2,297.42 | BR | · | 1,693.55 | · | BlockFi Inc. | Modify |
| 14774 | -Redacted- | 3/29/2023 | BlockFi Inc. | 2,141.40 | BR | · | · | · | N/A | Expunge |
| 3516 | -Redacted- | 2/28/2023 | BlockFi Inc. | · | IC | · | · | · | N/A | Expunge |
| 26453 | -Redacted- | 2/7/2023 | BlockFi Inc. | 45,396.39 | BR | 45,396.39 | · | · | BlockFi Inc. | Modify |
| 33008 | -Redacted- | 8/15/2023 | BlockFi Inc. | · | BR | · | · | · | N/A | Expunge |
| 12302 | -Redacted- | 3/22/2023 | BlockFi Lending LLC | 59,600.00 | BR | 59,153.00 | · | · | BlockFi Lending LLC | Modify |
| 22852 | -Redacted- | 3/25/2023 | Multiple Debtors Asserted | 98,873.00 | BR, IC | · | 32,640.54 | · | BlockFi Inc. | Modify |
| 12821 | -Redacted- | 3/28/2023 | Multiple Debtors Asserted | 91,845.00 | BR, IC | · | · | · | N/A | Expunge |
| 13344 | -Redacted- | 3/13/2023 | BlockFi International Ltd. | · | BR | · | · | · | N/A | Expunge |
| 16073 | -Redacted- | 3/20/2023 | BlockFi International Ltd. | 12,305.00 | BR | 12,259.07 | · | · | BlockFi International LTD. | Modify |
| 6644 | -Redacted- | 2/15/2023 | BlockFi International Ltd. | 159.33 | BR | · | · | · | N/A | Expunge |
| 2407 | -Redacted- | 1/30/2023 | BlockFi Inc. | 170,191.76 | BR | · | · | · | N/A | Expunge |
| 24971 | -Redacted- | 2/28/2023 | BlockFi Inc. | 1,368.80 | BR | · | 1,354.77 | · | BlockFi Inc. | Modify |
| 16824 | -Redacted- | 3/7/2023 | BlockFi Inc. | 3,000.00 | BR | · | 2.84 | · | BlockFi Inc. | Modify |
| 25146 | -Redacted- | 2/22/2023 | BlockFi Inc. | · | BR | · | 2,220.49 | · | BlockFi Inc. | Modify |
| 728 | -Redacted- | 12/23/2022 | BlockFi Inc. | 7,801.50 | Amended | · | · | · | N/A | Expunge |
| 11896 | -Redacted- | 3/13/2023 | BlockFi Inc. | 6,961.27 | BR | · | 6,948.09 | · | BlockFi Inc. | Modify |
| 12579 | -Redacted- | 3/20/2023 | BlockFi Inc. | · | BR | · | · | · | N/A | Expunge |
| 15439 | -Redacted- | 3/20/2023 | BlockFi Inc. | 5,538.65 | BR | · | 4.09 | · | BlockFi Inc. | Modify |
| 11811 | -Redacted- | 3/14/2023 | BlockFi Inc. | 346.57 | BR | · | 346.17 | · | BlockFi Inc. | Modify |
| 32535 | -Redacted- | 6/21/2023 | BlockFi Inc. | 32,197.73 | DUP | · | · | · | N/A | Expunge |
| 29031 | -Redacted- | 3/31/2023 | BlockFi Wallet LLC | 134.77 | IC | · | · | · | N/A | Expunge |
| 23156 | -Redacted- | 3/24/2023 | BlockFi International Ltd. | 1,672.40 | IC | 1,672.41 | · | · | BlockFi International LTD. | Modify |
| 134 | -Redacted- | 12/5/2022 | BlockFi Inc. | 18,072.00 | BR | · | 17,967.21 | · | BlockFi Inc. | Modify |
| 18956 | -Redacted- | 2/23/2023 | BlockFi Inc. | · | BR | · | · | · | N/A | Expunge |
| 11331 | -Redacted- | 3/7/2023 | BlockFi Inc. | 332.82 | BR | · | · | · | N/A | Expunge |
| 6425 | -Redacted- | 2/27/2023 | BlockFi Inc. | 2,050.65 | BR | · | 1,652.91 | · | BlockFi Inc. | Modify |
| 23784 | -Redacted- | 3/31/2023 | BlockFi Inc. | 1,149.05 | IC | · | 1,149.05 | · | BlockFi Inc. | Modify |
| 798 | -Redacted- | 12/27/2022 | BlockFi Inc. | 31,607.44 | IC | · | 31,607.45 | · | BlockFi Inc. | Modify |
| 13000 | -Redacted- | 3/20/2023 | BlockFi Inc. | 11,597.00 | BR | · | 11,558.33 | · | BlockFi Inc. | Modify |
| 24200 | -Redacted- | 2/13/2023 | BlockFi Inc. | 1,711.00 | BR | · | · | · | N/A | Expunge |
| 18948 | -Redacted- | 3/23/2023 | BlockFi International Ltd. | · | BR | · | · | · | N/A | Expunge |
| 25471 | -Redacted- | 2/13/2023 | BlockFi Inc. | 1,932.86 | DUP | · | · | · | N/A | Expunge |
| 14970 | -Redacted- | 3/29/2023 | BlockFi Inc. | 19,293.24 | IC | · | 19,245.61 | · | BlockFi Inc. | Modify |
| 14128 | -Redacted- | 3/22/2023 | BlockFi Inc. | 178.68 | IC | · | · | · | N/A | Expunge |

| Claim | Date Filed | Debtor | Basis | Asserted Amount | Surviving Claim | Modified Amt (Inc) | Modified Amt (Lending/Intl) | Surviving Debtor | Action |
|---|---|---|---|---|---|---|---|---|---|
| 15750 Capital, LLC | 3/30/2023 | BlockFi Lending LLC | BR | 83,624.51 | 15750 | | 83,679.67 | BlockFi Lending, LLC | Modify |
| 19550 - Redacted- | 2/16/2023 | BlockFi Inc. | BR | 32,099.00 | 19550 | 32,086.58 | | BlockFi Inc | Modify |
| 6082 - Redacted- | 3/11/2023 | BlockFi Lending LLC | BR | 62,357.00 | 6082 | | 123,977.87 | BlockFi Lending LLC | Modify |
| 12807 - Redacted- | 3/28/2023 | BlockFi Lending LLC | BR | - | 12807 | | 233,701.76 | BlockFi Lending LLC | Modify |
| 26865 - Redacted- | 3/31/2023 | BlockFi Lending LLC | BR | 39,581.87 | 26865 | | 39,581.87 | BlockFi Lending LLC | Modify |
| 13083 - Redacted- | 3/7/2023 | BlockFi Inc. | BR | - | 10794 | | | N/A | Expunge |
| 17165 - Redacted- | 3/8/2023 | BlockFi International Ltd. | BR | - | 11955 | | | N/A | Expunge |
| 26402 - Redacted- | 3/22/2023 | BlockFi International Ltd. | BR | - | 16290 | | | N/A | Expunge |
| 12384 - Redacted- | 3/27/2023 | BlockFi Lending LLC | IC | 66,071.00 | 12384 | | 33,709.10 | BlockFi Lending LLC | Modify |
| 22843 - Redacted- | 3/24/2023 | BlockFi Inc. | | - | 33467 | | | N/A | Expunge |
| 17071 - Redacted- | 3/9/2023 | BlockFi Inc. | Amended | 303.34 | 16815 | | | N/A | Expunge |
| 4924 - Redacted- | 2/13/2023 | Multiple Debtors Asserted | BR | 514.91 | 16717 | | | N/A | Expunge |
| 16717 - Redacted- | 2/18/2023 | BlockFi Inc. | IC | 4,474.62 | 16717 | 4,474.62 | | BlockFi Inc | Modify |
| 19932 - Redacted- | 2/13/2023 | Multiple Debtors Asserted | IC | 5,810.50 | 16717 | | | N/A | Expunge |
| 16936 - Redacted- | 2/27/2023 | BlockFi Inc. | Amended | 5,838.00 | 11142 | | | N/A | Expunge |
| 8956 - Redacted- | 2/28/2023 | BlockFi International Ltd. | BR | 10.23 | 26904 | | 57,572.42 | BlockFi Lending LLC | Expunge |
| 26904 - Redacted- | 3/31/2023 | BlockFi Lending LLC | BR | - | 1528 | | | N/A | Expunge |
| 1593 - Redacted- | 3/20/2023 | BlockFi Inc. | BR | 69.96 | 16026 | | | N/A | Expunge |
| 16206 - Redacted- | 3/4/2023 | BlockFi Inc. | IC | 56,673.70 | 6852 | 56,673.70 | | BlockFi Inc | Modify |
| 6852 - Redacted- | 3/2/2023 | BlockFi Inc. | IC | 17,870.05 | 6067 | 17,851.06 | | BlockFi Inc | Modify |
| 1333 - Redacted- | 1/17/2023 | BlockFi Lending LLC | Amended | 6,645.63 | 6067 | | | N/A | Expunge |
| 6067 - Redacted- | 2/27/2023 | BlockFi Inc. | BR | 6,645.63 | 22723 | 6,634.22 | | BlockFi Inc | Modify |
| 22723 - Redacted- | 3/26/2023 | BlockFi Inc. | BR | 8,546.67 | 22622 | 8,522.01 | | BlockFi Inc | Modify |
| 22622 - Redacted- | 3/26/2023 | BlockFi Inc. | BR | 2,481.87 | 6528 | 2,469.75 | | BlockFi Inc | Modify |
| 2406 - Redacted- | 1/30/2023 | BlockFi Inc. | Amended | - | 11878 | | | N/A | Expunge |
| 33712 - Redacted- | 10/24/2023 | BlockFi Inc. | BR | - | 11920 | | | N/A | Expunge |
| 11920 - Redacted- | 3/13/2023 | BlockFi Inc. | BR | 457.65 | 21598 | 437.96 | | BlockFi Inc | Modify |
| 24455 - Redacted- | 3/1/2023 | BlockFi Inc. | IC | 2,572.15 | 11008 | | | N/A | Expunge |
| 11308 - Redacted- | 3/7/2023 | BlockFi Inc. | IC | 2,558.88 | 20628 | 2,558.88 | | BlockFi Inc | Modify |
| 20628 - Redacted- | 2/17/2023 | BlockFi Inc. | BR | 2,646.66 | 11991 | 2,646.66 | | BlockFi Inc | Modify |
| 11991 - Redacted- | 3/11/2023 | BlockFi International Ltd. | BR | 1,938.26 | 5425 | | 1,503.24 | BlockFi International LTD. | Modify |
| 5425 - Redacted- | 2/22/2023 | BlockFi Lending LLC | BR | - | 19816 | | 30,467.84 | BlockFi Lending LLC | Modify |
| 19816 - Redacted- | 2/22/2023 | BlockFi Inc. | BR | - | 19816 | 247.24 | | BlockFi Inc | Modify |
| 25448 - Redacted- | 3/13/2023 | BlockFi Inc. | BR | - | 32329 | | | N/A | Expunge |
| 26637 - Redacted- | 3/30/2023 | BlockFi International Ltd. | DUP | 971.29 | 32329 | | | N/A | Expunge |
| 32305 - Redacted- | 6/14/2023 | BlockFi International Ltd. | DUP | 971.29 | 13903 | | | N/A | Expunge |
| 13303 - Redacted- | 3/14/2023 | BlockFi International Ltd. | IC | 4,799.46 | 22056 | | 4,799.46 | BlockFi International LTD. | Modify |
| 22056 - Redacted- | 3/13/2023 | BlockFi Inc. | BR | 1,970.00 | 5199 | 655.76 | | BlockFi Inc | Modify |
| 5199 - Redacted- | 2/4/2023 | BlockFi International Ltd. | BR | 1,126.26 | 19810 | 2.48 | | BlockFi Inc | Modify |
| 19810 - Redacted- | 2/22/2023 | BlockFi Inc. | BR | 584.83 | 15856 | 574.30 | | BlockFi Inc | Modify |
| 13606 - Redacted- | 3/27/2023 | Multiple Debtors Asserted | BR | 37.16 | 8369 | | | N/A | Expunge |
| 762 - Redacted- | 12/23/2022 | | Amended | - | | | | N/A | Expunge |
| 20148 - Redacted- | 2/15/2023 | BlockFi Inc. | BR | 14,500.47 | 20148 | 14,484.31 | | BlockFi Inc | Modify |
| 24882 - Redacted- | 2/13/2023 | BlockFi Inc. | IC | 8,499.44 | 24882 | 8,500.47 | | BlockFi Inc | Modify |
| 29314 - Redacted- | 3/30/2023 | BlockFi International Ltd. | BR | 24,901.00 | 29314 | | 24,881.47 | BlockFi International LTD. | Modify |
| 1419 - Redacted- | 1/18/2023 | BlockFi Inc. | BR | 2,297.49 | 30607 | | | N/A | Expunge |
| 14782 - Redacted- | 3/31/2023 | BlockFi Inc. | IC | 2,950.00 | 30607 | | | N/A | Modify |
| 30607 - Redacted- | 4/29/2023 | BlockFi Inc. | IC | 2,321.26 | 26540 | 2,296.55 | | BlockFi Inc | Modify |
| 19252 - Redacted- | 2/14/2023 | BlockFi Inc. | BR | 4,015.84 | 26540 | 3,984.48 | | BlockFi Inc | Modify |
| 1407 - Redacted- | 1/11/2023 | BlockFi Inc. | BR, Amended | 10,852.13 | 26540 | | | N/A | Expunge |
| 2436 - Redacted- | 1/30/2023 | BlockFi International Ltd. | BR, Amended | 10,852.13 | 26540 | | | N/A | Expunge |
| 3826 - Redacted- | 2/13/2023 | BlockFi International Ltd. | BR, Amended | 10,852.13 | 26140 | | | N/A | Expunge |
| 26140 - Redacted- | 3/23/2023 | BlockFi International Ltd. | BR | 10,851.76 | 18439 | | 10,812.44 | BlockFi International LTD. | Modify |
| 18439 - Redacted- | 3/22/2023 | BlockFi Inc. | BR | 6,761.27 | 9790 | 6,709.36 | | BlockFi Inc | Modify |
| 6252 - Redacted- | 3/10/2023 | BlockFi International Ltd. | Amended | 669.49 | 10925 | | | N/A | Expunge |
| 321 - Redacted- | 12/12/2023 | BlockFi Inc. | BR | 3,612.58 | 10925 | | | N/A | Expunge |
| 33141 - Redacted- | 8/18/2023 | BlockFi Inc. | BR, Amended | - | 10925 | | | N/A | Expunge |
| 6363 - Redacted- | 3/7/2023 | BlockFi Inc. | BR | 5,300.00 | 10925 | | | N/A | Expunge |
| 5583 - Redacted- | 3/7/2023 | Multiple Debtors Asserted | BR, IC, Amended | 5,300.00 | | | | N/A | Expunge |
| 15861 - Redacted- | 3/22/2023 | BlockFi Inc. | BR | 19,129.52 | 13267 | | | N/A | Expunge |

| Claim # | Name | Date | Debtor (Asserted) | Amount | Code | Reconciled Amount | Surviving Debtor | Action |
|---|---|---|---|---|---|---|---|---|
| 15646 | -Redacted- -Redacted- | 3/20/2023 | BlockFi International Ltd. | 684.00 | DuP | | N/A | Expunge |
| 2181 | -Redacted- -Redacted- | 1/25/2023 | BlockFi Inc. | 15,156.87 | IC | 15,156.87 | BlockFi Inc | Modify |
| 23732 | -Redacted- -Redacted- | 3/29/2023 | BlockFi Inc. | 2,813.55 | IC | 2,813.55 | BlockFi Inc | Modify |
| 15560 | -Redacted- -Redacted- | 3/31/2023 | BlockFi Inc. | 6.45 | IC | | N/A | Expunge |
| 29119 | -Redacted- -Redacted- | 3/31/2023 | BlockFi International Ltd. | - | BR | 6.43 | BlockFi International LTD. | Modify |
| 18025 | -Redacted- -Redacted- | 3/11/2023 | BlockFi International Ltd. | 2,593.50 | IC | 2,593.50 | BlockFi International LTD. | Modify |
| 24713 | -Redacted- -Redacted- | 3/25/2023 | BlockFi Inc. | - | BR | | BlockFi Inc | Modify |
| 6762 | -Redacted- -Redacted- | 2/21/2023 | BlockFi Inc. | 37,914.00 | BR | | N/A | Expunge |
| 6308 | -Redacted- -Redacted- | 3/14/2023 | BlockFi Inc. | 37,920.80 | BR | 37,898.43 | BlockFi Inc | Modify |
| 21410 | -Redacted- -Redacted- | 2/14/2023 | BlockFi Inc. | 0.02 | DuP | | N/A | Expunge |
| 12924 | -Redacted- -Redacted- | 3/27/2023 | BlockFi Lending LLC | 21,500.00 | BR | 13,127.10 | BlockFi Lending LLC | Modify |
| 20258 | -Redacted- -Redacted- | 3/1/2023 | BlockFi Inc. | - | BR | 2,954.45 | BlockFi Inc | Modify |
| 29757 | -Redacted- -Redacted- | 4/4/2023 | BlockFi Inc. | 1,823.71 | IC | 1,823.71 | BlockFi Inc | Modify |
| 15769 | -Redacted- -Redacted- | 3/31/2023 | BlockFi Lending LLC | - | BR | 23,265.54 | BlockFi Lending LLC | Modify |
| 10674 | -Redacted- -Redacted- | 3/18/2023 | BlockFi Wallet LLC | 189,349.20 | IC | | N/A | Expunge |
| 18585 | -Redacted- -Redacted- | 2/20/2023 | BlockFi Inc. | 253.32 | Amended | | N/A | Expunge |
| 29402 | -Redacted- -Redacted- | 3/29/2023 | BlockFi International Ltd. | 43.88 | BR | | N/A | Expunge |
| 1382 | -Redacted- -Redacted- | 1/16/2023 | BlockFi Inc. | 11,112.27 | Amended | | N/A | Expunge |
| 32341 | -Redacted- -Redacted- | 2/13/2023 | BlockFi Inc. | 4,076.27 | BR | | N/A | Expunge |
| 14018 | -Redacted- -Redacted- | 3/14/2023 | BlockFi Inc. | 60.05 | BR | | N/A | Expunge |
| 32943 | -Redacted- -Redacted- | 8/6/2023 | BlockFi Inc. | 5,329.90 | BR, Amended | | N/A | Expunge |
| 22773 | -Redacted- -Redacted- | 3/24/2023 | BlockFi International Ltd. | - | BR | | N/A | Expunge |
| 27948 | -Redacted- -Redacted- | 3/30/2023 | BlockFi International Ltd. | 1.32 | BR | | N/A | Expunge |
| 25246 | -Redacted- -Redacted- | 2/13/2023 | BlockFi Inc. | 101.59 | BR | | N/A | Expunge |
| 469 | Evergreen Holistic Learning Center | 12/19/2022 | BlockFi Inc. | 26,442.49 | BR | 26,426.49 | N/A | Modify |
| 10675 | -Redacted- -Redacted- | 2/28/2023 | BlockFi Inc. | 5,704.48 | BR | 5,686.41 | BlockFi Inc | Modify |
| 14514 | -Redacted- -Redacted- | 3/14/2023 | BlockFi International Ltd. | 35.52 | BR | | N/A | Expunge |
| 23999 | -Redacted- -Redacted- | 3/30/2023 | BlockFi Inc. | 8,379.17 | BR | 8,395.17 | BlockFi Inc | Modify |
| 7120 | -Redacted- -Redacted- | 2/17/2023 | BlockFi International Ltd. | 207.71 | BR | 197.24 | BlockFi International LTD. | Modify |
| 27266 | -Redacted- -Redacted- | 3/24/2023 | BlockFi International Ltd. | 5,935.38 | DuP | | N/A | Expunge |
| 19727 | -Redacted- -Redacted- | 3/31/2023 | BlockFi Lending LLC | - | BR, IC | | N/A | Expunge |
| 9501 | -Redacted- -Redacted- | 3/5/2023 | BlockFi International Ltd. | 15.00 | BR | | BlockFi Inc | Expunge |
| 5800 | -Redacted- -Redacted- | 2/13/2023 | BlockFi Inc. | 2,334.73 | BR | 2,315.35 | N/A | Expunge |
| 25977 | -Redacted- -Redacted- | 3/22/2023 | BlockFi International Ltd. | 65.43 | Amended | | N/A | Modify |
| 18820 | -Redacted- -Redacted- | 3/31/2023 | BlockFi International Ltd. | - | BR, Amended | | N/A | Expunge |
| 29045 | -Redacted- -Redacted- | 3/31/2023 | BlockFi International Ltd. | - | BR, Amended | | N/A | Expunge |
| 11409 | -Redacted- -Redacted- | 1/24/2023 | BlockFi Inc. | 2,848.85 | BR | 2,822.76 | BlockFi Lending LLC | Modify |
| 6164 | -Redacted- -Redacted- | 3/13/2023 | BlockFi Lending LLC | 89,471.80 | BR | 39,219.25 | BlockFi Lending LLC | Modify |
| 24284 | -Redacted- -Redacted- | 3/13/2023 | BlockFi Inc. | 89,471.80 | BR | 20,265.77 | BlockFi Inc | Modify |
| 22075 | -Redacted- -Redacted- | 3/12/2023 | BlockFi International Ltd. | 200.50 | Amended | | N/A | Expunge |
| 18263 | -Redacted- -Redacted- | 2/28/2023 | BlockFi International Ltd. | 3,776.54 | DuP | | N/A | Expunge |
| 20548 | -Redacted- -Redacted- | 2/28/2023 | BlockFi International Ltd. | 3,800.69 | IC | | N/A | Expunge |
| 31220 | -Redacted- -Redacted- | 5/17/2023 | BlockFi Inc. | - | BR | | N/A | Expunge |
| 15736 | -Redacted- -Redacted- | 3/31/2023 | BlockFi Lending LLC | 16,558.55 | BR | 16,856.21 | BlockFi Lending LLC | Modify |
| 7225 | -Redacted- -Redacted- | 2/6/2023 | BlockFi Lending LLC | 46,005.89 | BR | 25,482.71 / 25,157.81 | BlockFi Lending LLC | Modify |
| 1758 | -Redacted- -Redacted- | 1/22/2023 | BlockFi Inc. | 1,139.25 | BR | 1,114.86 | N/A | Modify |
| 2691 | -Redacted- -Redacted- | 2/6/2023 | BlockFi International Ltd. | 22,119.84 | Amended | | N/A | Modify |
| 7014 | -Redacted- -Redacted- | 2/16/2023 | BlockFi International Ltd. | 51,598.63 | BR | | N/A | Expunge |
| 20842 | -Redacted- -Redacted- | 2/16/2023 | BlockFi International Ltd. | 51,598.63 | BR | | N/A | Expunge |
| 17340 | -Redacted- -Redacted- | 2/28/2023 | BlockFi International Ltd. | 54,842.64 | Amended | | N/A | Expunge |
| 21979 | -Redacted- -Redacted- | 3/17/2023 | Multiple Debtors Asserted | 1,168.79 | Amended | | N/A | Expunge |
| 32233 | -Redacted- -Redacted- | 6/12/2023 | BlockFi Wallet LLC | 34,937.34 | IC | | N/A | Expunge |
| 5702 | -Redacted- -Redacted- | 2/23/2023 | BlockFi Lending LLC | 3.39 | Amended | | N/A | Expunge |
| 31591 | -Redacted- -Redacted- | 5/25/2023 | BlockFi Inc. | - | BR | 54,939.36 | BlockFi Lending LLC | Modify |
| 2076 | -Redacted- -Redacted- | 1/18/2023 | BlockFi Inc. | 21,465.38 | BR | | BlockFi Inc | Expunge |
| 14581 | -Redacted- -Redacted- | 3/16/2023 | BlockFi Wallet LLC | - | BR, IC | | N/A | Modify |
| 13755 | -Redacted- -Redacted- | 3/27/2023 | BlockFi Inc. | 26,295.29 | BR | 22,859.71 | BlockFi Inc | Modify |
| 14180 | -Redacted- -Redacted- | 3/27/2023 | BlockFi Inc. | 104.23 | Amended | | N/A | Expunge |

Case 22-19361-MBK    Doc 2232    Filed 04/10/24    Entered 04/10/24 09:03:39    Desc Main
Document      Page 16 of 35

| Claim No. | Status | Date Filed | Debtor | Claim Amount | Type | Claim No. | Modified – BlockFi Inc | Modified – BlockFi Lending LLC | Modified – BlockFi Int'l | Debtor | Action |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 19671 | Redacted | 2/20/2023 | BlockFi Inc. | 2,646.74 | BR | 19671 | 2,633.97 | - | - | BlockFi Inc | Modify |
| 806 | Redacted | 12/28/2022 | BlockFi Inc. | 4,946.53 | Amended | 22279 | - | - | - | N/A | Expunge |
| 14767 | Redacted | 3/16/2023 | BlockFi Inc. | - | BR | 11819 | - | - | - | N/A | Expunge |
| 27051 | Redacted | 3/27/2023 | BlockFi International Ltd. | 7.24 | BR | 17462 | - | - | - | N/A | Expunge |
| 12353 | Redacted | 3/27/2023 | BlockFi Lending LLC | 35,737.43 | BR | 12353 | - | 20,891.69 | - | BlockFi Lending LLC | Modify |
| 23937 | Redacted | 3/31/2023 | BlockFi International Ltd. | - | BR | 29169 | - | - | - | N/A | Expunge |
| 29169 | Redacted | 3/31/2023 | BlockFi International Ltd. | 486.54 | BR | 29169 | - | - | 9.07 | BlockFi International LTD. | Modify |
| 17320 | Redacted | 3/31/2023 | BlockFi Inc. | 10,847.32 | BR | 17320 | 10,804.14 | - | - | BlockFi Inc | Modify |
| 21930 | Redacted | 3/31/2023 | BlockFi Inc. | 3,929.47 | BR | 21930 | 3,914.78 | - | - | BlockFi Inc | Modify |
| 29156 | Redacted | 3/31/2023 | BlockFi Wallet LLC | 1,000,115.12 | IC | 17392 | - | - | - | N/A | Expunge |
| 32284 | AlphaV Advisors | 6/13/2023 | BlockFi Wallet LLC | 950,000.00 | IC | 32271 | - | - | - | N/A | Expunge |
| 19072 | Redacted | 3/31/2023 | BlockFi Inc. | 106.37 | IC | 19072 | 106.37 | - | - | BlockFi Inc | Modify |
| 5652 | Redacted | 3/9/2023 | BlockFi Lending LLC | 1,381.89 | IC | 5652 | - | 1,381.90 | - | BlockFi Lending LLC | Modify |
| 26487 | Redacted | 3/31/2023 | BlockFi Inc. | 521.59 | BR | 14934 | - | - | - | N/A | Expunge |
| 32496 | Redacted | 6/21/2023 | BlockFi Inc. | - | BR | 10731 | - | - | - | N/A | Expunge |
| 2718 | Redacted | 2/5/2023 | BlockFi Inc. | 1,222.02 | BR | 2718 | 1,199.40 | - | - | BlockFi Inc | Modify |
| 5446 | Redacted | 2/21/2023 | BlockFi Inc. | 571.25 | BR | 5446 | 660.55 | - | - | BlockFi Inc | Modify |
| 14165 | Redacted | 3/28/2023 | BlockFi International Ltd. | 754.89 | DUP | 14165 | - | - | - | N/A | Expunge |
| 18106 | Redacted | 2/28/2023 | BlockFi Inc. | 5,514.94 | BR | 18106 | 5,501.29 | - | - | BlockFi Inc | Modify |
| 10089 | Redacted | 3/14/2023 | BlockFi International Ltd. | 5.63 | BR | 18026 | - | - | - | N/A | Expunge |
| 10843 | Redacted | 3/6/2023 | BlockFi Inc. | 2,983.14 | IC | 10843 | 2,983.14 | - | - | BlockFi Inc | Modify |
| 15778 | Redacted | 3/31/2023 | BlockFi Lending LLC | 7,677.00 | BR | 15778 | - | 29,487.96 | - | BlockFi Lending LLC | Modify |
| 16487 | Redacted | 2/19/2023 | BlockFi International Ltd. | 4,975.29 | BR | 16487 | - | - | 0.33 | BlockFi International LTD. | Modify |
| 22028 | Redacted | 3/3/2023 | BlockFi International Ltd. | 3,610.74 | BR | 3809 | - | - | - | N/A | Expunge |
| 15265 | Redacted | 3/20/2023 | BlockFi International Ltd. | 3,783.32 | DUP | 15265 | - | - | - | N/A | Expunge |
| 9613 | Redacted | 3/3/2023 | BlockFi Inc. | 3,783.32 | DUP | 17369 | - | - | - | N/A | Expunge |
| 14708 | Redacted | 3/30/2023 | BlockFi Lending LLC | 94,298.65 | DUP | 5545 | - | 7,448.81 | - | BlockFi Lending LLC | Modify |
| 5545 | Redacted | 2/26/2023 | BlockFi Lending LLC | 11,135.46 | BR | 1427 | - | - | - | N/A | Expunge |
| 16427 | Redacted | 3/28/2023 | BlockFi Inc. | - | BR | 33288 | - | - | - | N/A | Expunge |
| 20422 | Redacted | 2/21/2023 | BlockFi Inc. | - | BR | 11314 | - | 347,819.45 | - | BlockFi Lending LLC | Modify |
| 11314 | Redacted | 3/18/2023 | BlockFi Lending LLC | 310.17 | BR | 30135 | - | - | - | N/A | Expunge |
| 23002 | Redacted | 3/22/2023 | BlockFi Inc. | 48.30 | IC | 18854 | 48.30 | - | - | BlockFi Inc | Modify |
| 18854 | Redacted | 3/29/2023 | BlockFi Inc. | 9,598.56 | IC | 32386 | - | - | - | N/A | Expunge |
| 1286 | Redacted | 1/10/2023 | BlockFi Inc. | - | BR | 14459 | - | - | - | N/A | Expunge |
| 26504 | Redacted | 3/30/2023 | BlockFi Inc. | 288.00 | BR | 14542 | - | - | - | N/A | Expunge |
| 26390 | Redacted | 3/28/2023 | BlockFi Inc. | 1,534.50 | IC | 19210 | - | - | 1,534.50 | BlockFi International LTD. | Modify |
| 19210 | Redacted | 3/4/2023 | BlockFi International Ltd. | 2,455.61 | Amended | 32450 | - | - | - | N/A | Expunge |
| 17810 | Redacted | 2/18/2023 | BlockFi International Ltd. | - | Amended | 32506 | - | - | - | N/A | Expunge |
| 32551 | Redacted | 4/19/2023 | BlockFi International Ltd. | - | Amended | 32506 | - | - | 0.46 | BlockFi International LTD. | Modify |
| 32506 | Redacted | 4/19/2023 | BlockFi International Ltd. | 29,551.00 | BR | 15973 | - | - | 358.67 | BlockFi International LTD. | Modify |
| 15973 | Redacted | 3/12/2023 | BlockFi International Ltd. | 948.00 | BR | 12291 | - | - | - | N/A | Expunge |
| 16689 | Redacted | 2/13/2023 | BlockFi Inc. | - | BR | 12291 | - | - | - | N/A | Expunge |
| 11268 | Redacted | 3/7/2023 | BlockFi Inc. | 1,137.11 | DUP | 10930 | - | - | - | N/A | Expunge |
| 1868 | Redacted | 1/25/2023 | BlockFi Inc. | 32,600.39 | BR, IC | 10930 | - | - | - | N/A | Expunge |
| 5030 | Redacted | 3/7/2023 | BlockFi International Ltd. | 30,568.00 | BR | 24736 | - | - | - | N/A | Expunge |
| 24736 | Redacted | 3/11/2023 | BlockFi International Ltd. | - | BR | 13834 | 927.12 | - | - | BlockFi Inc | Modify |
| 26838 | Redacted | 3/27/2023 | BlockFi International Ltd. | - | BR | 16605 | - | - | - | N/A | Expunge |
| 1793 | Redacted | 1/24/2023 | BlockFi Inc. | 31,358.09 | DUP | 16605 | - | - | - | N/A | Expunge |
| 36303 | Redacted | 7/5/2023 | Multiple Debtors Asserted | - | BR | 13750 | - | - | - | N/A | Expunge |
| 28343 | Redacted | 3/21/2023 | BlockFi Inc. | 2,468.40 | BR | 15363 | - | 67,860.65 | - | BlockFi Lending LLC | Modify |
| 15363 | Redacted | 3/30/2023 | BlockFi Lending LLC | 67,863.33 | BR | 27397 | - | - | - | N/A | Expunge |
| 26736 | Redacted | 3/28/2023 | BlockFi Inc. | - | BR, IC | 34111 | - | - | - | N/A | Expunge |
| 24831 | Redacted | 2/18/2023 | BlockFi Inc. | - | Amended | 28332 | - | - | - | N/A | Expunge |
| 25513 | Redacted | 3/31/2023 | BlockFi International Ltd. | 1.78 | BR | 16632 | 400.71 | - | - | BlockFi Inc | Modify |
| 16632 | Redacted | 2/13/2023 | BlockFi Inc. | 420.43 | BR | 26874 | - | - | - | N/A | Expunge |
| 26874 | Redacted | 3/31/2023 | BlockFi Lending LLC | 25,244.85 | BR | 16253 | - | 14,475.47 | - | BlockFi Lending LLC | Modify |
| 13990 | Redacted | 3/15/2023 | Multiple Debtors Asserted | 1,176.01 | BR, IC | 738 | 1,163.47 | - | - | BlockFi Inc | Modify |
| 738 | Redacted | 12/23/2022 | BlockFi Inc. | 15,245.87 | BR, IC | 414 | - | 14,476.26 | - | BlockFi Lending LLC | Modify |
| 414 | Redacted | 12/16/2022 | BlockFi Inc. | - | BR, IC | 414 | - | - | - | N/A | Modify |

| Claim No. | Creditor | Debtor | Date | Amount | Type | Claim No. | Amount A | Amount B | Amount C | Surviving Debtor | Action |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8412 | -Redacted- | BlockFi Lending LLC | 2/13/2023 | - | BR | 8412 | - | 14,296.46 | - | BlockFi Lending LLC | Modify |
| 18225 | -Redacted- | BlockFi Inc. | 3/4/2023 | - | Amended | 18162 | - | - | - | N/A | Expunge |
| 12385 | -Redacted- | BlockFi Lending LLC | 3/27/2023 | 30,000.00 | IC | 12385 | 2,615.05 | - | - | BlockFi Inc | Modify |
| 17522 | -Redacted- | BlockFi International Ltd. | 3/17/2023 | 5,054.91 | BR | 17522 | - | - | 5,022.73 | BlockFi International LTD. | Expunge |
| 300 | -Redacted- | BlockFi Inc. | 12/12/2022 | 2,708.32 | BR | 300 | 2,689.72 | - | - | BlockFi Inc | Modify |
| 6083 | -Redacted- | BlockFi Inc. | 2/5/2023 | 60,000.00 | Amended | 6051 | - | - | - | N/A | Expunge |
| 6051 | -Redacted- | BlockFi Inc. | 2/27/2023 | 66,220.01 | BR | 6051 | 66,331.30 | - | - | BlockFi Inc | Modify |
| 4118 | -Redacted- | BlockFi Inc. | 3/8/2023 | 18,790.00 | IC | 10868 | - | - | - | N/A | Expunge |
| 10868 | -Redacted- | BlockFi Inc. and BlockFi Lendi | 3/8/2023 | 22,250.00 | BR, IC | 10868 | 9,666.92 | - | - | BlockFi Lending LLC | Modify |
| 21172 | -Redacted- | BlockFi International Ltd. | 3/2/2023 | 1,669.35 | IC | 21172 | - | - | 1,669.65 | BlockFi International LTD. | Modify |
| 17619 | -Redacted- (Jacobsen Revocable Trust) | BlockFi Inc. | 2/22/2023 | 1,948.09 | IC | 17619 | 1,948.10 | - | - | BlockFi Inc. | Modify |
| 20706 | -Redacted- (Jacobsen Revocable Trust) | BlockFi Inc. | 2/22/2023 | 1,948.09 | Amended | 17619 | - | - | - | N/A | Expunge |
| 16338 | -Redacted- | BlockFi Inc. | 3/1/2023 | - | IC | 16338 | 77.63 | - | - | BlockFi Inc. | Modify |
| 1227 | -Redacted- | BlockFi Inc. | 1/4/2023 | 20,671.93 | Amended | 10934 | - | - | - | N/A | Expunge |
| 5879 | -Redacted- | BlockFi Inc. | 2/27/2023 | 463.31 | IC | 5879 | 463.31 | - | - | BlockFi Inc | Modify |
| 3945 | -Redacted- | BlockFi Lending LLC | 2/13/2023 | 8.80 | BR | 3945 | - | 57,547.58 | - | BlockFi Lending LLC | Expunge |
| 3467 | -Redacted- | BlockFi Inc. | 2/28/2023 | 1,094.20 | BR | 6509 | - | - | - | N/A | Expunge |
| 20018 | -Redacted- | BlockFi Inc. | 2/27/2023 | 4,329.35 | DuP | 20854 | - | - | - | N/A | Expunge |
| 5641 | -Redacted- | BlockFi Lending LLC | 3/13/2023 | 1,590.71 | BR | 5641 | - | 24,046.76 | - | BlockFi Lending LLC | Modify |
| 12471 | -Redacted- | BlockFi Inc. | 3/20/2023 | 7,530.22 | BR | 12471 | 4,341.12 | - | - | BlockFi Inc | Modify |
| 1203 | -Redacted- | BlockFi Inc. | 1/9/2023 | 5,556.61 | BR | 1203 | 1,569.53 | - | - | BlockFi Inc | Modify |
| 25579 | -Redacted- | BlockFi Inc. | 3/19/2023 | 3,200.00 | BR | 25579 | 7,515.52 | - | - | BlockFi Inc | Modify |
| 14415 | -Redacted- | BlockFi International Ltd. | 3/22/2023 | 7,200.00 | DuP | 26461 | - | - | - | N/A | Expunge |
| 1410 | -Redacted- | BlockFi Inc. | 1/11/2023 | 1.98 | BR | 1410 | 3,188.85 | - | - | BlockFi Inc | Modify |
| 1536 | -Redacted- | BlockFi Inc. | 1/20/2023 | 36,843.03 | Amended | 26780 | - | - | - | N/A | Expunge |
| 13986 | -Redacted- | BlockFi International Ltd. | 3/22/2023 | 1,686.40 | BR | 26780 | - | - | - | N/A | Modify |
| 19619 | -Redacted- | BlockFi Inc. | 2/13/2023 | 10,678.15 | IC | 19619 | 36,843.02 | - | - | BlockFi Inc | Modify |
| 21186 | -Redacted- | BlockFi Inc. | 2/25/2023 | 570.00 | IC | 21186 | 1,685.23 | - | - | BlockFi Inc | Modify |
| 16255 | -Redacted- | BlockFi Inc. | 2/13/2023 | 10,678.15 | BR | 16255 | 10,623.14 | - | - | BlockFi Inc | Modify |
| 20834 | -Redacted- | BlockFi Inc. | 3/4/2023 | 570.00 | BR | 20834 | 550.91 | - | - | BlockFi Inc | Modify |
| 16772 | -Redacted- | BlockFi Inc. | 2/14/2023 | 2,694.62 | Amended | 20354 | - | - | - | N/A | Expunge |
| 10893 | -Redacted- | BlockFi Inc. | 3/8/2023 | 40,000.00 | BR | 10893 | 2,678.86 | - | - | BlockFi Inc | Modify |
| 18891 | -Redacted- | BlockFi Lending LLC | 3/31/2023 | 40,000.00 | IC | 18891 | - | 28,468.98 | - | BlockFi Lending LLC | Modify |
| 9441 | -Redacted- | BlockFi International Ltd. | 3/2/2023 | 0.00 | BR | 9441 | - | - | - | N/A | Expunge |
| 3558 | -Redacted- | BlockFi Inc. | 2/27/2023 | 155.97 | BR | 6434 | - | - | - | N/A | Expunge |
| 130 | -Redacted- | BlockFi Inc. | 12/9/2022 | 5,976.73 | BR | 69 | - | - | - | N/A | Expunge |
| 69 | -Redacted- | BlockFi Inc. | 12/9/2022 | 5,975.73 | BR | 69 | 5,871.44 | - | - | BlockFi Inc | Modify |
| 20820 | -Redacted- | BlockFi Inc. | 2/14/2023 | 689.91 | Amended | 24972 | - | - | - | N/A | Expunge |
| 7401 | -Redacted- | BlockFi International Ltd. | 2/18/2023 | - | BR | 29642 | - | - | - | N/A | Expunge |
| 4860 | -Redacted- | BlockFi Inc. | 3/8/2023 | 520.82 | Amended | 22237 | - | - | - | N/A | Expunge |
| 25514 | -Redacted- | BlockFi Inc. | 3/8/2023 | - | BR | 22237 | - | - | - | N/A | Expunge |
| 1202 | -Redacted- | BlockFi Inc. | 1/9/2023 | 3,538.90 | BR | 1202 | 3,527.19 | - | - | BlockFi Inc | Modify |
| 6564 | -Redacted- | BlockFi Inc. | 3/2/2023 | 65,685.88 | BR | 6564 | 65,675.88 | - | - | BlockFi Inc | Modify |
| 283 | -Redacted- | BlockFi Inc. | 12/12/2022 | 125.00 | BR | 13793 | - | - | - | N/A | Expunge |
| 1949 | -Redacted- | BlockFi International Ltd. | 2/23/2023 | 125.00 | Amended | 13793 | - | - | - | N/A | Expunge |
| 6272 | -Redacted- | BlockFi International Ltd. | 2/27/2023 | 125.00 | Amended | 13793 | - | - | - | N/A | Expunge |
| 11903 | -Redacted- | BlockFi International Ltd. | 3/13/2023 | 125.00 | Amended | 13793 | - | - | - | N/A | Expunge |
| 2735 | -Redacted- | BlockFi Inc. | 2/6/2023 | 366.14 | Amended | 2932 | - | - | - | N/A | Expunge |
| 7812 | -Redacted- | BlockFi Inc. | 3/1/2023 | 5,380.24 | IC | 7812 | 5,380.25 | - | - | BlockFi Inc | Modify |
| 553 | -Redacted- | BlockFi Inc. | 12/19/2022 | 96,224.66 | BR | 21706 | - | - | - | N/A | Expunge |
| 21706 | -Redacted- | BlockFi Inc. | 3/19/2023 | 232.84 | BR | 21706 | 178.25 | - | - | BlockFi Inc | Modify |
| 9655 | -Redacted- | BlockFi Inc. | 3/6/2023 | 17,814.63 | IC | 9655 | 17,800.18 | - | - | BlockFi Inc | Modify |
| 11015 | -Redacted- | BlockFi Inc. | 3/13/2023 | 602.19 | BR | 11015 | 580.65 | - | - | BlockFi Inc | Modify |
| 1727 | -Redacted- | BlockFi Inc. | 1/19/2023 | 1,844.81 | BR | 1727 | 1,833.30 | - | - | BlockFi Inc | Modify |
| 27291 | -Redacted- | BlockFi International Ltd. | 3/26/2023 | 3,138.88 | BR | 27291 | - | - | 3,118.74 | BlockFi International LTD. | Modify |
| 1432 | -Redacted- | BlockFi Inc. | 1/24/2023 | 26,143.92 | BR | 11249 | - | - | - | N/A | Expunge |
| 20324 | -Redacted- | BlockFi Inc. | 2/15/2023 | 603.44 | BR | 20324 | 419.35 | - | - | BlockFi Inc | Modify |

| Claim No. | Date | Debtor | Amount | Class | | | | | Surv. Claim | | | | Surviving Debtor | Action |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2704 -Redacted- | 2/6/2023 | BlockFi Lending LLC | 15,881.12 | BR | - | - | - | 15,837.28 | 2704 | - | - | - | BlockFi Lending LLC | Modify |
| 22857 -Redacted- | 3/27/2023 | BlockFi Inc. | 4,709.77 | BR | - | 4,696.29 | - | - | 22857 | - | - | - | BlockFi Inc | Modify |
| 26088 -Redacted- | 3/22/2023 | BlockFi International Ltd. | | BR, Amended | - | - | - | - | 13809 | - | - | - | N/A | Expunge |
| 32237 -Redacted- | 6/12/2023 | BlockFi Inc. | 4,677.60 | Amended | - | - | - | - | 32921 | - | - | - | N/A | Expunge |
| 3918 -Redacted- | 2/13/2023 | BlockFi International Ltd. | 115.11 | IC | - | - | 112.47 | - | 3928 | - | - | - | BlockFi International LTD. | Modify |
| 15863 -Redacted- | 3/20/2023 | BlockFi Inc. | 6,144.24 | BR | - | 6,133.22 | - | - | 15863 | - | - | - | BlockFi Inc | Modify |
| 22036 -Redacted- | 3/12/2023 | BlockFi Inc. | 2,844.47 | BR | - | 2,834.34 | - | - | 22036 | - | - | - | BlockFi Inc | Modify |
| 12594 -Redacted- | 3/20/2023 | BlockFi Inc. | 33,568.55 | IC | - | - | - | - | N/A | - | - | - | N/A | Expunge |
| 25099 -Redacted- | 3/29/2023 | BlockFi Inc. and BlockFi Lendi | 11,346.09 | IC | - | 4,560.59 | - | - | 25099 | - | - | - | BlockFi Inc | Modify |
| 10393 -Redacted- | 3/17/2023 | BlockFi International Ltd. | | BR | - | - | - | - | 22126 | - | - | - | N/A | Expunge |
| 33464 -Redacted- | 9/6/2023 | BlockFi Inc. | 27,395.38 | BR | - | - | - | - | 1730 | - | - | - | N/A | Expunge |
| 398 -Redacted- | 12/15/2022 | BlockFi Inc. | 9,313.73 | BR | - | 9,277.52 | - | - | 398 | - | - | - | BlockFi Inc | Modify |
| 18143 -Redacted- | 3/13/2023 | BlockFi Inc. | 14.66 | BR | - | - | - | - | 24252 | - | - | - | N/A | Expunge |
| 2667 -Redacted- | 2/4/2023 | BlockFi Inc. | 1,170.73 | BR | - | - | - | - | 6512 | - | - | - | N/A | Expunge |
| 10320 -Redacted- | 3/14/2023 | BlockFi International Ltd. | 686.31 | Amended | - | - | - | - | 32300 | - | - | - | N/A | Expunge |
| 22033 -Redacted- | 3/14/2023 | BlockFi International Ltd. | 57.87 | Amended | - | - | - | - | 32300 | - | - | - | N/A | Expunge |
| 33109 -Redacted- | 8/18/2023 | BlockFi Inc. | 485.28 | BR | - | - | - | - | 24502 | - | - | - | N/A | Expunge |
| 12777 -Redacted- | 3/24/2023 | BlockFi Inc. | 906.71 | DUP | - | - | - | - | 1931 | - | - | - | N/A | Expunge |
| 91 -Redacted- | 12/5/2022 | BlockFi Inc. | 80.00 | DUP | - | 81.40 | - | - | 91 | - | - | - | BlockFi Inc | Modify |
| 7633 -Redacted- | 2/19/2023 | BlockFi International Ltd. | 10,296.39 | IC | - | - | 10,299.14 | - | 7633 | - | - | - | BlockFi International LTD. | Modify |
| 592 -Redacted- | 12/20/2022 | BlockFi Inc. | 449.47 | Amended | - | - | - | - | 17499 | - | - | - | N/A | Expunge |
| 995 -Redacted- | 12/20/2022 | BlockFi Inc. | 93,028.13 | Amended | - | - | - | - | 17099 | - | - | - | N/A | Expunge |
| 23711 -Redacted- | 3/30/2023 | BlockFi Inc. | 382.71 | Amended | - | - | - | - | 17499 | - | - | - | N/A | Expunge |
| 5436 -Redacted- | 2/19/2023 | BlockFi Lending LLC | | BR | - | - | - | - | 16578 | - | - | - | N/A | Expunge |
| 18857 -Redacted- | 3/29/2023 | BlockFi Inc. | 1,596.41 | IC | - | 1,592.77 | - | - | 18857 | - | - | - | BlockFi Inc | Modify |
| 34162 -Redacted- | 12/22/2023 | BlockFi Inc. | 52,951.36 | BR | - | - | 19,782.46 | - | 34162 | - | - | 19,215.31 | BlockFi International LTD. | Modify |
| 3173 -Redacted- | 2/22/2023 | BlockFi Inc. | 23,170.53 | DUP | - | - | - | - | 5559 | - | - | - | N/A | Expunge |
| 224 -Redacted- | 12/6/2022 | BlockFi Inc. | 23,101.21 | DUP | - | - | - | - | 5559 | - | - | - | N/A | Expunge |
| 26507 -Redacted- | 2/28/2023 | BlockFi International Ltd. | 1,980.73 | DUP | - | - | - | - | 23129 | - | - | - | N/A | Expunge |
| 17552 -Redacted- | 3/20/2023 | BlockFi Inc. | 352.00 | IC | - | 352.40 | - | - | 17552 | - | - | - | BlockFi Inc | Modify |
| 24854 -Redacted- | 3/18/2023 | BlockFi International Ltd. | 359.96 | IC | - | - | - | - | 24854 | - | - | 356.71 | BlockFi International LTD. | Modify |
| 3932 -Redacted- | 2/13/2023 | BlockFi Lending LLC | | BR | - | - | - | - | 3932 | - | - | - | N/A | Expunge |
| 16128 -Redacted- | 2/13/2023 | BlockFi Inc. | 1,156.69 | BR | - | 1,146.06 | - | - | 16128 | - | - | - | BlockFi Inc | Modify |
| 1578 -Redacted- | 1/12/2023 | BlockFi Inc. | 960.58 | BR | - | - | - | - | 22267 | - | - | - | N/A | Expunge |
| 22267 -Redacted- | 3/7/2023 | BlockFi Inc. | 3,000.00 | BR | - | 436.89 | - | - | 22267 | - | - | - | BlockFi Inc | Modify |
| 13751 -Redacted- | 3/14/2023 | BlockFi Inc. | | DUP | - | - | - | - | 21217 | - | - | - | N/A | Expunge |
| 1651 -Redacted- | 1/13/2023 | BlockFi Inc. | 5,690.95 | BR | - | - | - | - | 1325 | - | - | - | N/A | Expunge |
| 1325 -Redacted- | 1/14/2023 | BlockFi Inc. | 5,690.95 | BR | - | 5,704.46 | - | - | 21822 | - | - | - | BlockFi Inc | Modify |
| 21832 -Redacted- | 3/21/2023 | BlockFi Inc. | | BR | - | - | - | - | 24546 | - | - | - | N/A | Expunge |
| 15461 -Redacted- | 3/19/2023 | BlockFi International Ltd. | 3.04 | BR | - | - | - | - | 15987 | - | - | - | N/A | Expunge |
| 15887 -Redacted- | 3/14/2023 | BlockFi Inc. and BlockFi Lendi | 21,527.25 | IC | - | 6,740.94 | - | - | 32458 | - | - | - | BlockFi Inc | Modify |
| 17216 -Redacted- | 3/24/2023 | BlockFi Inc. | 1,633.59 | Amended | - | - | - | - | 25273 | - | - | - | N/A | Expunge |
| 11430 -Redacted- | 3/24/2023 | BlockFi Wallet LLC | 151,139.67 | IC | - | - | - | - | 32458 | - | - | - | N/A | Expunge |
| 13328 -Redacted- | 3/28/2023 | BlockFi Lending LLC | 2,243.24 | BR, IC | - | - | - | - | 14448 | - | - | - | N/A | Expunge |
| 27000 -Redacted- | 3/28/2023 | BlockFi Inc. | 2,243.24 | BR, IC | - | - | - | - | 14448 | - | - | - | N/A | Expunge |
| 509 -Redacted- | 12/19/2022 | BlockFi Inc. | 69,274.72 | IC | - | 69,274.72 | - | - | 509 | - | - | - | BlockFi Inc | Modify |
| 24411 -Redacted- | 3/28/2023 | BlockFi Inc. | | BR | - | - | - | - | 1729 | - | - | - | N/A | Expunge |
| 20121 -Redacted- | 2/14/2023 | BlockFi International Ltd. | | BR | - | - | - | - | 5254 | - | - | - | N/A | Expunge |
| 27423 -Redacted- | 12/29/2023 | BlockFi International Ltd. | | BR | - | - | - | - | 27424 | - | - | 3,156.90 | BlockFi International LTD. | Modify |
| 1752 -Redacted- | 12/29/2023 | BlockFi Inc. | 15,144.60 | BR | - | 15,129.00 | - | - | 753 | - | - | - | BlockFi Inc | Modify |
| 10241 -Redacted- | 3/16/2023 | BlockFi International Ltd. | 21.69 | Amended | - | - | - | - | 21586 | - | - | - | N/A | Expunge |
| 16171 -Redacted- | 3/16/2023 | BlockFi International Ltd. | 12,715.99 | Amended | - | - | - | - | 21586 | - | - | - | N/A | Expunge |
| 31633 -Redacted- | 5/25/2023 | BlockFi Inc. | 13,000.00 | Amended | - | - | - | - | 21586 | - | - | - | N/A | Expunge |
| 34141 -Redacted- | 12/19/2023 | BlockFi International Ltd. | | Amended | - | - | - | - | 34141 | - | - | 8,694.47 | BlockFi International LTD. | Modify |
| 3943 -Redacted- | 2/13/2023 | BlockFi Inc. | 1,500.00 | Amended | - | - | - | - | 32436 | - | - | - | N/A | Expunge |
| 32436 -Redacted- | 6/19/2023 | BlockFi International Ltd. | 1,720.74 | IC | - | - | - | - | 32436 | - | - | 1,720.74 | BlockFi International LTD. | Modify |
| 500 -Redacted- | 12/19/2022 | BlockFi Inc. | | Amended | - | - | - | - | 24776 | - | - | - | N/A | Expunge |
| 2483 -Redacted- | 2/1/2023 | BlockFi Inc. | 19,527.34 | BR, IC, Amended | - | - | - | - | 24776 | - | - | - | N/A | Expunge |
| 26085 -Redacted- | 3/23/2023 | BlockFi International Ltd. | | BR | - | - | - | - | 26085 | - | - | 1,704.55 | BlockFi International LTD. | Modify |
| 11806 -Redacted- | 3/5/2023 | BlockFi International Ltd. | 4,891.67 | BR | - | - | - | - | 18186 | - | - | - | N/A | Expunge |

| Claim # | | Creditor | Date | Amount | Code | Value | Value | Value | Value | Counterparty | Action |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 18186 | -Redacted- | BlockFi International Ltd. | 3/5/2023 | 15.30 | BR | | 18186 | | | BlockFi International LTD. | Modify |
| 20516 | -Redacted- | BlockFi International Ltd. | 2/28/2023 | 1,494.00 | IC | | 20516 | | 1,494.55 | BlockFi International LTD. | Modify |
| 14510 | -Redacted- | BlockFi Lending LLC | 3/30/2023 | 427.17 | IC | | 13423 | | | N/A | Expunge |
| 26650 | -Redacted- | BlockFi International Ltd. | 3/27/2023 | 4.78 | BR | | 14188 | | | N/A | Expunge |
| 14943 | -Redacted- | BlockFi Inc. | 3/24/2023 | 6,152.78 | BR | 6,131.18 | 14943 | | | BlockFi Inc | Modify |
| 7229 | -Redacted- | BlockFi Lending LLC | 3/16/2023 | | BR | 104,839.53 | 15985 | | | BlockFi Lending LLC | Modify |
| 15985 | -Redacted- | BlockFi Inc. | 3/29/2023 | 1,823.22 | IC | | 15985 | 1,823.22 | | BlockFi Inc | Modify |
| 13910 | -Redacted- | BlockFi Lending LLC | 3/29/2023 | 16,754.55 | BR | 15,279.17 | 13910 | | | BlockFi Lending LLC | Modify |
| 1315 | -Redacted- | BlockFi Inc. | 1/31/2023 | 11,500.15 | BR | | 1315 | 11,447.51 | | BlockFi Inc | Modify |
| 23865 | -Redacted- | BlockFi Inc. | 3/30/2023 | 69,186.24 | BR | | 23865 | 69,079.34 | | BlockFi Inc | Modify |
| 2588 | -Redacted- | BlockFi Inc. | 2/6/2023 | 1,276.62 | BR | | 2588 | 1,257.01 | | BlockFi Inc | Modify |
| 1149 | -Redacted- | BlockFi Inc. | 1/9/2023 | 12,856.36 | BR | | 11877 | | | N/A | Expunge |
| 2246 | -Redacted- | BlockFi Inc. | 1/19/2023 | 12,856.36 | BR | | 11877 | | | N/A | Expunge |
| 7770 | -Redacted- | BlockFi International Ltd. | 2/20/2023 | 1,160.00 | Amended | | 22403 | | 3.86 | BlockFi International LTD. | Modify |
| 22403 | -Redacted- | BlockFi International Ltd. | 3/7/2023 | | BR | 21,554.38 | 22403 | | | BlockFi International LTD. | Modify |
| 5647 | -Redacted- | BlockFi Lending LLC | 3/12/2023 | 27,432.31 | IC | 20,970.30 | 5647 | | | BlockFi Lending LLC | Modify |
| 5422 | -Redacted- | BlockFi Lending LLC | 3/12/2023 | | BR | | 5422 | | | BlockFi Lending LLC | Modify |
| 10038 | -Redacted- | BlockFi International Ltd. | 3/19/2023 | 28,709.04 | DUP | | 22328 | | | N/A | Expunge |
| 21579 | -Redacted- | BlockFi Inc. | 3/7/2023 | 4,256.70 | BR | | 21579 | | | N/A | Expunge |
| 15186 | -Redacted- | BlockFi International Ltd. | 3/17/2023 | 13,350.00 | IC | | 12220 | | | N/A | Expunge |
| 26701 | -Redacted- | BlockFi Inc. | 4/29/2023 | 80.49 | BR | | 14438 | | | N/A | Expunge |
| 23531 | -Redacted- | BlockFi International Ltd. | 3/30/2023 | 419.83 | BR | | 23531 | | 406.30 | BlockFi International LTD. | Modify |
| 19566 | -Redacted- | BlockFi Inc. | 2/17/2023 | | BR | | 19566 | 849.27 | | BlockFi Inc | Modify |
| 3510 | -Redacted- | BlockFi Inc. | 2/27/2023 | | BR | | 6938 | | | N/A | Expunge |
| 1907 | -Redacted- | BlockFi Inc. | 1/25/2023 | 2,688.63 | BR | | 1907 | 2,668.50 | | BlockFi Inc | Modify |
| 12411 | -Redacted- | BlockFi Inc, and BlockFi Lendi | 3/14/2023 | 8,487.98 | IC | | 6615 | | | N/A | Expunge |
| 13772 | -Redacted- | Multiple Debtors Asserted | 3/14/2023 | 8,900.00 | BR | | 6615 | 8,864.52 | | BlockFi Inc | Modify |
| 17881 | -Redacted- | BlockFi Inc. | 2/19/2023 | 11,192.92 | BR | | 17881 | 11,181.31 | | BlockFi Inc | Modify |
| 16977 | -Redacted- | BlockFi Inc. | 3/9/2023 | 13,350.00 | IC | | 16977 | | | N/A | Expunge |
| 31569 | -Redacted- | BlockFi Lending LLC | 2/15/2023 | 13,350.00 | IC | | 31569 | | | BlockFi Lending LLC | Modify |
| 31569 | -Redacted- | BlockFi Lending LLC | 5/24/2023 | 13,350.00 | BR | 13,341.16 | 31569 | | | N/A | Expunge |
| 19007 | -Redacted- | BlockFi Inc. | 2/13/2023 | 3,152.79 | BR | | 22200 | | | N/A | Expunge |
| 9746 | -Redacted- | BlockFi International Ltd. | 3/9/2023 | 265.87 | IC | | 9746 | | 265.87 | BlockFi International LTD. | Modify |
| 6628 | -Redacted- | BlockFi Inc. | 3/2/2023 | 413.18 | IC | | 6628 | 412.62 | | BlockFi Inc | Modify |
| 10264 | -Redacted- | BlockFi Wallet LLC | 3/9/2023 | 1.78 | IC | | 24430 | | | N/A | Expunge |
| 18504 | -Redacted- | BlockFi Inc. | 3/20/2023 | 738.50 | BR | | 18504 | 750.37 | | BlockFi Inc | Modify |
| 22287 | -Redacted- | BlockFi Inc. | 3/8/2023 | | BR | | 22287 | 1,203.96 | | BlockFi Inc | Modify |
| 10962 | -Redacted- | BlockFi Inc. | 3/6/2023 | 683.65 | BR | | 10772 | | | N/A | Expunge |
| 20015 | -Redacted- | BlockFi International Ltd. | 3/4/2023 | 42,188.19 | IC | | 11459 | | | N/A | Expunge |
| 29196 | -Redacted- | BlockFi International Ltd. | 2/15/2023 | 336.48 | BR | | 29196 | | 336.48 | BlockFi International LTD. | Modify |
| 11014 | -Redacted- | BlockFi Inc. | 3/3/2023 | 27,460.34 | BR | | 8983 | | | N/A | Expunge |
| 8933 | -Redacted- | BlockFi International Ltd. | 2/27/2023 | | BR | | 19805 | | | N/A | Expunge |
| 19361 | -Redacted- | BlockFi Inc. | 2/14/2023 | | BR, Amended | | 324 | | | N/A | Expunge |
| 324 | -Redacted- | BlockFi Inc. | 12/12/2022 | 53,462.96 | IC | | 324 | 53,462.96 | | BlockFi Inc | Modify |
| 17416 | -Redacted- | BlockFi International Ltd. | 3/20/2023 | 246.62 | IC | | 31384 | | | N/A | Expunge |
| 31384 | -Redacted- | BlockFi International Ltd. | 5/19/2023 | 245.39 | IC | | 31384 | | 234.67 | BlockFi International LTD. | Modify |
| 10151 | -Redacted- | BlockFi International Ltd. | 3/15/2023 | 4,215.81 | Amended | | 32453 | | | N/A | Expunge |
| 1065 | -Redacted- | BlockFi Services, Inc. | 1/5/2023 | 42,188.19 | IC | | 1086 | 32,333.58 | | BlockFi Inc | Modify |
| 1086 | -Redacted- | BlockFi Inc. | 1/5/2023 | 4,811.01 | BR | | 1086 | 4,788.93 | | BlockFi Inc | Modify |
| 5618 | -Redacted- | BlockFi Inc. | 2/24/2023 | 11.81 | BR | | 5618 | | | N/A | Expunge |
| 20232 | -Redacted- | BlockFi Inc. | 2/19/2023 | 21,406 | BR | | 21406 | | | N/A | Expunge |
| 28515 | -Redacted- | BlockFi Wallet LLC | 3/31/2023 | 150,000.00 | IC | | 24658 | | | N/A | Expunge |
| 11185 | -Redacted- | BlockFi Inc. | 3/14/2023 | 13,727.01 | BR | | 11185 | 13,742.18 | | BlockFi Inc | Modify |
| 12613 | -Redacted- | BlockFi Inc. | 3/14/2023 | 35.59 | BR | | 11185 | | | N/A | Expunge |
| 14990 | -Redacted- | BlockFi Inc. | 3/30/2023 | 52,365.80 | BR | | 14990 | 52,355.53 | | BlockFi Inc | Modify |
| 20164 | -Redacted- | BlockFi Inc. | 2/15/2023 | 21,932.42 | IC | | 20164 | 21,932.42 | | BlockFi Inc | Modify |
| 19813 | -Redacted- | BlockFi Inc. | 2/13/2023 | 11.34 | BR | | 16735 | | | N/A | Expunge |
| 16148 | -Redacted- | BlockFi Inc. | 3/26/2023 | 4,828.46 | BR | | 16148 | 4,809.55 | | BlockFi Inc | Modify |
| 26056 | -Redacted- | BlockFi Inc. | 3/24/2023 | | BR | | 13574 | | | N/A | Expunge |
| 1979 | -Redacted- | BlockFi Inc. | 1/17/2023 | 9,000.00 | BR | | 5679 | | | N/A | Expunge |
| 32023 | -Redacted- | BlockFi Inc. | 6/6/2023 | 9,686.01 | BR | | 32023 | | 9,647.50 | BlockFi Inc | Modify |

| Claim # | | Date | Debtor | Amount | Basis | Claim # | Inc | Lending LLC | Intl LTD | Action | Counterparty |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 24963 | -Redacted- | 3/2/2023 | BlockFi Inc. | 2,473.29 | BR | 24963 | 2,457.81 | - | - | Modify | BlockFi Inc. |
| 27234 | -Redacted- | 3/28/2023 | BlockFi Inc. | 11,100.50 | BR | 27234 | 11,089.17 | - | - | Modify | BlockFi Inc. |
| 9265 | -Redacted- | 3/1/2023 | BlockFi International Ltd. | 105.70 | Amended | 24669 | - | - | - | Expunge | N/A |
| 11089 | -Redacted- | 3/10/2023 | BlockFi International Ltd. | 4,440.27 | BR | 11089 | - | - | 4,456.23 | Modify | BlockFi International LTD. |
| 3069 | -Redacted- | 2/14/2023 | BlockFi Inc. | | BR | 3069 | 0.52 | - | - | Modify | BlockFi Inc. |
| 23861 | -Redacted- | 3/30/2023 | BlockFi International Ltd. | 19.80 | DUP | 30451 | - | - | - | Expunge | N/A |
| 29253 | -Redacted- | 3/30/2023 | BlockFi International Ltd. | | BR | 30451 | - | - | - | Expunge | N/A |
| 29502 | -Redacted- | 4/6/2023 | BlockFi International Ltd. | 19.80 | DUP | 30451 | - | - | - | Expunge | N/A |
| 20737 | -Redacted- | 3/3/2023 | BlockFi International Ltd. | | | 9235 | - | - | - | Expunge | N/A |
| 18963 | -Redacted- | 3/31/2023 | BlockFi Lending LLC | | BR | 18963 | - | 11,200.81 | - | Modify | BlockFi Lending LLC |
| 1210 | -Redacted- | 1/11/2023 | BlockFi Inc. | 296,257.02 | IC | 1210 | 296,257.02 | - | - | Modify | BlockFi Inc. |
| 564 | -Redacted- | 12/19/2022 | BlockFi Inc. | 11,646.49 | BR | 33106 | - | - | - | Expunge | N/A |
| 27165 | -Redacted- | 3/27/2023 | BlockFi International Ltd. | 6,885.31 | BR | 23162 | - | - | - | Expunge | N/A |
| 3125 | -Redacted- | 2/19/2023 | BlockFi Inc. | 4,885.76 | IC | 3125 | 4,878.16 | - | - | Modify | BlockFi Inc. |
| 25468 | -Redacted- | 3/16/2023 | BlockFi Inc. | 58,669.73 | BR | 25468 | 58,576.77 | - | - | Modify | BlockFi Inc. |
| 1538 | -Redacted- | 1/12/2023 | BlockFi Inc. | 3,080.00 | BR | 1538 | 2,560.56 | - | - | Modify | BlockFi Inc. |
| 27569 | -Redacted- | 3/30/2023 | BlockFi International Ltd. | 5,357.28 | BR | 27569 | - | - | 5,344.51 | Modify | BlockFi International LTD. |
| 13581 | -Redacted- | 3/29/2023 | BlockFi Lending LLC | | BR | 13863 | - | 32,318.98 | - | Modify | BlockFi Lending LLC |
| 15331 | -Redacted- | 3/22/2023 | BlockFi International Ltd. | 32,040.82 | BR | 15331 | - | - | 32,026.66 | Modify | BlockFi International LTD. |
| 33953 | -Redacted- | 11/26/2022 | BlockFi Inc. | 8,414.32 | BR | 33953 | 8,255.20 | - | - | Modify | BlockFi Inc. |
| 16448 | -Redacted- | 3/4/2023 | BlockFi Inc. | 3,795.61 | BR | 16448 | 3,767.04 | - | - | Modify | BlockFi Inc. |
| 17001 | -Redacted- | 2/14/2023 | BlockFi Inc. | 52.15 | BR | 17001 | 937.34 | - | - | Modify | BlockFi Inc. |
| 1317 | -Redacted- | 1/11/2023 | BlockFi Lending LLC | 28,932.47 | BR | 1317 | - | 26,729.80 | - | Modify | BlockFi Lending LLC |
| 15336 | -Redacted- | 3/20/2023 | BlockFi International Ltd. | 7.85 | BR | 21974 | - | - | - | Expunge | N/A |
| 1099 | -Redacted- | 1/5/2023 | BlockFi Inc. | 752.21 | BR | 1099 | 738.09 | - | - | Modify | BlockFi Inc. |
| 12390 | -Redacted- | 3/27/2023 | BlockFi Lending LLC | 84,272.00 | BR | 12390 | - | 84,336.66 | - | Modify | BlockFi Lending LLC |
| 1000 | -Redacted- | 1/4/2023 | BlockFi Inc. | 27,444.23 | IC | 1000 | 27,443.81 | - | - | Modify | BlockFi Inc. |
| 16384 | -Redacted- | 2/13/2023 | BlockFi Inc. | 0.59 | BR | 20365 | - | - | - | Expunge | N/A |
| 19606 | -Redacted- | 2/22/2023 | BlockFi International Ltd. | | BR | 24334 | - | - | - | Expunge | N/A |
| 15782 | -Redacted- | 3/20/2023 | BlockFi Lending LLC | | BR, Amended | 26899 | - | - | - | Expunge | N/A |
| 26869 | -Redacted- | 3/30/2023 | BlockFi Lending LLC | | BR | 26869 | - | 121,205.84 | - | Modify | BlockFi Lending LLC |
| 122 | -Redacted- | 12/5/2022 | BlockFi Inc. | 28,282.79 | IC | 122 | 28,266.22 | - | - | Modify | BlockFi Inc. |
| 12843 | -Redacted- | 3/28/2023 | BlockFi Lending LLC | | BR, IC | 23466 | - | - | - | Expunge | N/A |
| 23466 | -Redacted- | 3/28/2023 | BlockFi Inc. | | BR | 23466 | 4,047.13 | - | - | Modify | BlockFi Inc. |
| 20394 | -Redacted- | 2/15/2023 | BlockFi Inc. | 213.28 | BR | 20212 | - | - | - | Expunge | N/A |
| 27324 | -Redacted- | 3/30/2023 | BlockFi International Ltd. | 28.29 | BR | 16320 | - | - | - | Expunge | N/A |
| 20646 | -Redacted- | 2/14/2023 | BlockFi Inc. | 550.98 | IC | 20646 | 550.89 | - | - | Modify | BlockFi Inc. |
| 28556 | -Redacted- | 3/30/2023 | BlockFi Inc. | 307.07 | DUP | 23596 | - | - | - | Expunge | N/A |
| 27392 | -Redacted- | 3/31/2023 | BlockFi Inc. | | BR | 14023 | - | - | - | Expunge | N/A |
| 9272 | -Redacted- | 3/1/2023 | BlockFi Inc. | 7.50 | BR | 18346 | - | - | - | Expunge | N/A |
| 25472 | -Redacted- | 2/16/2023 | BlockFi Inc. | 12,789.38 | Amended | 18295 | - | - | - | Expunge | N/A |
| 21250 | -Redacted- | 2/22/2023 | BlockFi Inc. | | BR | 21250 | 523.35 | - | - | Modify | BlockFi Inc. |
| 11094 | -Redacted- | 3/9/2023 | BlockFi Inc. | 3,005.41 | IC | 11094 | 3,005.41 | - | - | Modify | BlockFi Inc. |
| 20684 | -Redacted- | 2/24/2023 | BlockFi Inc. | 33,821.97 | IC | 20684 | 33,823.53 | - | - | Modify | BlockFi Inc. |
| 33406 | -Redacted- | 8/31/2023 | BlockFi Inc. | | BR | 20684 | - | - | - | Expunge | N/A |
| 18449 | -Redacted- | 3/26/2023 | BlockFi International Ltd. | 8,827.73 | IC | 18449 | - | - | 8,820.72 | Modify | BlockFi International LTD. |
| 14181 | -Redacted- | 3/14/2023 | BlockFi Inc. | 0.05 | BR | 11181 | - | - | - | Expunge | N/A |
| 28827 | -Redacted- | 3/31/2023 | BlockFi Inc. | 11.77 | BR | 24834 | - | - | - | Expunge | N/A |
| 11372 | -Redacted- | 3/5/2023 | BlockFi International Ltd. | | BR | 25101 | - | - | - | Expunge | N/A |
| 3213 | -Redacted- | 2/22/2023 | BlockFi International Ltd. | 27.36 | BR | 3213 | - | - | 27.23 | Modify | BlockFi International LTD. |
| 15267 | -Redacted- | 3/24/2023 | BlockFi International Ltd. | 1,080.72 | BR | 12406 | - | - | - | Expunge | N/A |
| 28838 | -Redacted- | 3/30/2023 | BlockFi International Ltd. | 2,512.00 | Amended | 24027 | - | - | - | Expunge | N/A |
| 12314 | -Redacted- | 3/22/2023 | BlockFi Inc. | | BR | 12314 | - | 62,886.65 | - | Modify | BlockFi Lending LLC |
| 18111 | -Redacted- | 3/1/2023 | BlockFi Inc. | 1,680.24 | IC | 18111 | 1,675.81 | - | - | Modify | BlockFi Inc. |
| 15346 | -Redacted- | 3/29/2023 | BlockFi Lending LLC | 31,275.00 | IC | 17286 | - | - | - | Expunge | N/A |
| 17286 | -Redacted- | 3/29/2023 | BlockFi Inc. | | BR | 17286 | 239.33 | - | - | Modify | BlockFi Inc. |
| 14768 | -Redacted- | 3/29/2023 | BlockFi Inc. | 5,366.01 | IC | 14768 | 5,366.32 | - | - | Modify | BlockFi Inc. |
| 5629 | -Redacted- | 2/22/2023 | Multiple Debtors Asserted | 38,733.00 | Amended | 5431 | - | - | - | Expunge | N/A |
| 1092 | -Redacted- | 1/5/2023 | BlockFi Inc. | 5,818.98 | BR | 1092 | 5,785.20 | - | - | Modify | BlockFi Inc. |
| 13050 | -Redacted- | 3/22/2023 | BlockFi Inc. | 1,044.09 | IC | 13050 | 1,058.27 | - | - | Modify | BlockFi Inc. |
| 16655 | -Redacted- | 2/13/2023 | BlockFi Inc. | 7,053.78 | BR | 16655 | 7,042.26 | - | - | Modify | BlockFi Inc. |

| Claim | | Date | Creditor | Code | Amount | Amount | Amount | Amount | Amount | Ref | Entity | Action |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17397 | -Redacted- | 4/1/2023 | BlockFi Inc. | BR | - | | | | | 21278 | N/A | Expunge |
| 17032 | -Redacted- | 2/24/2023 | BlockFi International Ltd. | BR | 198.13 | | | | | 26031 | N/A | Expunge |
| 9897 | -Redacted- | 3/12/2023 | BlockFi International Ltd. | BR | 198.13 | | | | | 26031 | N/A | Expunge |
| 13567 | -Redacted- | 3/24/2023 | Multiple Debtors Asserted | BR, IC | 198.13 | | | | | 26031 | N/A | Modify |
| 26031 | -Redacted- | 3/24/2023 | BlockFi International Ltd. | BR | 198.13 | | | | 0.20 | 26031 | BlockFi International LTD. | Expunge |
| 18355 | -Redacted- | 3/3/2023 | BlockFi Inc. | Amended | 18,611.68 | 13,861.61 | | | | 18507 | N/A | Expunge |
| 2848 | -Redacted- | 2/6/2023 | BlockFi Inc. | BR | 11.55 | | | | | 2648 | BlockFi Inc | Modify |
| 3644 | -Redacted- | 2/28/2023 | BlockFi Inc. | BR | | | | | | 5470 | N/A | Expunge |
| 1813 | -Redacted- | 1/24/2023 | BlockFi Inc. | BR | 18,280.80 | | | | | 16167 | BlockFi Inc | Modify |
| 20710 | -Redacted- | 2/13/2023 | BlockFi Inc. | Amended | 631.46 | 643.22 | | | | 20710 | BlockFi Inc | Modify |
| 25296 | -Redacted- | 3/26/2023 | BlockFi Inc. | BR | | | | | | 20710 | N/A | Expunge |
| 6154 | -Redacted- | 2/27/2023 | BlockFi Inc. | BR | 1,218.95 | 1,192.56 | | | | 6154 | BlockFi Inc | Modify |
| 22615 | -Redacted- | 3/26/2023 | BlockFi Inc. | BR | | 12.91 | | | | 22615 | BlockFi Inc | Modify |
| 12663 | -Redacted- | 3/20/2023 | BlockFi Inc. | BR | 34,630.00 | 34,576.09 | | | | 12463 | BlockFi Inc | Modify |
| 5447 | -Redacted- | 2/24/2023 | BlockFi Lending LLC | IC | 45,538.00 | 43,597.36 | | | | 5447 | BlockFi Lending LLC | Modify |
| 19824 | -Redacted- | 2/28/2023 | BlockFi Inc. | BR Amended | 128 | | | | | 15903 | N/A | Expunge |
| 23702 | -Redacted- | 2/28/2023 | BlockFi Inc. | BR Amended | | | | | | 18071 | N/A | Expunge |
| 5888 | -Redacted- | 2/22/2023 | BlockFi Lending LLC | BR | 88,000.00 | 57,329.99 | | | | 5868 | BlockFi Lending LLC | Modify |
| 12570 | -Redacted- | 12/6/2023 | BlockFi Inc. | BR | 12,769.94 | | | | | 10376 | N/A | Expunge |
| 25081 | -Redacted- | 3/17/2023 | BlockFi International Ltd. | BR | 26,274.20 | 38,536.06 | 26,113.51 | | | 25081 | BlockFi International LTD. | Modify |
| 10709 | -Redacted- | 3/7/2023 | BlockFi Inc. | IC | 38,542.40 | | | | | 10709 | BlockFi Inc | Modify |
| 4850 | -Redacted- | 3/3/2023 | BlockFi Inc. | BR | 249,939.34 | | | | | 19269 | N/A | Expunge |
| 16225 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | BR | 285.70 | | | | | 19269 | N/A | Expunge |
| 24101 | -Redacted- | 3/31/2023 | BlockFi Inc. | BR | | 1,250.06 | | | | 14550 | N/A | Expunge |
| 2971 | -Redacted- | 2/12/2023 | BlockFi Inc. | IC | 1,271.19 | | | | | 2971 | BlockFi Inc | Modify |
| 17752 | -Redacted- | 2/24/2023 | BlockFi Inc. | BR | 2,287.18 | | | | | 444 | N/A | Expunge |
| 15065 | -Redacted- | 3/31/2023 | BlockFi Lending LLC | BR | | | | | | 23230 | N/A | Expunge |
| 23230 | -Redacted- | 3/31/2023 | BlockFi Inc. | BR | | 66,655.69 | | | | 23230 | BlockFi Inc | Modify |
| 26843 | -Redacted- | 3/24/2023 | BlockFi Inc. and BlockFi Lendi | IC | | 2,929.28 | | | | 25256 | BlockFi Lending LLC | Modify |
| 23826 | -Redacted- | 3/30/2023 | BlockFi Inc. | BR, IC | 2,623.22 | 2,545.48 | | | | 23906 | BlockFi Inc | Modify |
| 15924 | -Redacted- | 3/30/2023 | BlockFi Inc. | BR | 1,996.01 | 1,365.75 | | | | 15924 | BlockFi Inc | Modify |
| 5941 | -Redacted- | 2/27/2023 | BlockFi Inc. | DUP | 293.11 | | | | | 1493 | N/A | Expunge |
| 3703 | -Redacted- | 2/27/2023 | BlockFi Wallet LLC | IC | 0.85 | | | | | 1493 | N/A | Expunge |
| 18665 | -Redacted- | 3/30/2023 | BlockFi Inc. | DUP | 21,145.30 | | | | | 1008 | N/A | Expunge |
| 12378 | -Redacted- | 3/28/2023 | BlockFi Lending LLC | BR | | 83,462.45 | | | | 12378 | BlockFi Lending LLC | Modify |
| 2872 | -Redacted- | 2/8/2023 | BlockFi Inc. | BR | 653.88 | 637.26 | | | | 2872 | BlockFi Inc | Modify |
| 12327 | -Redacted- | 3/26/2023 | BlockFi Lending LLC | BR, IC | | 23,951.09 | | | | 12327 | BlockFi Inc | Modify |
| 24889 | -Redacted- | 3/26/2023 | BlockFi Inc. | BR, IC | 30,306.41 | 23,951.09 | | | | 24889 | BlockFi Inc | Modify |
| 26557 | -Redacted- | 3/29/2023 | BlockFi Wallet LLC | BR | | | | | | 15301 | N/A | Expunge |
| 23128 | -Redacted- | 3/20/2023 | BlockFi Inc. | BR | 71.33 | | | | | 29381 | N/A | Expunge |
| 6160 | -Redacted- | 3/13/2023 | BlockFi Lending LLC | IC | 80,634.00 | 149,924.16 | | | | 6160 | BlockFi Lending LLC | Modify |
| 20004 | -Redacted- | 2/14/2023 | BlockFi Inc. and BlockFi Lendi | IC | 32.11 | 37,688.52 | | | | 20004 | BlockFi Lending LLC | Modify |
| 1119 | -Redacted- | 1/6/2023 | BlockFi Inc. | IC | 33,544.29 | | | | | 32389 | N/A | Expunge |
| 1136 | -Redacted- | 1/6/2023 | BlockFi Inc. | IC | 34,390.00 | | | | | 32389 | N/A | Expunge |
| 986 | -Redacted- | 1/4/2023 | BlockFi Lending LLC | IC | 27,794.05 | 13,127.10 | | | | 21851 | N/A | Expunge |
| 5587 | -Redacted- | 2/27/2023 | BlockFi Lending LLC | BR | 54,581.77 | | | | | 5587 | BlockFi Lending LLC | Modify |
| 1275 | -Redacted- | 1/12/2023 | BlockFi Inc. | Amended | 43,085.00 | | | | | 23811 | N/A | Expunge |
| 23289 | -Redacted- | 3/28/2023 | BlockFi Inc. | DUP | 3,047.02 | | | | | 23811 | N/A | Expunge |
| 20016 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | BR | 3,020.00 | | | | 3,015.69 | 20016 | BlockFi International LTD. | Modify |
| 24883 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | BR | 6,445.89 | | | | | 2301 | N/A | Expunge |
| 13883 | -Redacted- | 3/22/2023 | BlockFi Inc. | BR, IC | | 2.32 | | | | 11883 | BlockFi Inc | Modify |
| 250 | -Redacted- | 12/7/2022 | BlockFi Inc. | BR | 12,545.22 | 12,508.27 | | | | 250 | BlockFi Inc | Modify |
| 4822 | -Redacted- | 3/7/2023 | BlockFi International Ltd. | Amended | 36,383.08 | | | | | 30721 | N/A | Expunge |
| 30471 | -Redacted- | 4/26/2023 | BlockFi International Ltd. | BR | 32.11 | | | | | 30721 | N/A | Expunge |
| 30721 | -Redacted- | 4/25/2023 | BlockFi International Ltd. | BR | 36,302.11 | | | | 36,383.09 | 30721 | BlockFi International LTD. | Modify |
| 651 | -Redacted- | 12/23/2022 | BlockFi Inc. | Amended | 86,041.52 | | | | | 33507 | N/A | Expunge |
| 33507 | -Redacted- | 9/11/2023 | BlockFi Inc. | BR, IC | 76,169.61 | 15.09 | | | | 33507 | BlockFi Inc | Modify |
| 15437 | -Redacted- | 3/31/2023 | BlockFi Lending LLC | BR | 1,164.25 | 1,148.71 | 50,239.53 | | | 15437 | BlockFi Lending LLC | Modify |
| 21803 | -Redacted- | 3/19/2023 | BlockFi Inc. | BR | 1,245.89 | 1,245.33 | | | | 21803 | BlockFi Inc | Modify |
| 16246 | -Redacted- | 3/20/2023 | BlockFi Inc. | IC | | | | | | 16246 | BlockFi Inc | Modify |
| 3935 | -Redacted- | 2/13/2023 | BlockFi Lending LLC | Amended | 50,729.62 | | | | | 3938 | N/A | Expunge |

Case 22-19361-MBK    Doc 2232    Filed 04/10/24    Entered 04/10/24 09:03:39    Desc Main
Document      Page 22 of 35

| Claim # | Name | Date | Claim Amount | Type | Amt A | Amt B | Ref # | Amt C | Amt D | Debtor | Action |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3938 | -Redacted- | 2/13/2023 | $0,729.62 | BR | - | - | 3938 | - | 50,729.63 | BlockFi Lending LLC | Modify |
| 22131 | -Redacted- | 3/16/2023 | 459.80 | BR | - | - | 22131 | 442.82 | - | BlockFi Inc. | Modify |
| 26458 | -Redacted- | 3/29/2023 | 582.45 | BR | - | - | 26458 | 598.15 | - | BlockFi Inc. | Modify |
| 12074 | -Redacted- | 3/12/2023 | 7.83 | BR | - | - | 22144 | - | - | N/A | Expunge |
| 19540 | -Redacted- | 2/24/2023 | 3,311.41 | BR | - | - | 19540 | - | 3,300.36 | BlockFi International Ltd. | Modify |
| 13370 | -Redacted- | 3/13/2023 | 87.18 | DUP | - | - | 12407 | - | - | N/A | Expunge |
| 16917 | -Redacted- | 3/31/2023 | 33,222.91 | BR | - | - | 26917 | - | 33,238.73 | BlockFi Lending LLC | Expunge |
| 15957 | -Redacted- | 3/31/2023 | 4,588.91 | BR | - | - | 15957 | - | - | BlockFi Inc. | Modify |
| 20247 | -Redacted- | 2/15/2023 | 5,000.00 | BR, IC | - | 4,562.08 | 16917 | - | - | N/A | Expunge |
| 683 | -Redacted- | 12/22/2022 | 12,126.89 | BR | - | 12,077.78 | 683 | - | - | BlockFi Inc. | Modify |
| 24286 | -Redacted- | 2/17/2023 | 0.09 | BR | - | - | 3138 | - | - | N/A | Expunge |
| 11874 | -Redacted- | 3/15/2023 | 0.01 | BR | - | - | 14389 | - | - | N/A | Expunge |
| 6928 | -Redacted- | 2/27/2023 | 1,532.10 | DUP | - | - | 3543 | - | - | N/A | Expunge |
| 15795 | -Redacted- | 3/31/2023 | - | BR, IC | - | - | 17272 | - | - | N/A | Expunge |
| 18933 | -Redacted- | 3/31/2023 | - | BR | - | - | 17272 | - | - | N/A | Expunge |
| 23081 | -Redacted- | 3/31/2023 | 1,288.00 | IC | - | - | 17272 | - | - | N/A | Expunge |
| 29093 | -Redacted- | 3/31/2023 | 369.39 | BR | - | - | 17272 | - | - | BlockFi Inc. | Modify |
| 18800 | -Redacted- | 3/9/2023 | 1,036.09 | IC | - | 1,036.01 | 18690 | - | - | BlockFi Inc. | Modify |
| 12300 | -Redacted- | 1/4/2023 | 9,990.27 | BR | - | - | 7823 | - | - | BlockFi Inc. | Expunge |
| 7823 | -Redacted- | 3/9/2023 | 10,096.62 | BR | - | 10,031.13 | 7823 | - | - | BlockFi Inc. | Expunge |
| 20252 | -Redacted- | 2/14/2023 | - | BR | - | - | 5656 | - | - | N/A | Expunge |
| 22376 | -Redacted- | 3/5/2023 | 5,644.35 | BR | - | 5,633.31 | 22376 | - | - | BlockFi Inc. | Modify |
| 24408 | -Redacted- | 3/24/2023 | 7,088.68 | IC | - | 7,088.68 | 24408 | - | - | BlockFi Inc. | Modify |
| 26693 | -Redacted- | 3/27/2023 | 16,763.81 | BR | - | - | 13516 | - | - | N/A | Expunge |
| 11862 | -Redacted- | 3/15/2023 | 3,825.29 | DUP | - | - | 13473 | - | 61,757.90 | BlockFi Lending LLC | Modify |
| 5424 | -Redacted- | 2/20/2023 | 61,691.00 | BR | - | - | 5424 | - | - | N/A | Expunge |
| 10360 | -Redacted- | 3/14/2023 | 39.66 | BR | - | - | 25047 | - | - | N/A | Expunge |
| 22433 | -Redacted- | 3/15/2023 | - | BR | - | - | 18222 | - | - | N/A | Expunge |
| 20433 | -Redacted- | 3/1/2023 | 3.46 | BR | - | - | 19401 | - | - | N/A | Expunge |
| 24413 | Schreberger, Administrator of the Estate of Damon | 3/31/2023 | - | BR | - | 1.73 | 24413 | - | - | BlockFi Inc. | Modify |
| 20391 | -Redacted- | 2/20/2023 | 12.00 | IC | - | - | 23032 | - | - | N/A | Expunge |
| 20274 | -Redacted- | 2/21/2023 | 770.69 | IC | - | 12.03 | 20274 | - | - | BlockFi Inc. | Modify |
| 18019 | -Redacted- | 3/17/2023 | 266.45 | IC | - | 770.69 | - | - | - | BlockFi Inc. | Modify |
| 14696 | -Redacted- | 3/28/2023 | - | BR | - | 266.45 | 14696 | - | - | BlockFi Inc. | Modify |
| 5715 | -Redacted- | 3/6/2023 | 2,268.67 | BR | - | - | 5715 | - | 275.50 | BlockFi International LTD. | Modify |
| 15753 | -Redacted- | 3/30/2023 | 18,109.16 | BR | - | - | 15753 | - | 11,894.18 | BlockFi Lending LLC | Modify |
| 24028 | -Redacted- | 3/30/2023 | 4,725.00 | BR | - | 3,348.17 | 24028 | - | - | BlockFi Inc. | Modify |
| 19005 | -Redacted- | 3/30/2023 | - | Amended | - | - | 15739 | - | - | N/A | Expunge |
| 15739 | -Redacted- | 3/31/2023 | - | BR | - | - | 15739 | - | 120,565.53 | BlockFi Lending LLC | Modify |
| 16301 | -Redacted- | 3/1/2023 | 5.47 | BR | - | - | 20483 | - | - | N/A | Expunge |
| 26982 | -Redacted- | 3/29/2023 | 29,962.22 | BR | - | - | 14943 | - | - | BlockFi International Ltd. | Modify |
| 15927 | -Redacted- | 2/15/2023 | 464.94 | IC | - | 463.66 | 15927 | - | - | BlockFi Inc. | Modify |
| 1450 | -Redacted- | 1/18/2023 | 8,550.30 | Amended | - | - | 1509 | - | - | N/A | Expunge |
| 5391 | -Redacted- | 2/14/2023 | 67,536.19 | IC | - | - | 5391 | - | 49,484.51 | BlockFi Lending LLC | Modify |
| 18465 | -Redacted- | 3/22/2023 | 5,491.03 | BR | - | - | 18465 | - | 5,491.03 | BlockFi International LTD. | Modify |
| 25638 | -Redacted- | 2/24/2023 | - | BR, IC | - | - | 25638 | - | - | BlockFi Lending LLC | Modify |
| 21597 | -Redacted- | 3/7/2023 | 10,205.38 | BR, IC | - | 10,205.38 | 21597 | - | 17,924.16 | BlockFi Inc. | Modify |
| 24964 | -Redacted- | 3/10/2023 | 380.00 | BR | - | 966.39 | 24964 | - | - | BlockFi Inc. | Modify |
| 13736 | -Redacted- | 3/25/2023 | 47.28 | Amended | - | - | 18572 | - | - | N/A | Expunge |
| 18628 | -Redacted- | 3/25/2023 | 2,847.53 | BR | - | 2,837.46 | 18572 | - | - | BlockFi International LTD. | Modify |
| 16156 | -Redacted- | 2/17/2023 | 15,384.55 | BR | - | - | 16156 | - | - | N/A | Expunge |
| 16962 | -Redacted- | 3/13/2023 | - | BR | - | - | 15584 | - | - | BlockFi Inc. | Modify |
| 15584 | -Redacted- | 3/27/2023 | 2,000.00 | BR | - | 0.74 | 15584 | - | - | BlockFi Inc. | Modify |
| 22116 | -Redacted- | 3/6/2023 | 61,036.61 | BR | - | 61,052.16 | 22116 | - | - | BlockFi Inc. | Modify |
| 999 | -Redacted- | 1/4/2023 | 5,639.00 | DUP | - | - | 998 | - | - | BlockFi Inc. | Expunge |
| 16106 | -Redacted- | 3/20/2023 | 998 | BR | - | 0.34 | 16106 | - | - | BlockFi Inc. | Modify |
| 18092 | -Redacted- | 3/3/2023 | 17,519.76 | BR | - | 17,425.77 | 18092 | - | - | BlockFi Inc. | Modify |

| Claim | Date | Debtor Entity | Amount | Type | Allowed Amount | Counterparty | Action |
|---|---|---|---|---|---|---|---|
| 1297 -Redacted- | 1/13/2023 | BlockFi Lending II LLC | 609,641.64 | IC | - | N/A | Expunge |
| 25001 -Redacted- | 3/31/2023 | BlockFi Inc. | 5,875.67 | IC | 5,875.80 | BlockFi Inc | Modify |
| 31567 -Redacted- | 5/25/2023 | BlockFi International Ltd. | - | BR, Amended | - | N/A | Expunge |
| 15742 -Redacted- | 3/31/2023 | BlockFi Lending LLC | 52,893.38 | BR | 31,447.87 | BlockFi Lending LLC | Modify |
| 22258 -Redacted- | 9/22/2023 | BlockFi Inc. | 1,443.50 | Amended | - | N/A | Expunge |
| 22312 -Redacted- | 1/30/2023 | BlockFi Inc. | 2,533.60 | IC | - | N/A | Expunge |
| 22108 -Redacted- | 3/15/2023 | BlockFi Inc. | 1,288.00 | IC | 1,265.88 | BlockFi Inc | Modify |
| 15777 Schulte Paper Co | 3/31/2023 | BlockFi Lending LLC | - | BR | 3,311.27 | BlockFi Lending LLC | Modify |
| 4080 -Redacted- | 3/7/2023 | BlockFi Lending LLC | 6,683.48 | Amended | - | N/A | Expunge |
| 10809 -Redacted- | 3/7/2023 | BlockFi Inc. | 62,038.12 | Amended | - | N/A | Expunge |
| 12668 -Redacted- | 3/7/2023 | BlockFi Inc. | 119.73 | BR | 43,104.60 | BlockFi Inc | Modify |
| 26824 -Redacted- | 3/27/2023 | BlockFi Inc. | 278.38 | BR | - | N/A | Expunge |
| 7250 -Redacted- | 3/15/2023 | BlockFi Lending LLC | 24,471.51 | BR | 24,504.87 | BlockFi Lending LLC | Modify |
| 27350 -Redacted- | 3/29/2023 | BlockFi Wallet LLC | 3,034.69 | IC | - | N/A | Expunge |
| 21536 -Redacted- | 3/12/2023 | BlockFi Inc. | - | BR | - | N/A | Expunge |
| 11738 -Redacted- | 3/6/2023 | BlockFi Lending LLC | 27,620.67 | BR | - | N/A | Expunge |
| 23610 -Redacted- | 3/22/2023 | BlockFi International Ltd. | 1,238.77 | BR | - | N/A | Expunge |
| 25982 -Redacted- | 3/22/2023 | BlockFi International Ltd. | - | BR | - | N/A | Expunge |
| 17553 -Redacted- | 3/24/2023 | BlockFi International Ltd. | 1,014.13 | DUP | - | N/A | Expunge |
| 2626 -Redacted- | 2/3/2023 | BlockFi Inc. | 10,292.96 | BR | 10,309.00 | BlockFi Inc | Modify |
| 23808 -Redacted- | 3/28/2023 | BlockFi Inc. | - | BR | 3,130.88 | BlockFi Inc | Modify |
| 5498 -Redacted- | 2/15/2023 | BlockFi Lending LLC | - | BR | 71,307.72 | BlockFi Lending LLC | Modify |
| 9523 -Redacted- | 3/5/2023 | BlockFi International Ltd. | - | BR | - | N/A | Expunge |
| 25237 -Redacted- | 2/20/2023 | BlockFi Inc. | - | BR | 34.76 | BlockFi Inc | Modify |
| 1198 -Redacted- | 1/9/2023 | BlockFi Inc. | 21,017.57 | BR | - | N/A | Expunge |
| 23014 -Redacted- | 3/23/2023 | BlockFi International Ltd. | 16,667.96 | BR | 16,632.68 | BlockFi International LTD. | Modify |
| 24858 TOPSHIELD VENTURES LLC | 3/29/2023 | BlockFi Inc. | 34.15 | BR | - | N/A | Expunge |
| 15073 -Redacted- | 3/30/2023 | BlockFi Inc. | 13,165.56 | BR | 20,575.62 | BlockFi Lending LLC | Modify |
| 12001 -Redacted- | 3/10/2023 | BlockFi Wallet LLC | - | IC | - | N/A | Expunge |
| 22778 -Redacted- | 3/28/2023 | BlockFi Inc. | 998.62 | BR | 988.16 | BlockFi Inc | Modify |
| 32211 -Redacted- | 6/12/2023 | BlockFi International Ltd. | - | BR | - | N/A | Expunge |
| 23443 -Redacted- | 3/30/2023 | BlockFi Inc. | - | BR | 25,846.83 | BlockFi Inc | Modify |
| 26913 -Redacted- | 3/30/2023 | BlockFi Lending LLC | - | BR | 210,513.07 | BlockFi Lending LLC | Modify |
| 18113 -Redacted- | 3/12/2023 | BlockFi Inc. | - | BR | - | N/A | Expunge |
| 22558 -Redacted- | 3/20/2023 | BlockFi Inc. | 1,046.10 | DUP | - | N/A | Expunge |
| 22145 -Redacted- | 3/14/2023 | BlockFi Inc. | 2,152.00 | IC | 2,151.77 | BlockFi Inc | Modify |
| 12346 -Redacted- | 3/25/2023 | BlockFi Inc. | - | BR | 90,038.76 | BlockFi Lending LLC | Modify |
| 14556 -Redacted- | 3/27/2023 | BlockFi Inc. | 14.75 | BR | - | N/A | Expunge |
| 19064 -Redacted- | 3/31/2023 | BlockFi Inc. | 6,898.88 | IC | 6,898.93 | BlockFi Inc | Modify |
| 2989 -Redacted- | 2/12/2023 | BlockFi Inc. | 7,730.54 | Amended | - | N/A | Expunge |
| 13241 -Redacted- | 3/13/2023 | BlockFi Inc. | 4.00 | BR | - | N/A | Expunge |
| 13841 -Redacted- | 3/29/2023 | BlockFi Lending LLC | 11,080.84 | BR | 10,942.38 | BlockFi Lending LLC | Modify |
| 17531 -Redacted- | 3/31/2023 | BlockFi International Ltd. | 125.40 | IC | 125.08 | BlockFi International LTD. | Modify |
| 14642 -Redacted- | 3/27/2023 | BlockFi Inc. | 13,865 | BR | - | N/A | Expunge |
| 23902 -Redacted- | 3/28/2023 | BlockFi Inc. | 2,180.48 | Amended | - | N/A | Expunge |
| 24282 -Redacted- | 3/30/2023 | BlockFi Inc. | 2,511.06 | BR | 84.74 | BlockFi Inc | Modify |
| 32504 -Redacted- | 6/22/2023 | BlockFi Inc. | - | BR | - | N/A | Expunge |
| 6012 -Redacted- | 3/6/2023 | BlockFi International Ltd. | 18,398.00 | IC | 18,398.04 | BlockFi International LTD. | Modify |
| 23302 -Redacted- | 3/29/2023 | BlockFi Inc. | 213.94 | IC | 213.94 | BlockFi Inc | Modify |
| 10498 -Redacted- | 3/7/2023 | BlockFi Inc. | 3,305.31 | DUP | - | N/A | Expunge |
| 15765 -Redacted- | 3/31/2023 | BlockFi Lending LLC | - | BR | 43,757.01 | BlockFi Lending LLC | Modify |
| 26723 -Redacted- | 3/30/2023 | BlockFi International Ltd. | 315.86 | DUP | - | N/A | Expunge |
| 8537 -Redacted- | 2/24/2023 | BlockFi International Ltd. | 314.61 | BR | - | N/A | Expunge |
| 3049 -Redacted- | 2/14/2023 | BlockFi Inc. | 5.57 | IC | - | N/A | Expunge |
| 22187 -Redacted- | 2/14/2023 | BlockFi Inc. | 1,043.29 | IC | 1,042.41 | BlockFi Inc | Modify |
| 1705 -Redacted- | 2/27/2023 | BlockFi Inc. | - | Amended | - | N/A | Expunge |
| 2897 -Redacted- | 2/10/2023 | BlockFi Lending LLC | 36,302.00 | BR | 4078 | N/A | Expunge |
| 3914 -Redacted- | 2/24/2023 | BlockFi Lending LLC | 36,302.11 | BR | 4078 | N/A | Expunge |

Case 22-19361-MBK   Doc 2232   Filed 04/10/24   Entered 04/10/24 09:03:39   Desc Main
Document      Page 23 of 35

| Claim | Date | Creditor | Code | Amount | Amount | Amount | Claim No. | Amount | Entity | Action |
|---|---|---|---|---|---|---|---|---|---|---|
| 1297 -Redacted- | 1/13/2023 | BlockFi Lending II LLC | IC | 609,641.64 | | | 14724 | | N/A | Expunge |
| 5001 -Redacted- | 3/31/2023 | BlockFi Inc. | IC | 5,875.67 | | 5,875.80 | 25001 | | BlockFi Inc. | Modify |
| 31567 -Redacted- | 5/25/2023 | BlockFi International Ltd. | BR; Amended | | | | 8651 | | N/A | Expunge |
| 15742 -Redacted- | 3/31/2023 | BlockFi Lending LLC | BR | 52,893.38 | | 31,447.87 | 15742 | | BlockFi Lending LLC | Modify |
| 22758 -Redacted- | 3/22/2023 | BlockFi Inc. | Amended | 1,443.50 | | | 22668 | | N/A | Expunge |
| 2312 -Redacted- | 1/28/2023 | BlockFi Inc. | IC | 2,533.60 | | | 22108 | | N/A | Expunge |
| 22108 -Redacted- | 3/15/2023 | BlockFi Inc. | IC | 1,268.00 | | 1,265.88 | 22108 | | BlockFi Inc. | Modify |
| 15777 -Redacted- | Schuhl Paper Co | | BR | | | 3,311.27 | 15777 | | BlockFi Lending LLC | Modify |
| 4080 -Redacted- | 3/31/2023 | BlockFi Lending LLC | Amended | 6,683.48 | | | 12668 | | N/A | Expunge |
| 10809 -Redacted- | 3/7/2023 | BlockFi Lending LLC | Amended | 62,038.12 | | | 12668 | | N/A | Expunge |
| 12668 -Redacted- | 3/7/2023 | BlockFi Inc. | BR | 119.73 | | 43,104.60 | 12668 | | BlockFi Inc | Modify |
| 26824 -Redacted- | 3/27/2023 | BlockFi Inc. | BR | 278.38 | | | 14265 | | N/A | Expunge |
| 7250 -Redacted- | 3/15/2023 | BlockFi Lending LLC | BR | 24,471.51 | | 24,504.87 | 7250 | | BlockFi Lending LLC | Modify |
| 27350 -Redacted- | 3/29/2023 | BlockFi Wallet LLC | IC | 3,034.69 | | | 13906 | | N/A | Expunge |
| 21536 -Redacted- | 3/12/2023 | BlockFi Inc. | BR | | | | 12431 | | N/A | Expunge |
| 11738 -Redacted- | 3/6/2023 | BlockFi International Ltd. | BR | 27,620.67 | | | 24373 | | BlockFi Inc | Modify |
| 22810 -Redacted- | 3/22/2023 | BlockFi International Ltd. | BR | 1,238.77 | | | 26231 | | BlockFi Inc | Modify |
| 25823 -Redacted- | 3/22/2023 | BlockFi International Ltd. | BR | | | | 26231 | | N/A | Expunge |
| 17553 -Redacted- | 3/24/2023 | BlockFi International Ltd. | DUP | 1,014.13 | | | 26231 | | N/A | Expunge |
| 2626 -Redacted- | 2/3/2023 | BlockFi Inc. | BR | 10,392.96 | | 10,509.00 | 2626 | | BlockFi Inc | Modify |
| 23898 -Redacted- | 3/29/2023 | BlockFi Inc. | BR | | | 3,130.88 | 23898 | | BlockFi Inc | Modify |
| 5498 -Redacted- | 2/15/2023 | BlockFi Lending LLC | BR | | | 71,307.72 | 5498 | | BlockFi Lending LLC | Modify |
| 9523 -Redacted- | 3/5/2023 | BlockFi International Ltd. | BR | | | | 18282 | | N/A | Expunge |
| 25237 -Redacted- | 2/20/2023 | BlockFi Inc. | BR | | | 34.76 | 25237 | | BlockFi Inc | Modify |
| 1158 -Redacted- | 1/9/2023 | BlockFi Inc. | BR | 21,071.57 | | | 13238 | | N/A | Expunge |
| 23014 -Redacted- | 3/23/2023 | BlockFi International Ltd. | BR | 16,667.96 | | 16,632.68 | 23014 | | BlockFi International LTD. | Modify |
| 24658 -Redacted- | TOPSHEAD VENTURES LLC | | BR | 34.15 | | | 23464 | | N/A | Expunge |
| 15073 -Redacted- | 3/29/2023 | BlockFi Inc. | BR | | | 20,575.62 | 15073 | | BlockFi Lending LLC | Modify |
| 12001 -Redacted- | 3/10/2023 | BlockFi Wallet LLC | IC | 13,165.56 | | | 21561 | | N/A | Expunge |
| 22778 -Redacted- | 3/28/2023 | BlockFi Inc. | BR | 598.62 | | 983.16 | 22778 | | BlockFi Inc | Modify |
| 32211 -Redacted- | 6/12/2023 | BlockFi International Ltd. | BR | | | | 23539 | | N/A | Expunge |
| 23443 -Redacted- | 3/30/2023 | BlockFi Inc. | BR | | | 25,846.83 | 23443 | | BlockFi Inc | Modify |
| 26913 -Redacted- | 3/30/2023 | BlockFi Lending LLC | BR | | | 210,513.07 | 26913 | | BlockFi Lending LLC | Modify |
| 18113 -Redacted- | 3/12/2023 | BlockFi Inc. | BR | | | | 22568 | | N/A | Expunge |
| 21639 -Redacted- | 3/12/2023 | BlockFi Inc. | DUP | 1,046.10 | | | 22568 | | N/A | Expunge |
| 22146 -Redacted- | 3/14/2023 | BlockFi Inc. | IC | 2,152.00 | | 2,151.77 | 22568 | | BlockFi Inc | Modify |
| 12345 -Redacted- | 3/25/2023 | BlockFi Lending LLC | BR | | | 30,038.76 | 12345 | | BlockFi Lending LLC | Modify |
| 14556 -Redacted- | 3/27/2023 | BlockFi Inc. | BR | 14.76 | | | 14118 | | N/A | Expunge |
| 19064 -Redacted- | 3/31/2023 | BlockFi Inc. | IC | 6,898.88 | | 6,898.93 | 19064 | | BlockFi Inc | Modify |
| 2889 -Redacted- | 2/12/2023 | BlockFi Inc. | Amended | 7,730.54 | | | 17808 | | N/A | Expunge |
| 13241 -Redacted- | 3/13/2023 | BlockFi Inc. | BR | 4.00 | | | 11169 | | N/A | Expunge |
| 13841 -Redacted- | 3/29/2023 | BlockFi Lending LLC | BR | 11,080.84 | | 10,942.38 | 13841 | | BlockFi Lending LLC | Modify |
| 17531 -Redacted- | 3/31/2023 | BlockFi International Ltd. | BR | 125.40 | | 125.08 | 17531 | | BlockFi International LTD. | Modify |
| 14642 -Redacted- | 3/27/2023 | BlockFi Inc. | IC | | | | 13805 | | N/A | Expunge |
| 24282 -Redacted- | 3/28/2023 | BlockFi Inc. | Amended | 2,180.48 | | | 24282 | | N/A | Expunge |
| 23969 -Redacted- | 3/30/2023 | BlockFi Inc. | BR | 2,511.05 | | 84.74 | 24282 | | BlockFi Inc | Modify |
| 32504 -Redacted- | 6/22/2023 | BlockFi Inc. | BR | | | | 17328 | | N/A | Expunge |
| 6012 -Redacted- | 3/6/2023 | BlockFi International Ltd. | BR | 18,368.00 | | | 6012 | 18,358.04 | BlockFi International Ltd. | Modify |
| 23302 -Redacted- | 3/29/2023 | BlockFi Inc. | IC | 213.94 | | 213.94 | 23302 | | BlockFi Inc | Modify |
| 10098 -Redacted- | 3/7/2023 | BlockFi Inc. | DUP | 3,305.31 | | | 17661 | | N/A | Expunge |
| 15765 -Redacted- | 3/31/2023 | BlockFi Lending LLC | BR | | | 43,757.01 | 15765 | | BlockFi Lending LLC | Modify |
| 26723 -Redacted- | 3/30/2023 | BlockFi International Ltd. | DUP | 315.86 | | | 14763 | | N/A | Expunge |
| 8537 -Redacted- | 2/24/2023 | BlockFi International Ltd. | BR | 314.61 | | | 27028 | | N/A | Expunge |
| 3049 -Redacted- | 2/14/2023 | BlockFi Wallet LLC | BR | 5.57 | | | 3216 | | N/A | Expunge |
| 21187 -Redacted- | 2/14/2023 | BlockFi Inc. | IC | 1,043.29 | | 1,042.41 | 21187 | | BlockFi Inc | Modify |
| 17025 -Redacted- | 2/27/2023 | BlockFi Inc. | Amended | 126.76 | | | 16778 | | N/A | Expunge |
| 2897 -Redacted- | 2/10/2023 | BlockFi Lending LLC | BR | 36,302.00 | | | 4078 | | N/A | Expunge |
| 3914 -Redacted- | 2/24/2023 | BlockFi Lending LLC | BR | 36,302.11 | | | 4078 | | N/A | Expunge |

| Claim # | Name | Date | Debtor Asserted | Amount | Basis | Amt A | Amt B | Surv # | Surv Amt | Surviving Debtor | Action |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4078 | -Redacted- | 2/24/2023 | BlockFi Lending LLC | 21,696.99 | BR | | | 4078 | 57,999.90 | BlockFi Lending LLC | Modify |
| 30388 | -Redacted- | 4/3/2023 | BlockFi Inc. | 3,962.54 | DUP | | | 3300 | | N/A | Expunge |
| 393 | -Redacted- | 12/15/2022 | BlockFi Inc. | 1,522.00 | BR | 1,505.87 | | 393 | | BlockFi Inc. | Modify |
| 24456 | -Redacted- | 2/18/2023 | BlockFi Inc. | 155.12 | BR | | | 20533 | | N/A | Expunge |
| 5345 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | 552.00 | BR | | | 18301 | | N/A | Expunge |
| 22789 | -Redacted- | 3/24/2023 | BlockFi Inc. | 16,518.01 | BR | 16,426.64 | | 22789 | | BlockFi Inc. | Modify |
| 34130 | -Redacted- | 12/17/2023 | BlockFi Inc. | - | BR | 69.88 | | 34130 | | BlockFi Inc. | Modify |
| Crypto Capital Investments 2527 LLC | -Redacted- | 2/2/2023 | BlockFi Inc. | 4,241.12 | BR | 42.53 | | 2527 | | BlockFi Inc. | Modify |
| 33242 | -Redacted- | 8/20/2023 | BlockFi Inc. | - | BR | | | 22240 | | N/A | Expunge |
| 12335 | -Redacted- | 3/24/2023 | BlockFi Lending LLC | 88,717.06 | BR | | 114,485.08 | 12335 | | BlockFi Lending LLC | Modify |
| 2066 | -Redacted- | 1/19/2023 | BlockFi Inc. | 7,075.67 | BR | | | 19608 | | N/A | Expunge |
| 21258 | -Redacted- | 2/20/2023 | Multiple Debtors Asserted | 19.61 | BR, IC | | | 20533 | | N/A | Expunge |
| 18136 | -Redacted- | 3/2/2023 | BlockFi International Ltd. | - | Amended | | | 22371 | | N/A | Expunge |
| 16858 | -Redacted- | 3/15/2023 | BlockFi Inc. | 1,156.12 | BR | 1,145.65 | | 16858 | | BlockFi Inc. | Modify |
| 1445 | -Redacted- | 3/3/2023 | BlockFi Inc. | 4,889.18 | DUP | | | 14050 | | N/A | Expunge |
| 18119 | -Redacted- | 3/3/2023 | BlockFi Inc. | 3,238.15 | IC | 3,238.21 | | 18119 | | BlockFi Inc. | Modify |
| 15758 | -Redacted- | 3/31/2023 | BlockFi Lending LLC | 24,121.87 | BR | | 13,782.00 | 15758 | | BlockFi Lending LLC | Modify |
| 7208 | -Redacted- | 3/17/2023 | BlockFi Lending LLC | 33,362.63 | BR | | 33,413.85 | 7208 | | BlockFi Lending LLC | Modify |
| 32013 | -Redacted- | 6/2/2023 | BlockFi Inc. | 1,180.92 | DUP | | | 21129 | | N/A | Expunge |
| 26544 | -Redacted- | 2/28/2023 | BlockFi Inc. | 8,377.68 | BR, IC | | 12,098.92 | 26544 | | BlockFi Lending LLC | Modify |
| 7710 | -Redacted- | 2/20/2023 | BlockFi International Ltd. | 10.19 | BR | | | 21198 | | N/A | Expunge |
| 20346 | -Redacted- | 2/13/2023 | BlockFi Inc. | 15,356.55 | IC | 15,356.55 | | 20346 | | BlockFi Inc. | Modify |
| 5404 | -Redacted- | 2/15/2023 | BlockFi Lending LLC | 54,776.28 | IC | | 54,793.35 | 5404 | | BlockFi Lending LLC | Modify |
| 15083 | -Redacted- | 3/31/2023 | BlockFi Lending LLC | 65,659.54 | IC | | 32,829.77 | 15083 | | BlockFi Lending LLC | Modify |
| 10871 | -Redacted- | 3/7/2023 | BlockFi Inc. | 6,704.17 | BR | 6,691.97 | | 10871 | | BlockFi Inc. | Modify |
| 3828 | -Redacted- | 3/14/2023 | BlockFi Inc. | - | BR | | | 11248 | | N/A | Expunge |
| 21137 | -Redacted- | 2/21/2023 | BlockFi Inc. | 3,015.52 | BR | 2,997.27 | | 21137 | | BlockFi Inc. | Modify |
| 31441 | -Redacted- | 5/23/2023 | BlockFi Inc. | 119,534.96 | DUP | | | 29094 | | N/A | Expunge |
| 20302 | -Redacted- | 2/13/2023 | BlockFi Inc. | 5,444.61 | BR | 5,414.49 | | 20302 | | BlockFi Inc. | Modify |
| 18711 | -Redacted- | 3/28/2023 | BlockFi International Ltd. | 985.27 | BR | | 973.74 | 18711 | | BlockFi International LTD. | Modify |
| 23977 | -Redacted- | 3/31/2023 | BlockFi International Ltd. | 503.87 | BR | | 488.37 | 23977 | | BlockFi International LTD. | Modify |
| 1175 | NKKT LLC | 1/9/2023 | BlockFi Inc. | 24,171.25 | BR | 24,161.04 | | 1175 | | BlockFi Inc. | Modify |
| 19794 | -Redacted- | 2/27/2023 | BlockFi Inc. | 4,177.62 | BR | 4,158.00 | | 19794 | | BlockFi Inc. | Modify |
| 14704 | -Redacted- | 3/29/2023 | BlockFi Inc. | 5,741.00 | DUP | | | 23169 | | N/A | Expunge |
| 18717 | -Redacted- | 3/31/2023 | BlockFi Inc. | 18,310.29 | IC | 18,280.62 | | 18717 | | BlockFi Inc. | Modify |
| 20834 | -Redacted- | 2/22/2023 | BlockFi International Ltd. | 6,500.43 | BR | | 5,018.36 | 20834 | | BlockFi International LTD. | Modify |
| 15026 | -Redacted- | 3/20/2023 | BlockFi Lending LLC | - | BR | | 26,254.21 | 15026 | | BlockFi Lending LLC | Modify |
| 692 | -Redacted- | 12/21/2022 | BlockFi Inc. | 37,843.69 | IC | 37,843.69 | | 692 | | BlockFi Inc. | Modify |
| 28809 | -Redacted- | 3/29/2023 | BlockFi Inc. | - | Amended | | | 16529 | | N/A | Expunge |
| 23975 | -Redacted- | 3/31/2023 | BlockFi Inc. | 53,848.85 | BR, Amended | | | 16529 | | N/A | Expunge |
| 6134 | -Redacted- | 3/14/2023 | BlockFi Lending LLC | - | BR | | 19,691.34 | 6134 | | BlockFi Lending LLC | Modify |
| Crypto Capital Investments 2520 LLC | -Redacted- | 2/2/2023 | BlockFi Inc. | 3,116.00 | BR | 3,133.05 | | 2520 | | BlockFi Inc. | Modify |
| 2349 | -Redacted- | 1/21/2023 | BlockFi Inc. | 34,354.98 | Amended | | | 3251 | | N/A | Expunge |
| 3251 | -Redacted- | 1/26/2023 | BlockFi Inc. | 25,926.39 | BR | 25,885.63 | | 3251 | | BlockFi Inc. | Modify |
| 15961 | -Redacted- | 3/29/2023 | BlockFi Inc. | - | BR | | | 23690 | | N/A | Expunge |
| 23690 | -Redacted- | 3/30/2023 | BlockFi Inc. | 3,456.72 | BR | 1,113.23 | | 23690 | | BlockFi Inc. | Modify |
| 18790 | -Redacted- | 3/30/2023 | BlockFi Inc. | - | Amended | | | 33495 | | N/A | Expunge |
| 34120 | -Redacted- | 12/16/2023 | BlockFi Wallet LLC | 3,955.82 | BR, IC | 691.28 | | 34120 | | BlockFi Inc. | Modify |
| 1133 | -Redacted- | 1/6/2023 | BlockFi Inc. | 28,036.38 | BR | 3,932.57 | | 1133 | | BlockFi Inc. | Modify |
| 12356 | -Redacted- | 3/27/2023 | BlockFi Lending LLC | 123,203.11 | IC | | 28,034.24 | 12356 | | BlockFi Lending LLC | Modify |
| 1278 | -Redacted- | 1/10/2023 | BlockFi Inc. | 116,367.34 | BR | | | 19677 | | N/A | Expunge |
| 3405 | -Redacted- | 2/22/2023 | BlockFi Wallet LLC | 210,135.06 | BR, IC | | | 22924 | | N/A | Expunge |
| 26196 | -Redacted- | 3/22/2023 | BlockFi Wallet LLC | 15,622.00 | IC | | | 12316 | | N/A | Expunge |
| 12316 | -Redacted- | 3/23/2023 | BlockFi Lending LLC | 6.83 | IC | | 131,138.81 | 12316 | | BlockFi Lending LLC | Modify |
| 24426 | -Redacted- | 2/19/2023 | BlockFi Inc. | - | BR | | | 16520 | | N/A | Expunge |

| Claim # | Name | Date | Debtor | Type | Asserted Amount | Interim | Claim ID | Modified Amount | Surviving Debtor | Action |
|---|---|---|---|---|---|---|---|---|---|---|
| 13283 | -Redacted- | 3/13/2023 | BlockFi Inc. | BR | 1,570.04 | | 11107 | 1,570.04 | N/A | Expunge |
| 16356 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | IC | 736.09 | | 16356 | 720.21 | BlockFi International LTD. | Modify |
| 16174 | -Redacted- | 2/18/2023 | BlockFi International Ltd | BR | 1,983.59 | | 16174 | | BlockFi International LTD. | Modify |
| 22378 | -Redacted- | 3/18/2023 | BlockFi Inc. | BR | 1,983.59 | 2,000.90 | 22378 | 1,591.26 | BlockFi Inc. | Modify |
| 12503 | -Redacted- | 3/20/2023 | BlockFi International Ltd. | BR | 2,051.69 | | 12503 | | BlockFi International LTD. | Modify |
| 22442 | -Redacted- | 3/20/2023 | BlockFi International Ltd. | IC | 9.93 | | 22442 | | N/A | Expunge |
| 23580 | -Redacted- | 3/31/2023 | BlockFi International Ltd. | IC | 4,981.65 | | 23580 | 4,981.65 | BlockFi International Ltd. | Expunge |
| 1532 | -Redacted- | 12/5/2022 | BlockFi Inc. | BR | 26,265.03 | | 152 | | BlockFi Inc | Modify |
| 25326 | -Redacted- | 3/24/2023 | BlockFi Inc. | Amended | | | 18523 | | N/A | Expunge |
| 5953 | -Redacted- | 2/25/2023 | BlockFi International Ltd. | BR | 34,102.00 | | 5953 | 34,102.04 | BlockFi International LTD. | Modify |
| 5720 | -Redacted- | 2/24/2023 | BlockFi Lending LLC | BR | 77,141.98 | | 5720 | 77,035.49 | BlockFi Lending LLC | Modify |
| 11255 | -Redacted- | 3/13/2023 | BlockFi Inc. | BR | 12,477.33 | | 11255 | 12,408.28 | BlockFi Inc. | Modify |
| 24498 | -Redacted- | 3/26/2023 | BlockFi International Ltd. | Amended | | | 32159 | | N/A | Expunge |
| 22468 | -Redacted- | 6/20/2023 | BlockFi International Ltd. | BR | | | 32159 | | N/A | Expunge |
| 33707 | -Redacted- | 10/23/2023 | BlockFi Investment Products LLC | BK, IC | 4,900.00 | | 33800 | | N/A | Expunge |
| 33800 | -Redacted- | 11/7/2023 | BlockFi Ventures LLC | BK, IC | 12,228.00 | | 33800 | | N/A | Expunge |
| 647 | -Redacted- | 12/21/2022 | BlockFi Inc. | BR | 26,389.57 | | 647 | 26,370.71 | BlockFi Inc | Modify |
| 1819 | -Redacted- | 1/15/2023 | BlockFi Inc. | BR | 78,847.79 | | 1819 | 78,501.47 | BlockFi Inc | Modify |
| 27637 | -Redacted- | 3/30/2023 | BlockFi International Ltd. | BR | 165.71 | | 17479 | 921.84 | N/A | Expunge |
| 19118 | -Redacted- | 3/31/2023 | BlockFi International Ltd. | BR | | | 19118 | | BlockFi Inc | Modify |
| 28813 | Knowbris Corp | 3/20/2023 | BlockFi Wallet LLC | BR | 120.78 | | 23955 | | N/A | Expunge |
| 22591 | -Redacted- | 3/21/2023 | BlockFi Inc. and BlockFi Lendi | IC | 17,887.46 | 13,289.17 | 22591 | 13,289.17 | BlockFi Lending LLC | Modify |
| 26249 | -Redacted- | 3/31/2023 | BlockFi Wallet LLC | Amended | 59.48 | | 15020 | | N/A | Expunge |
| 28875 | -Redacted- | 3/28/2023 | BlockFi International Ltd. | BR | | | 17483 | | N/A | Expunge |
| 17651 | -Redacted- | 2/13/2023 | BlockFi Inc. | IC | 3,498.79 | | 17651 | 3,487.86 | BlockFi Inc | Modify |
| 12502 | -Redacted- | 3/20/2023 | BlockFi Inc. | IC | 28,545.45 | | 12502 | 28,500.45 | BlockFi Inc | Modify |
| 12972 | -Redacted- | 3/16/2023 | BlockFi Inc. | BR | 0.51 | | 24935 | | N/A | Expunge |
| 16423 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | BR | 8,366.63 | | 16435 | 8,379.83 | BlockFi International Ltd. | Modify |
| 732 | -Redacted- | 12/29/2022 | BlockFi International Ltd. | IC | 55,226.26 | | 1737 | | N/A | Expunge |
| 1737 | -Redacted- | 1/22/2023 | BlockFi Inc. | IC | 27,613.13 | 27,613.13 | 1737 | 108.41 | BlockFi Inc | Modify |
| 24138 | -Redacted- | 2/22/2023 | BlockFi Inc. | BR | | | 24138 | | BlockFi Inc | Modify |
| 15493 | -Redacted- | 3/20/2023 | BlockFi International Ltd. | Amended | 2,895.00 | | 22795 | | N/A | Expunge |
| 22046 | -Redacted- | 3/20/2023 | BlockFi International Ltd. | Amended | 2,899.00 | | 22795 | | BlockFi Inc | Modify |
| 13566 | -Redacted- | 3/24/2023 | BlockFi International Ltd. | BR | 2.97 | | 25734 | | N/A | Expunge |
| 2208 | -Redacted- | 1/24/2023 | BlockFi Inc. | BR, IC | 15,141.17 | | 2208 | 9,447.73 | BlockFi Lending LLC | Modify |
| 9664 | -Redacted- | 3/15/2023 | BlockFi International Ltd. | Amended | 2,159.26 | | 32455 | 609.46 | N/A | Modify |
| 25241 | -Redacted- | 2/13/2023 | BlockFi Inc. | IC | 619.00 | | 25241 | | BlockFi Inc | Expunge |
| 14328 | -Redacted- | 2/13/2023 | BlockFi Inc. | BR | 3,051.04 | | 1420 | | N/A | Expunge |
| 18128 | -Redacted- | 2/24/2023 | BlockFi Inc. | IC | 1,455.88 | | 18124 | 1,455.89 | BlockFi Inc | Modify |
| 16381 | -Redacted- | 3/13/2023 | BlockFi International Ltd. | BR | | | 16381 | 405.68 | BlockFi International LTD. | Modify |
| 10014 | -Redacted- | 3/11/2023 | BlockFi International Ltd. | BR | 1,861.05 | | 10014 | 1,845.37 | BlockFi International LTD. | Modify |
| 4572 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | BR | 8,800.70 | | 4572 | 8,770.19 | BlockFi International LTD. | Modify |
| 6029 | -Redacted- | 3/8/2023 | BlockFi Lending LLC | BR | 56,386.07 | | 6029 | 56,021.25 | BlockFi Lending LLC | Modify |
| 22648 | -Redacted- | 3/24/2023 | BlockFi Inc. | BR | 313.77 | | 22648 | 297.34 | BlockFi Inc | Modify |
| 34045 | -Redacted- | 12/7/2023 | Multiple Debtors Asserted | BR | 2,971.17 | | 7281 | | N/A | Expunge |
| 5786 | -Redacted- | 12/7/2023 | BlockFi Inc. | BR | 1,485.59 | | 5786 | 39,424.42 | BlockFi Lending LLC | Modify |
| 22187 | -Redacted- | 3/10/2023 | BlockFi Lending LLC | BR | 17,024.42 | | 22187 | 1,150.21 | BlockFi Inc | Modify |
| 15057 | -Redacted- | 3/10/2023 | BlockFi Lending LLC | BR | 1,175.81 | | 15057 | 24,767.19 | BlockFi Lending LLC | Modify |
| 19697 | -Redacted- | 2/28/2023 | BlockFi Inc. | Amended | | | 21388 | | N/A | Expunge |
| 19350 | -Redacted- | 3/1/2023 | BlockFi International Ltd. | BR | 3,212.46 | | 19350 | 3,199.74 | BlockFi International LTD. | Modify |
| 24901 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | Amended | | | 34181 | | N/A | Modify |
| 34181 | -Redacted- | 12/26/2023 | BlockFi International Ltd. | BR | 20,695.41 | | 34181 | 16,367.17 | BlockFi International Ltd. | Modify |
| 15864 | -Redacted- | 3/6/2023 | BlockFi Inc. | DuP | 98.32 | | 11054 | | N/A | Expunge |
| 7763 | -Redacted- | 2/22/2023 | BlockFi International Ltd. | BR | 46,171.00 | | 30703 | | BlockFi Inc | Modify |
| 13016 | -Redacted- | 3/20/2023 | BlockFi Inc. | IC | 491.30 | | 13016 | 493.24 | BlockFi Inc | Modify |
| 23842 | -Redacted- | 3/31/2023 | BlockFi International Ltd. | BR | 508.28 | | 23842 | 507.43 | BlockFi Inc | Modify |
| 10550 | -Redacted- | 3/13/2023 | BlockFi Inc. | IC | | | 24477 | | N/A | Expunge |
| 23600 | -Redacted- | 3/31/2023 | BlockFi International Ltd. | BR | 4,317.60 | | 23600 | 4,307.25 | BlockFi Inc | Modify |
| 14898 | -Redacted- | 3/27/2023 | BlockFi Inc. | BR | | | 27400 | | N/A | Expunge |

| Claim # | | Date | Creditor | Code | Amount | Code | Claim # | Amount | Value | Entity | Action |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27400 | -Redacted- | 3/27/2023 | BlockFi Inc | BR | 36,011.95 | IC | 27400 | 2,008.64 | · | BlockFi Inc | Modify |
| 22681 | -Redacted- | 3/28/2023 | BlockFi Inc. and BlockFi Lendi | BR | · | · | 22681 | 20,129.78 | · | BlockFi Inc | Modify |
| 19925 | -Redacted- | 2/25/2023 | BlockFi Inc. | BR | · | · | 19925 | 4,404.94 | · | BlockFi Inc | Modify |
| 21390 | -Redacted- | 2/14/2023 | BlockFi Inc. | · | Amended | · | 32727 | · | · | N/A | Expunge |
| 32726 | -Redacted- | 7/13/2023 | BlockFi Inc. | BR Amended | · | · | 32727 | · | · | N/A | Expunge |
| 3934 | -Redacted- | 2/20/2023 | BlockFi Lending LLC | BR | · | · | 3934 | · | 104,681.73 | BlockFi Lending LLC | Modify |
| 13053 | -Redacted- | 3/13/2023 | BlockFi Inc. | BR | 679.98 | · | 11329 | · | · | N/A | Expunge |
| 16895 | -Redacted- | 3/9/2023 | BlockFi International Ltd. | BR | · | · | 10182 | · | · | N/A | Expunge |
| 34207 | -Redacted- | 12/28/2023 | BlockFi Wallet LLC | IC | 1,700,000,000.00 | · | 34207 | 2.97 | · | BlockFi Inc | Modify |
| 10892 | -Redacted- | 3/13/2023 | BlockFi Inc. | DUP | 317.22 | · | 17043 | · | · | N/A | Expunge |
| 24528 | -Redacted- | | BlockFi Inc | · | Amended | · | 31550 | · | · | N/A | Expunge |
| 31550 | -Redacted- | 3/7/2023 | BlockFi International Ltd. | BR | · | · | 31550 | · | 154.55 | BlockFi International LTD. | Modify |
| 13414 | -Redacted- | 3/13/2023 | BlockFi International Ltd. | BR | 500.00 | · | 11904 | · | · | N/A | Expunge |
| 15046 | -Redacted- | 3/29/2023 | BlockFi Lending LLC | BR | 13,289.16 | · | 15046 | · | 13,899.57 | BlockFi Lending LLC | Modify |
| 5653 | -Redacted- | 2/24/2023 | BlockFi Inc. | BR | 3,775.85 | · | 30589 | · | · | N/A | Expunge |
| 3857 | -Redacted- | 3/1/2023 | BlockFi Inc. | BR | 1,420.00 | · | 3857 | 1,402.11 | · | BlockFi Inc | Modify |
| 6903 | -Redacted- | 3/1/2023 | BlockFi Inc. and BlockFi Lendi | BR, IC | 1,420.00 | · | 3857 | · | · | N/A | Expunge |
| 9211 | -Redacted- | 3/30/2023 | BlockFi Inc | Modify | · | IC | 14976 | 32.87 | · | BlockFi Inc | Modify |
| 15041 | -Redacted- | 3/30/2023 | BlockFi Lending LLC | IC | · | · | 14976 | · | · | N/A | Expunge |
| 17072 | -Redacted- | 2/27/2023 | BlockFi Inc. | IC | · | · | 5508 | · | · | N/A | Expunge |
| 18835 | -Redacted- | 3/30/2023 | BlockFi Inc. | BR | · | · | 18835 | 6,664.60 | · | BlockFi Inc | Modify |
| 3005 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | Amended | 5,287.14 | · | 16190 | · | · | N/A | Expunge |
| 16190 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | BR | 4,048.50 | · | 16190 | · | 4,023.28 | BlockFi International LTD. | Modify |
| 30449 | -Redacted- | 4/13/2023 | BlockFi Inc. | BR | 7,521.86 | · | 5937 | · | · | N/A | Modify |
| 14124 | -Redacted- | 3/21/2023 | BlockFi Inc. | BR | 26,533.41 | · | 14124 | 26,544.90 | · | BlockFi Inc | Modify |
| 25831 | -Redacted- | 3/20/2023 | BlockFi Wallet LLC | BR | 16,388.48 | BR, IC | 12568 | 2,009.91 | · | N/A | Expunge |
| 11870 | -Redacted- | 3/22/2023 | BlockFi Lending LLC | BR, IC | 13,870.00 | · | 13870 | 2,009.91 | · | BlockFi Inc | Modify |
| 24625 | -Redacted- | 3/27/2023 | BlockFi Inc. | BR, IC | · | · | 20455 | · | · | N/A | Expunge |
| 9211 | -Redacted- | 3/9/2023 | BlockFi International Ltd. | BR | 3,239.14 | · | 20455 | · | 19,021.96 | BlockFi International LTD. | Modify |
| 20465 | -Redacted- | 3/1/2023 | BlockFi International Ltd. | BR | 19,035.34 | · | 20455 | · | · | BlockFi International LTD. | Modify |
| 758 | -Redacted- | 12/23/2012 | BlockFi Inc. | BR | 4,437.82 | · | 758 | 4,414.00 | · | BlockFi Inc | Modify |
| 12310 | -Redacted- | 3/22/2023 | BlockFi Lending LLC | IC | 63,376.57 | · | 12310 | · | 63,376.58 | BlockFi Lending LLC | Modify |
| 19504 | -Redacted- | 2/23/2023 | BlockFi Inc | IC | 4,629.14 | · | 19504 | 4,679.15 | · | BlockFi Inc | Modify |
| 28583 | -Redacted- | 3/30/2023 | BlockFi Wallet LLC | IC | 26,652.99 | · | 15798 | · | · | N/A | Expunge |
| 22735 | -Redacted- | 3/26/2023 | BlockFi International Ltd. | IC | 0.07 | BR | 26763 | · | · | N/A | Expunge |
| 9717 | -Redacted- | 3/6/2023 | BlockFi International Ltd. | Amended | 7,287.89 | · | 30881 | · | · | N/A | Expunge |
| 30880 | -Redacted- | 5/9/2023 | BlockFi International Ltd. | BR Amended | 7,500.00 | · | 30881 | · | · | N/A | Modify |
| 30881 | -Redacted- | 5/9/2023 | BlockFi International Ltd. | BR | 7,000.00 | · | 30881 | · | 7,302.81 | BlockFi International LTD. | Modify |
| 12082 | -Redacted- | 3/22/2023 | BlockFi International Ltd. | BR Amended | 927.68 | · | 22807 | · | · | N/A | Expunge |
| 22616 | -Redacted- | 3/22/2023 | BlockFi International Ltd. | IC | · | · | 22807 | · | · | N/A | Expunge |
| 12580 | -Redacted- | 3/20/2023 | BlockFi Inc | BR | 521.19 | · | 12580 | 508.74 | · | BlockFi Inc | Modify |
| 20067 | -Redacted- | 3/2/2023 | BlockFi Inc | BR | 3,291.83 | · | 20067 | 3,267.55 | · | BlockFi Inc | Modify |
| 11345 | -Redacted- | 3/23/2023 | BlockFi International Ltd. | BR | 5,598.90 | · | 11345 | · | 5,567.30 | BlockFi International LTD. | Modify |
| 21458 | -Redacted- | 2/23/2023 | BlockFi Inc. | BR | 591.28 | · | 21458 | 576.24 | · | BlockFi Inc | Modify |
| 18466 | -Redacted- | 3/24/2023 | BlockFi Inc. | BR | · | · | 18466 | · | 0.27 | BlockFi Inc | Modify |
| 27515 | -Redacted- | 3/27/2023 | BlockFi International Ltd. | BR | 4.18 | · | 25315 | · | · | N/A | Expunge |
| 18201 | -Redacted- | 2/28/2023 | BlockFi Inc. | IC | 5.95 | · | 18201 | 5.96 | · | BlockFi Inc | Modify |
| 15748 | -Redacted- | 3/30/2023 | BlockFi Lending LLC | BR | · | · | 15748 | · | 230,143.41 | BlockFi Lending LLC | Modify |
| 4711 | -Redacted- | 2/13/2023 | Multiple Debtors Asserted | BR | 406.58 | · | 18123 | · | · | N/A | Expunge |
| 5642 | -Redacted- | 2/13/2023 | Multiple Debtors Asserted | DUP | 408.49 | · | 18123 | · | · | N/A | Expunge |
| 5409 | -Redacted- | 2/9/2023 | BlockFi International Ltd. | BR | · | · | 32460 | · | · | N/A | Expunge |
| 32460 | -Redacted- | 6/15/2023 | BlockFi Lending LLC | BR | · | · | 32460 | · | 11,834.29 | BlockFi Lending LLC | Modify |
| 22092 | -Redacted- | 3/14/2023 | BlockFi Inc | BR | 2,122.57 | · | 22092 | 2,122.58 | · | BlockFi Inc | Modify |
| 2361 | -Redacted- | 1/31/2023 | BlockFi Inc | BR | 20,600.02 | · | 2361 | 20,614.03 | · | BlockFi Inc | Modify |
| 28735 | -Redacted- | 3/28/2023 | Multiple Debtors Asserted | IC | 9,973.18 | · | 18657 | · | · | N/A | Expunge |
| 24061 | -Redacted- | 3/31/2023 | BlockFi Inc. | Amended | 129.62 | · | 23822 | · | · | N/A | Modify |
| 11243 | -Redacted- | 3/14/2023 | BlockFi International Ltd. | BR | 3,215.23 | · | 11243 | 3,196.85 | · | BlockFi International LTD. | Modify |
| 10631 | -Redacted- | 3/14/2023 | BlockFi International Ltd. | BR | 2.11 | BR, IC | 24140 | · | · | N/A | Expunge |
| 13316 | -Redacted- | 3/13/2023 | Multiple Debtors Asserted | BR, IC | 74.33 | · | 21541 | · | · | N/A | Expunge |
| 21906 | -Redacted- | 3/10/2023 | BlockFi Inc. | BR | 984.60 | · | 21906 | 972.95 | · | BlockFi Inc | Modify |
| 1184 | -Redacted- | 1/9/2023 | BlockFi Inc. | DUP | 22,950.08 | · | 2282 | · | · | N/A | Expunge |

Case 22-19361-MBK   Doc 2232   Filed 04/10/24   Entered 04/10/24 09:03:39   Desc Main
Document      Page 27 of 35

| Claim # | Name | Date | Amount | Type | Amt 2 | Amt 3 | Amt 4 | Entity | Action |
|---|---|---|---|---|---|---|---|---|---|
| 4119 | -Redacted- | 2/13/2023 | 3,868.79 | BR | | | 3,844.71 | BlockFi International LTD. | Modify |
| 495 | -Redacted- | 12/19/2022 | 13,586.87 | BR | 13,292.49 | | | BlockFi Inc. | Expunge |
| 16752 | -Redacted- | 3/9/2023 | | BR | | | | N/A | Expunge |
| 16336 | -Redacted- | 2/18/2023 | 81.82 | IC | 81.82 | | | BlockFi Inc. | Modify |
| 15800 | -Redacted- | 3/31/2023 | 7,616.96 | BR | | 663.69 | | BlockFi Lending LLC | Modify |
| 9130 | -Redacted- | 3/4/2023 | 50,669 | BR | | | | N/A | Expunge |
| 7742 | -Redacted- | 2/28/2023 | 7.78 | BR | | | | N/A | Expunge |
| 16065 | -Redacted- | 3/4/2023 | 9,866.95 | Amended | | | | BlockFi Inc. | Modify |
| 19351 | -Redacted- | 3/4/2023 | 9,866.95 | BR | 9,850.17 | | | BlockFi Inc. | Modify |
| 12355 | -Redacted- | 3/27/2023 | 37,379.63 | IC | | | | BlockFi Lending LLC | Modify |
| 5565 | -Redacted- | 2/27/2023 | | BR | 30,509.42 | 87,575.60 | | BlockFi Lending LLC | Modify |
| 13251 | -Redacted- | 3/27/2023 | | BR | | | | N/A | Expunge |
| 12090 | -Redacted- | 3/8/2023 | 25.00 | Amended | | | | N/A | Expunge |
| 1267 | -Redacted- | 1/11/2023 | 12,711.78 | Amended | | | | N/A | Expunge |
| 32226 | -Redacted- | 6/12/2023 | 12,711.78 | BR | | | | N/A | Expunge |
| 25903 | -Redacted- | 3/22/2023 | | BR | | | | N/A | Expunge |
| 20615 | -Redacted- | 12/12/2022 | 6,246.79 | BR | 4,807.37 | | | BlockFi Inc. | Modify |
| 15836 | -Redacted- | 3/20/2023 | 49.35 | BR | | | | BlockFi International Ltd. | Expunge |
| 19286 | -Redacted- | 2/13/2023 | 13,729.18 | BR | 13,712.53 | | | BlockFi Inc. | Modify |
| 14897 | -Redacted- | 3/29/2023 | 3,350.00 | IC | 2,947.12 | | | BlockFi Inc. | Modify |
| 21311 | Nat Trade LLC | 2/28/2023 | | BR | | | | N/A | Expunge |
| 12352 | -Redacted- | 3/26/2023 | 371,431.97 | IC | 371,431.97 | | | BlockFi Lending LLC | Expunge |
| 12905 | -Redacted- | 3/26/2023 | | BR | | | | N/A | Expunge |
| 29325 | -Redacted- | 3/23/2023 | | BR | | | | BlockFi International Ltd. | Expunge |
| 22395 | -Redacted- | 3/17/2023 | 280.57 | IC | 280.38 | | | BlockFi Inc. | Modify |
| 19345 | -Redacted- | 2/19/2023 | | BR | | | | N/A | Expunge |
| 23252 | -Redacted- | 3/19/2023 | | Amended | | | | N/A | Expunge |
| 20615 | -Redacted- | 2/28/2023 | 8,241.31 | BR | | | 8,289.11 | BlockFi International Ltd. | Modify |
| 11763 | -Redacted- | 3/7/2023 | 927.82 | BR | | | | N/A | Expunge |
| 18861 | -Redacted- | 3/18/2023 | 42,230.77 | BR | | | 42,136.38 | BlockFi International LTD. | Modify |
| 15492 | -Redacted- | 3/19/2023 | 44.66 | Amended | | | | N/A | Expunge |
| 15756 | -Redacted- | 3/19/2023 | 16.25 | IC | | | | N/A | Expunge |
| 18530 | -Redacted- | 3/19/2023 | | BR | 0.07 | | | BlockFi Inc. | Modify |
| 20269 | -Redacted- | 2/14/2023 | 420.80 | Amended | | | | N/A | Expunge |
| 21456 | -Redacted- | 2/14/2023 | 420.80 | Amended | | | | N/A | Expunge |
| 198 | -Redacted- | 12/7/2022 | 5,225.48 | Amended | | | | N/A | Expunge |
| 11944 | -Redacted- | 3/16/2023 | 5,733.77 | BR | 5,744.72 | | | BlockFi Inc. | Modify |
| 14235 | -Redacted- | 3/16/2023 | 11.65 | IC | | | 11.65 | BlockFi International LTD. | Modify |
| 11884 | -Redacted- | 3/24/2023 | 137.21 | BR | | | | BlockFi Lending LLC | Expunge |
| 11953 | -Redacted- | 3/16/2023 | 52,117.71 | BR | 51,915.86 | | | BlockFi Inc. | Modify |
| 5062 | -Redacted- | 3/9/2023 | | BR | | | | N/A | Expunge |
| 9426 | -Redacted- | 3/3/2023 | 13,087.75 | BR | | | 13,052.75 | BlockFi International LTD. | Modify |
| 3926 | -Redacted- | 2/13/2023 | 3.73 | Amended | | | | N/A | Expunge |
| 4082 | -Redacted- | 3/7/2023 | 16,362.72 | BR | | 16,051.38 | | BlockFi Lending LLC | Modify |
| 17354 | -Redacted- | 3/31/2023 | | BR | 2,445.01 | | | BlockFi Inc. | Modify |
| 24711 | -Redacted- | 2/19/2023 | 5,732.56 | IC | 5,732.69 | | | BlockFi Inc. | Modify |
| 20904 | -Redacted- | 2/14/2023 | | BR | | | | N/A | Expunge |
| 14205 | -Redacted- | 1/18/2023 | 6,078.21 | Amended | | | | N/A | Expunge |
| 15586 | -Redacted- | 3/20/2023 | 40.32 | BR | | | | BlockFi Inc. | Modify |
| 15074 | -Redacted- | 3/31/2023 | | BR | 65,951.93 | | | BlockFi Lending LLC | Modify |
| 5435 | -Redacted- | 2/23/2023 | 1,887.19 | BR | 1,275.60 | | | BlockFi Lending LLC | Modify |
| 17528 | -Redacted- | 3/19/2023 | 3.73 | Amended | | | | N/A | Expunge |
| 8225 | -Redacted- | 2/22/2023 | 389.27 | BR | | | | BlockFi International Ltd. | Expunge |
| 20966 | -Redacted- | 2/27/2023 | | BR | | | | N/A | Expunge |
| 27056 | -Redacted- | 3/24/2023 | | BR | | | | N/A | Expunge |
| 558 | -Redacted- | 12/19/2022 | | BR | | | | N/A | Expunge |
| 26592 | -Redacted- | 3/24/2023 | 12,705.46 | BR | 12,716.64 | | | BlockFi Inc. | Modify |
| 15234 | -Redacted- | 3/20/2023 | 6,556.00 | BR | | | | BlockFi International Ltd. | Expunge |
| 12753 | -Redacted- | 3/22/2023 | 595.66 | IC | 195.66 | | | BlockFi Inc. | Modify |

| Claim # | Status | Date | Creditor | Amount | Code | Claim # | Amt | Amt2 | Amt3 | Creditor | Action |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 28316 | -Redacted- | 3/31/2023 | BlockFi International Ltd. | 13,611.19 | BR | 28316 | - | - | 13,582.37 | BlockFi International LTD. | Modify |
| 19220 | -Redacted- | 3/3/2023 | BlockFi Inc. | 1,084.00 | BR | 19220 | 1,062.48 | - | - | BlockFi Inc. | Modify |
| 5752 | -Redacted- | 2/14/2023 | BlockFi Inc. | 36,647.10 | DUP | 79 | - | - | - | N/A | Expunge |
| 22291 | -Redacted- | 3/20/2023 | BlockFi Inc. and BlockFi Lendi | 11,886.00 | IC | 22291 | 6,876.70 | - | - | BlockFi Lending LLC | Modify |
| 23406 | -Redacted- | 3/31/2023 | BlockFi Inc. | | BR, Amended | 23387 | - | - | - | N/A | Expunge |
| 25789 | -Redacted- | 12/19/2022 | BlockFi Inc. | 56,289.98 | Amended | 23323 | - | - | - | N/A | Expunge |
| 25789 | -Redacted- | 3/23/2023 | BlockFi Inc. | | BR | 15099 | - | - | - | N/A | Expunge |
| 15796 | -Redacted- | 3/31/2023 | BlockFi Lending LLC | 61,421.88 | BR | 15796 | - | 61,399.73 | - | BlockFi Lending LLC | Modify |
| 15082 | -Redacted- | 3/30/2023 | BlockFi Lending LLC | | BR | 15082 | - | 42,437.32 | - | BlockFi Lending LLC | Modify |
| 20504 | -Redacted- | 2/14/2023 | BlockFi Inc. | 1,841.73 | Amended | 33672 | - | - | - | N/A | Expunge |
| 32259 | -Redacted- | 6/13/2023 | BlockFi Inc. | | BR, Amended | 1002 | - | - | - | N/A | Expunge |
| 1002 | -Redacted- | 1/5/2023 | BlockFi Inc. | 10,471.76 | IC | 1002 | 10,471.16 | - | - | BlockFi Inc. | Modify |
| 4825 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 5,278.00 | BR | 16684 | - | - | - | N/A | Expunge |
| 16639 | -Redacted- | 2/13/2023 | BlockFi Inc. | 725.00 | BR | 16639 | 709.94 | - | - | BlockFi Inc. | Modify |
| 5783 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | 9.26 | BR | 24923 | - | - | - | N/A | Expunge |
| 5640 | -Redacted- | 3/8/2023 | BlockFi Lending LLC | | BR | 5640 | - | 5,762.50 | - | BlockFi Lending LLC | Modify |
| 20198 | -Redacted- | 2/28/2023 | BlockFi Inc. | 228.16 | IC | 20198 | 228.16 | - | - | BlockFi Inc. | Modify |
| 15366 | -Redacted- | 3/16/2023 | BlockFi Inc. | 1,311.54 | IC | 12671 | - | - | - | N/A | Expunge |
| 5501 | -Redacted- | 2/14/2023 | Multiple Debtors Asserted | | BR | 16918 | - | - | - | N/A | Expunge |
| 24701 | -Redacted- | 3/18/2023 | BlockFi Inc. | 5,903.80 | IC | 24701 | 5,903.80 | - | - | BlockFi Inc. | Modify |
| 17064 | -Redacted- | 2/16/2023 | BlockFi Inc. | 157,312.40 | IC | 16023 | - | - | - | N/A | Expunge |
| 5983 | -Redacted- | 3/1/2023 | BlockFi Lending LLC | 64,339.00 | BR | 5983 | - | 64,339.01 | - | BlockFi Lending LLC | Modify |
| 3967 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 363.71 | BR | 20777 | - | - | - | N/A | Expunge |
| 1215 | -Redacted- | 1/9/2023 | BlockFi Inc. | 1,076.30 | IC | 1215 | 1,076.30 | - | - | BlockFi Inc. | Modify |
| 20413 | -Redacted- | 2/28/2023 | BlockFi International Ltd. | 18.86 | BR | 9130 | - | - | - | N/A | Expunge |
| 13411 | -Redacted- | 3/13/2023 | Multiple Debtors Asserted | 31,738.57 | BR | 11897 | - | - | - | N/A | Expunge |
| 54 | -Redacted- | 12/2/2022 | BlockFi Inc. | 10,735.75 | BR | 54 | 18.36 | 10,694.84 | - | BlockFi Inc. | Modify |
| 25429 | -Redacted- | 3/5/2023 | BlockFi Inc. | | BR | 25429 | - | - | - | BlockFi Inc. | Modify |
| Turquoise Property Maintenance, 23300 LLC | | 3/31/2023 | BlockFi Inc. | | BR | 23300 | 2,334.47 | - | - | BlockFi Inc. | Modify |
| 11315 | -Redacted- | 3/21/2023 | BlockFi Lending LLC | 87,309.55 | IC | 22136 | 6.34 | - | - | N/A | Expunge |
| 22136 | -Redacted- | 3/21/2023 | BlockFi Inc. | | BR | 22136 | 10,590.25 | - | - | BlockFi Inc. | Modify |
| 25319 | -Redacted- | 3/17/2023 | BlockFi Inc. | 10,647.74 | IC | 12800 | - | - | - | N/A | Expunge |
| 26765 | -Redacted- | 3/22/2023 | BlockFi International Ltd. | 194.54 | DUP | 15219 | - | - | - | N/A | Expunge |
| 12479 | -Redacted- | 3/20/2023 | BlockFi International Ltd. | 223.42 | BR | 5467 | 21.76 | - | - | BlockFi Inc. | Modify |
| 5467 | -Redacted- | 3/8/2023 | BlockFi Inc. | 352.12 | BR | 23562 | 506.56 | - | - | BlockFi Inc. | Modify |
| 23562 | -Redacted- | 3/8/2023 | BlockFi Inc. | 508.30 | IC | 11067 | - | - | - | N/A | Expunge |
| 13503 | -Redacted- | 3/13/2023 | BlockFi International Ltd. | 3.62 | DUP | 25384 | - | - | - | N/A | Expunge |
| 5033 | -Redacted- | 3/8/2023 | BlockFi Lending LLC | 4,542.58 | IC | 25384 | 44.89 | - | - | BlockFi Inc. | Modify |
| 25384 | -Redacted- | 3/8/2023 | BlockFi Inc. | 44.88 | IC | 70 | 15,329.56 | - | - | BlockFi Inc. | Modify |
| 70 | -Redacted- | 12/5/2022 | BlockFi Inc. | 16,794.14 | BR | 5713 | 3,332.69 | - | - | BlockFi Inc. | Modify |
| 5713 | -Redacted- | 2/27/2023 | BlockFi Inc. | 3,349.14 | BR | 6078 | - | 60,314.28 | - | BlockFi Lending LLC | Modify |
| 6078 | -Redacted- | 3/10/2023 | BlockFi Lending LLC | | BR | 21554 | - | - | - | N/A | Expunge |
| 12781 | -Redacted- | 3/17/2023 | BlockFi Inc. | 1,619.27 | BR | 151 | 40.09 | - | - | BlockFi Inc. | Modify |
| 151 | -Redacted- | 12/5/2022 | BlockFi Inc. | 67.72 | BR | 25228 | - | - | 2,915.97 | BlockFi International LTD. | Modify |
| 25228 | -Redacted- | 3/27/2023 | BlockFi International Ltd. | 2,930.25 | BR | 25074 | - | - | - | N/A | Expunge |
| 14601 | -Redacted- | 3/18/2023 | BlockFi International Ltd. | 671.43 | DUP | 26053 | - | - | - | N/A | Expunge |
| 26318 | -Redacted- | 3/24/2023 | BlockFi International Ltd. | | BR | 14303 | - | - | - | N/A | Expunge |
| 13377 | -Redacted- | 3/24/2023 | BlockFi Inc. | | BR | 15909 | - | - | 4,575.04 | BlockFi International LTD. | Modify |
| 15909 | -Redacted- | 3/28/2023 | BlockFi International Ltd. | | IC | 21851 | 9,542.33 | - | - | BlockFi Inc. | Modify |
| 21851 | -Redacted- | 3/13/2023 | BlockFi Inc. | 9,575.00 | BR | 725 | - | - | - | N/A | Expunge |
| 751 | -Redacted- | 12/23/2022 | BlockFi Inc. | 12,985.87 | DUP | 725 | - | - | - | N/A | Expunge |
| 5884 | -Redacted- | 2/27/2023 | BlockFi Inc. | 12,977.45 | DUP | 18793 | 10,859.12 | - | - | BlockFi Inc. | Modify |
| 18793 | -Redacted- | 3/29/2023 | Multiple Debtors Asserted | | BR, IC | 24585 | 4,660.77 | - | - | BlockFi Inc. | Modify |
| 24585 | -Redacted- | 3/28/2023 | BlockFi Inc. | 8,267.17 | IC | 518 | 17,774.62 | - | - | BlockFi Inc. | Modify |
| 538 | -Redacted- | 12/19/2022 | BlockFi Inc. | 17,811.10 | BR | 1437 | - | 32,975.14 | - | BlockFi Lending LLC | Modify |
| 1437 | -Redacted- | 1/28/2023 | BlockFi Lending LLC | 41,000.00 | IC | 24227 | 1,396.32 | - | - | BlockFi Inc. | Modify |
| 24227 | -Redacted- | 2/24/2023 | BlockFi Inc. | 1,417.55 | BR | 19100 | - | - | - | N/A | Expunge |
| 19902 | -Redacted- | 2/13/2023 | BlockFi Inc. | 19100 | Amended | | | | | | |

Case 22-19361-MBK    Doc 2232    Filed 04/10/24    Entered 04/10/24 09:03:39    Desc Main
Document    Page 29 of 35

| Claim No. | Claimant | Date | Debtor | Claim Amount | Basis | Surviving No. | Amt A | Amt B | Surviving Debtor | Action |
|---|---|---|---|---|---|---|---|---|---|---|
| 19100 | -Redacted- | 3/31/2023 | BlockFi Inc. | 1,240.97 | IC | 19100 | | 1,237.70 | BlockFi Inc | Modify |
| 27 | -Redacted- | 12/1/2022 | BlockFi Inc. | 6,246.79 | BR | 16 | | | N/A | Expunge |
| 16 | -Redacted- | 12/1/2022 | BlockFi Inc. | 109,386.49 | BR | 16 | | | BlockFi Inc | Modify |
| 23 | -Redacted- | 12/2/2022 | BlockFi Inc. | 109,386.49 | BR | 16 | | 107,608.71 | N/A | Expunge |
| 13202 | -Redacted- | 3/13/2023 | BlockFi Inc. | 0.77 | BR | 11025 | | | N/A | Expunge |
| 13243 | -Redacted- | 3/29/2023 | BlockFi International Ltd. | 12,000.00 | BR | 12887 | | | N/A | Expunge |
| 12946 | -Redacted- | 3/29/2023 | BlockFi Inc. | 8,427.07 | BR | 16042 | | | N/A | Expunge |
| 25317 | -Redacted- | 3/31/2023 | BlockFi International Ltd. | 110.81 | IC | 25317 | | 106.30 | BlockFi International LTD. | Modify |
| 25052 | -Redacted- | 3/14/2023 | BlockFi Inc. | - | BR | 25052 | | 12,379.83 | BlockFi Inc | Modify |
| 1299 | -Redacted- | 1/12/2023 | BlockFi Inc. | 10,124.74 | BR | 3146 | | | N/A | Expunge |
| 21165 | -Redacted- | 2/18/2023 | BlockFi Inc. | 609.10 | BR | 3146 | | | N/A | Expunge |
| 9524 | -Redacted- | 3/5/2023 | BlockFi International Ltd. | - | Amended | 32927 | | | N/A | Expunge |
| 32927 | -Redacted- | 8/6/2023 | BlockFi International Ltd. | 2,916.48 | IC | 32927 | | 2,916.50 | BlockFi International LTD. | Modify |
| 20771 | -Redacted- | 2/14/2023 | BlockFi Inc. | 41.33 | IC | 20771 | | 38.29 | BlockFi Inc | Modify |
| 3887 | NovaWolf Digital Master Fund, L.P. as Transferee of -Redacted- Name on File | 3/3/2023 | BlockFi Wallet LLC | 76,509.34 | IC | 9625 | | | N/A | Expunge |
| 138 | -Redacted- | 12/5/2022 | BlockFi Inc. | 15,000.00 | BR | 10503 | | | N/A | Expunge |
| 937 | -Redacted- | 12/30/2022 | BlockFi Inc. | 20,567.00 | BR | 938 | | | N/A | Expunge |
| 23745 | -Redacted- | 3/30/2023 | BlockFi Inc. | 2,473.14 | BR | 23745 | | 2,487.51 | BlockFi Inc | Modify |
| 2606 | -Redacted- | 2/3/2023 | BlockFi Inc. | 10,783.34 | BR | 2606 | | 10,793.77 | BlockFi Inc | Modify |
| 14373 | -Redacted- | 3/29/2023 | BlockFi Inc. | 889.25 | BR | 14373 | | 512.64 | BlockFi Inc | Modify |
| 21490 | -Redacted- | 2/23/2023 | BlockFi Inc. | - | IC | 21490 | | 3,292.76 | BlockFi Inc | Modify |
| 25835 | -Redacted- | 3/23/2023 | BlockFi International Ltd. | 2,076.60 | DUP | 13032 | | | N/A | Expunge |
| 16310 | -Redacted- | 2/16/2023 | BlockFi Inc. | - | BR | 16310 | | | N/A | Expunge |
| 10380 | -Redacted- | 3/14/2023 | BlockFi International Ltd. | 1,595.85 | BR | 22355 | | 11,150.55 | N/A | Expunge |
| 16595 | -Redacted- | 2/19/2023 | BlockFi Inc. | - | BR | 23368 | | | N/A | Expunge |
| 21106 | -Redacted- | 2/19/2023 | BlockFi Inc. | - | BR | 23868 | | | N/A | Expunge |
| 3924 | -Redacted- | 2/13/2023 | BlockFi Lending LLC | - | IC | 3924 | 14,625.12 | | BlockFi Lending LLC | Modify |
| 13420 | -Redacted- | 3/14/2023 | BlockFi Inc. | 23,725.51 | Amended | 32038 | | | N/A | Expunge |
| 10497 | -Redacted- | 3/20/2023 | BlockFi Inc. | 142.34 | IC | 10497 | | 142.34 | BlockFi Inc | Modify |
| 22407 | -Redacted- | 2/19/2023 | BlockFi Inc. | 130.00 | IC | 22407 | | 126.17 | BlockFi Inc | Modify |
| 16949 | -Redacted- | 2/19/2023 | BlockFi Inc. | 1,498.79 | IC | 16949 | | 1,498.79 | BlockFi Inc | Modify |
| 1168 | -Redacted- | 1/9/2023 | BlockFi Inc. | 4,709.29 | BR | 1168 | | 4,686.15 | BlockFi Inc | Modify |
| 3925 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | 3,171.64 | DUP | 11188 | | | N/A | Expunge |
| 13723 | -Redacted- | 3/22/2023 | BlockFi International Ltd. | 2,094.04 | BR | 11188 | | | N/A | Expunge |
| 1919 | -Redacted- | 1/18/2023 | BlockFi International Ltd. | 451.82 | BR | 15024 | | | N/A | Expunge |
| 26695 | -Redacted- | 4/28/2023 | BlockFi Inc. | - | BR | 14224 | | | N/A | Expunge |
| 21841 | -Redacted- | 3/15/2023 | BlockFi International Ltd. | - | BR | 21841 | | 975.27 | BlockFi International LTD. | Modify |
| 5955 | -Redacted- | 2/26/2023 | BlockFi International Ltd. | 38,570.99 | Amended | 20934 | | | N/A | Expunge |
| 8772 | -Redacted- | 2/26/2023 | BlockFi International Ltd. | 1,782.69 | Amended | 20934 | | | N/A | Expunge |
| 17896 | -Redacted- | 2/26/2023 | BlockFi International Ltd. | 7,159.99 | Amended | 20934 | | | N/A | Expunge |
| 8856 | -Redacted- | 2/26/2023 | BlockFi International Ltd. | 1,782.69 | BR, Amended | 20934 | | | N/A | Expunge |
| 12276 | -Redacted- | 3/22/2023 | BlockFi Lending LLC | 18,312.78 | BR | 12276 | 18,313.41 | | BlockFi Lending LLC | Modify |
| 34102 | -Redacted- | 12/14/2023 | BlockFi Inc. | - | BR | 5632 | | | N/A | Expunge |
| 5654 | -Redacted- | 3/1/2023 | BlockFi Inc. | 0.29 | BR | 63739 | | | N/A | Expunge |
| 14132 | -Redacted- | 3/22/2023 | BlockFi Inc. | 106.04 | DUP | 13557 | | | N/A | Expunge |
| 17020 | -Redacted- | 2/20/2023 | BlockFi International Ltd. | 8,446.99 | BR | 17020 | | 8,435.63 | BlockFi Inc | Modify |
| 19450 | -Redacted- | 2/13/2023 | BlockFi Inc. and BlockFi Lendi... | 70,759.56 | BR, IC | 19450 | | 2,531.33 | BlockFi Inc | Modify |
| 12307 | -Redacted- | 3/22/2023 | BlockFi Lending LLC | - | BR | 12307 | 114,578.54 | | BlockFi Lending LLC | Modify |
| 19796 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 2,804.97 | BR | 19796 | | 2,794.16 | BlockFi International LTD. | Modify |
| 19735 | -Redacted- | 2/17/2023 | BlockFi Inc. | 42.14 | IC | 19735 | | 42.13 | BlockFi Inc | Modify |
| 5620 | -Redacted- | 2/16/2023 | BlockFi Lending LLC | - | IC | 16804 | | | N/A | Expunge |
| 16804 | -Redacted- | 2/16/2023 | BlockFi Inc. | - | BR | 16804 | | 48.47 | BlockFi Inc | Modify |
| 24985 | -Redacted- | 3/27/2023 | BlockFi International Ltd. | 2.49 | BR | 24985 | | 940.32 | BlockFi International LTD. | Modify |
| 26148 | -Redacted- | 3/28/2023 | BlockFi International Ltd. | 940.32 | IC | 24985 | | | N/A | Expunge |
| 13420 | -Redacted- | 3/13/2023 | BlockFi International Ltd. | 8,176.41 | DUP | 11700 | | | N/A | Expunge |
| 18799 | -Redacted- | 3/30/2023 | BlockFi Inc. | 3,097.75 | IC | 18799 | | 3,097.75 | BlockFi Inc | Modify |

| Claim No. | Status | Debtor | Date | Amount | Type | Claim No. | Modified Amount | Surviving Debtor | Action |
|---|---|---|---|---|---|---|---|---|---|
| 14387 | -Redacted- | BlockFi Inc. | 3/16/2023 | 756.59 | DUP | 11927 | 2,344.97 | N/A | Expunge |
| 20877 | -Redacted- | BlockFi Inc. | 2/14/2023 | 2,331.37 | BR | 20877 | - | BlockFi Inc. | Modify |
| 33700 | -Redacted- | BlockFi Wallet LLC | 10/24/2023 | - | BR | 14664 | - | N/A | Expunge |
| 30221 | -Redacted- | BlockFi Inc. | 4/5/2023 | 1,272.82 | DUP | 24842 | - | N/A | Expunge |
| 25374 | -Redacted- | BlockFi International Ltd. | 2/14/2023 | 1,360.53 | BR | 25374 | 1,338.58 | BlockFi International LTD. | Modify |
| 5811 | -Redacted- | BlockFi Lending LLC | 3/14/2023 | 85,019.22 | BR | 5811 | 52,994.58 | BlockFi Lending LLC | Modify |
| 20442 | -Redacted- | BlockFi Inc. and BlockFi Lending | 3/1/2023 | 16,615.00 | IC | 20442 | 42,460.51 | BlockFi Lending LLC | Modify |
| 27512 | -Redacted- | BlockFi Inc. | 3/28/2023 | 178.92 | BR | 23427 | - | N/A | Expunge |
| 21599 | -Redacted- | BlockFi International Ltd. | 3/14/2023 | - | BR | 13903 | - | N/A | Expunge |
| 15984 | -Redacted- | BlockFi Inc. | 3/24/2023 | 24,220.60 | BR | 15984 | 24,103.48 | BlockFi Inc. | Modify |
| 2297 | -Redacted- | BlockFi Inc. | 1/29/2023 | 11,763.91 | BR | 2297 | 11,683.22 | BlockFi Inc. | Modify |
| 33663 | -Redacted- | BlockFi Inc. | 9/6/2023 | 162,992.21 | DUP | 17572 | - | N/A | Expunge |
| 1038 | -Redacted- | BlockFi Inc. | 1/5/2023 | 420.00 | BR | 10803 | - | N/A | Expunge |
| 6331 | -Redacted- | BlockFi Inc. | 3/2/2023 | 399.58 | DUP | 10803 | - | N/A | Expunge |
| 2613 | -Redacted- | BlockFi Inc. | 2/3/2023 | 27,485.00 | Amended | 17627 | - | N/A | Expunge |
| 31998 | -Redacted- | BlockFi Inc. | 6/2/2023 | 20,398.94 | BR, Amended | 17627 | - | N/A | Expunge |
| 12410 | -Redacted- | BlockFi International Ltd. | 3/16/2023 | 2.91 | BR | 15347 | - | N/A | Expunge |
| 13829 | -Redacted- | Multiple Debtors Asserted | 3/14/2023 | 1,000.00 | BR | 11284 | - | N/A | Expunge |
| 21070 | -Redacted- | BlockFi Inc. | 2/13/2023 | - | BR | 12830 | - | N/A | Expunge |
| 12830 | -Redacted- | BlockFi Inc. | 3/23/2023 | 29,476.80 | BR | 12830 | 29,436.27 | BlockFi Inc. | Modify |
| 25200 | -Redacted- | BlockFi International Ltd. | 2/27/2023 | 2.84 | BR | 23307 | - | N/A | Expunge |
| 26284 | -Redacted- | BlockFi International Ltd. | 3/28/2023 | 5.16 | BR | 22907 | - | N/A | Expunge |
| 23357 | -Redacted- | BlockFi Inc. | 3/29/2023 | - | BR | 18694 | - | N/A | Expunge |
| 873 | -Redacted- | BlockFi Inc. | 12/29/2022 | 44.5 | Amended | 1269 | - | N/A | Expunge |
| 416 | -Redacted- | BlockFi Inc. | 12/16/2022 | 25,922.67 | IC | 416 | 24,992.42 | BlockFi Inc. | Modify |
| 11636 | -Redacted- | BlockFi International Ltd. | 3/7/2023 | 13,713.56 | BR | 11636 | 13,667.89 | BlockFi International LTD. | Modify |
| 3721 | -Redacted- | BlockFi Inc. | 3/2/2023 | 380.02 | BR | 6414 | - | N/A | Expunge |
| 9340 | -Redacted- | BlockFi International Ltd. | 3/1/2023 | 1,134.80 | BR | 9340 | 1,136.63 | BlockFi International LTD. | Modify |
| 24217 | -Redacted- | BlockFi Inc. | 2/23/2023 | 11,775.59 | BR | 24217 | 11,762.57 | BlockFi Inc. | Modify |
| 23379 | -Redacted- | BlockFi Inc. | 3/30/2023 | 16,228.49 | BR | 23379 | 9,640.03 | BlockFi Inc. | Modify |
| 23332 | -Redacted- | BlockFi Inc. | 3/30/2023 | 30,928.74 | IC | 23332 | 30,859.57 | BlockFi Inc. | Modify |
| 3604 | -Redacted- | BlockFi Inc. | 3/28/2023 | 3,162.07 | IC | 3604 | 3,046.39 | BlockFi Inc. | Modify |
| 15195 | -Redacted- | BlockFi Inc. | 3/31/2023 | 5,932.53 | IC | 15195 | 4,962.37 | BlockFi Inc. | Modify |
| 5885 | -Redacted- | BlockFi Inc. | 3/10/2023 | 4.07 | BR | 11051 | - | N/A | Expunge |
| 16351 | -Redacted- | BlockFi Inc. | 2/23/2023 | 623.51 | Amended | 29947 | - | N/A | Expunge |
| 21601 | -Redacted- | BlockFi International Ltd. | 3/21/2023 | 851.06 | BR | 21601 | 833.01 | BlockFi International LTD. | Modify |
| 12495 | -Redacted- | BlockFi Inc. | 3/20/2023 | 2,310.59 | BR | 15460 | - | N/A | Expunge |
| 15460 | -Redacted- | BlockFi Inc. | 3/20/2023 | 221.22 | BR | 15460 | 2,326.45 | BlockFi Inc. | Modify |
| 28403 | -Redacted- | BlockFi Wallet LLC | 3/26/2023 | 259,786.99 | BR | 24535 | - | N/A | Expunge |
| 12935 | -Redacted- | BlockFi Lending LLC | 3/27/2023 | - | BR | 15023 | - | N/A | Expunge |
| 15023 | -Redacted- | BlockFi Lending LLC | 3/30/2023 | 6,697.91 | BR | 15023 | 526,042.14 | BlockFi Lending LLC | Modify |
| 24241 | -Redacted- | BlockFi International Ltd. | 2/20/2023 | 14,265.89 | BR | 24241 | 6,667.91 | BlockFi International LTD. | Modify |
| 12390 | -Redacted- | BlockFi Lending LLC | 3/17/2023 | - | BR | 12390 | 14,258.89 | BlockFi Lending LLC | Modify |
| 15785 | -Redacted- | BlockFi Inc. | 3/23/2023 | 150.06 | BR, Amended | 12790 | - | N/A | Expunge |
| 25312 | -Redacted- | BlockFi Inc. | 2/14/2023 | 10,882.93 | BR | 25312 | 10,836.77 | BlockFi Inc. | Modify |
| 2909 | -Redacted- | BlockFi Inc. | 2/9/2023 | 15,000.00 | BR | 9723 | - | N/A | Expunge |
| 12763 | -Redacted- | BlockFi Inc. | 3/20/2023 | 4,944.02 | IC | 12763 | 4,933.02 | BlockFi Inc. | Modify |
| 2424 | -Redacted- | BlockFi Inc. | 1/31/2023 | 57,006.00 | IC | 2424 | 57,005.99 | BlockFi Inc. | Modify |
| 978 | -Redacted- | BlockFi Lending LLC | 1/3/2023 | 1,722.19 | IC | 1747 | - | N/A | Expunge |
| 1747 | -Redacted- | BlockFi Inc. | 1/3/2023 | 1,722.19 | IC | 1747 | 1,718.49 | BlockFi Inc. | Modify |
| 26559 | -Redacted- | BlockFi International Ltd. | 3/26/2023 | 7.52 | DUP | 25347 | - | N/A | Expunge |
| 55304 | -Redacted- | BlockFi International Ltd. | 3/19/2023 | - | BR | 17929 | - | N/A | Modify |
| 11405 | -Redacted- | BlockFi International Ltd. | 3/3/2023 | 1,585.56 | BR | 11406 | 3.37 | BlockFi Inc. | Modify |
| 17931 | -Redacted- | BlockFi Inc. | 2/9/2023 | - | BR | 17931 | 17,566.85 | BlockFi Inc. | Modify |
| 17150 | -Redacted- | BlockFi International Ltd. | 3/1/2023 | - | IC | 17150 | 488.80 | BlockFi Inc. | Modify |
| 21837 | -Redacted- | BlockFi Inc. | 3/14/2023 | 8.10 | BR | 21837 | 1,374.13 | BlockFi Inc. | Modify |
| 8508 | -Redacted- | BlockFi International Ltd. | 2/28/2023 | - | IC | 17907 | - | N/A | Expunge |
| 7215 | -Redacted- | BlockFi International Ltd. | 2/18/2023 | 18,054.56 | BR | 7215 | 26,330.91 | BlockFi International LTD. | Modify |
| 21834 | -Redacted- | BlockFi Inc. | 3/7/2023 | - | BR | 21834 | 13,409.85 | BlockFi Inc. | Modify |
| 3211 | -Redacted- | BlockFi Wallet LLC | 2/26/2023 | 328.35 | IC | 3211 | 328.35 | BlockFi Inc. | Modify |
| 26717 | -Redacted- | BlockFi Inc. | 3/30/2023 | 90.35 | IC | 14553 | - | N/A | Modify |

Case 22-19361-MBK   Doc 2232   Filed 04/10/24   Entered 04/10/24 09:03:39   Desc Main Document   Page 31 of 35

| Claim No. | | Date | Debtor (Asserted) | Amount Asserted | Code | Surviving Claim No. | Amt A | Amt B | Amt C | Surviving Debtor | Action |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 21145 | Redacted | 2/13/2023 | BlockFi Inc. | 9,808.18 | IC | 21145 | | | 9,808.18 | BlockFi Inc | Modify |
| 22308 | Redacted | 3/13/2023 | BlockFi Inc. | 10,488.69 | IC | 22308 | | | 10,488.79 | BlockFi Inc | Modify |
| 1749 | Redacted | 1/23/2023 | BlockFi Inc. | 833.00 | Amended | 25955 | | | | N/A | Expunge |
| 34078 | Redacted | 12/8/2023 | BlockFi International Ltd. | 2,078.27 | IC | 34078 | 1,542.47 | | | BlockFi International LTD. | Modify |
| 17540 | Redacted | 3/26/2023 | BlockFi Inc. | | Amended | 22731 | | | | N/A | Expunge |
| 3164 | Redacted | 2/22/2023 | BlockFi Inc. | 43.65 | IC | 3164 | | | 41.61 | BlockFi Inc | Modify |
| 12926 | Redacted | 3/23/2023 | BlockFi Inc. | 846.06 | IC | 12926 | | | 847.06 | BlockFi Inc | Modify |
| 17324 | Redacted | 3/25/2023 | BlockFi International Ltd. | 23.72 | DUP | 15920 | | | | N/A | Expunge |
| 17925 | Redacted | 2/13/2023 | BlockFi Inc. | | BR | 12292 | | | | N/A | Expunge |
| 12292 | Redacted | 3/17/2023 | BlockFi Inc. | 2,905.56 | BR | 12292 | | | 2,885.55 | BlockFi Inc | Modify |
| 31208 | Redacted | 5/16/2023 | BlockFi Inc. | | BR | 12292 | | | | N/A | Expunge |
| 4516 | Redacted | 3/6/2023 | BlockFi Inc. | 5,488.76 | DUP | 672 | | | | N/A | Expunge |
| 9719 | Redacted | 3/6/2023 | BlockFi Inc. | 5,488.76 | DUP | 672 | | | | N/A | Expunge |
| 5046 | Redacted | 2/14/2023 | BlockFi Lending LLC | | BR | 5546 | | 11,388.38 | | BlockFi Lending LLC | Modify |
| 24527 | Redacted | 3/23/2023 | BlockFi Inc. | 2,271.86 | BR | 24527 | | | | BlockFi Inc | Modify |
| 19712 | Redacted | 2/13/2023 | BlockFi International Ltd. | | BR | 19712 | 2,247.03 | | | BlockFi International LTD. | Modify |
| 476 | Redacted | 12/19/2022 | BlockFi Inc. | | Amended | 4084 | | | | N/A | Expunge |
| 9249 | Redacted | 3/3/2023 | BlockFi Inc. | 1,977.57 | IC, Amended | 4084 | | | | N/A | Expunge |
| 27128 | Redacted | 3/27/2023 | BlockFi International Ltd. | 4.34 | BR | 14348 | | | | BlockFi Lending LLC | Modify |
| 17738 | Redacted | 2/14/2023 | BlockFi Inc. | 74,843.17 | BR, IC | 17738 | | 52,414.88 | | BlockFi Lending LLC | Modify |
| 3938 | Redacted | 2/13/2023 | BlockFi Lending LLC | | BR | 3938 | | 13,560.05 | | BlockFi International LTD. | Modify |
| 22444 | Redacted | 3/6/2023 | BlockFi International Ltd. | 234.57 | BR | 22444 | 223.05 | | | BlockFi International LTD. | Modify |
| 23904 | Redacted | 3/29/2023 | BlockFi Inc. | 495.91 | BR | 23904 | | | 508.61 | BlockFi Inc | Modify |
| 20677 | Redacted | 2/14/2023 | BlockFi Inc. | 492.47 | BR | 20677 | | | 475.32 | BlockFi Inc | Modify |
| 24587 | Redacted | 2/20/2023 | BlockFi Inc. | 935.46 | BR | 24587 | | | 921.73 | BlockFi Inc | Modify |
| 11408 | Redacted | 3/2/2023 | BlockFi International Ltd. | 27.24 | BR | 18144 | | | | N/A | Expunge |
| 21374 | Redacted | 2/24/2023 | BlockFi Inc. | 3,143.82 | BR | 21374 | | | 3,129.52 | BlockFi Inc | Modify |
| 956 | Redacted | 1/3/2023 | BlockFi Inc. | 95,901.46 | BR | 1673 | | | | N/A | Expunge |
| 1673 | Redacted | 1/13/2023 | BlockFi Inc. | 95,901.46 | BR | 1673 | | | 95,886.69 | BlockFi Inc | Modify |
| 18147 | Redacted | 3/18/2023 | BlockFi Inc. | 249.66 | BR | 18147 | | | 224.17 | BlockFi Inc | Modify |
| 16855 | Redacted | 2/13/2023 | BlockFi Inc. | | BR | 16855 | | | 14.12 | BlockFi Inc | Modify |
| 28137 | Redacted | 3/27/2023 | BlockFi Inc. | 2,127.81 | DUP | 1750 | | | | N/A | Expunge |
| 11848 | Redacted | 3/13/2023 | BlockFi Inc. | | BR | 14339 | | | | N/A | Expunge |
| 14339 | Redacted | 3/13/2023 | BlockFi Inc. | 20.00 | BR | 14339 | | | 3.23 | BlockFi Inc | Modify |
| 25024 | Redacted | 3/12/2023 | BlockFi International Ltd. | 39,277.68 | BR | 25024 | 39,261.78 | | | BlockFi International LTD. | Modify |
| 1817 | Redacted | 1/23/2023 | BlockFi Inc. | 2,802.47 | Amended | 21843 | | | | N/A | Expunge |
| 13248 | Redacted | 3/29/2023 | BlockFi Lending LLC | | BR | 13248 | | 109,431.73 | | BlockFi Lending LLC | Modify |
| 17007 | Redacted | 3/4/2023 | BlockFi Inc. | 690.30 | BR | 17007 | | | 678.28 | BlockFi Inc | Modify |
| 25198 | Redacted | 3/31/2023 | BlockFi Inc. | 1,996.01 | IC | 32416 | | | | N/A | Expunge |
| 32416 | Redacted | 6/19/2023 | BlockFi Inc. | 3,828.74 | IC | 32416 | | | 1,365.75 | BlockFi Inc | Modify |
| 846 | Redacted | 12/28/2022 | BlockFi Inc. | 3,350.00 | IC | 855 | | | | N/A | Expunge |
| 855 | Redacted | 12/28/2022 | BlockFi Inc. | 3,892.47 | IC | 855 | | | 2,947.12 | BlockFi Inc | Modify |
| 19359 | Redacted | 2/13/2023 | BlockFi International Ltd. | | BR | 4763 | | | | N/A | Expunge |
| 19938 | Redacted | 2/13/2023 | Multiple Debtors Asserted | 7,708.72 | IC | 19938 | | | 1,418.65 | BlockFi Inc | Modify |
| 19271 | Redacted | 3/10/2023 | BlockFi International Ltd. | 1,763.41 | DUP | 12095 | | | | BlockFi Inc | Modify |
| 25553 | Redacted | 3/10/2023 | BlockFi International Ltd. | | BR | 12095 | | | | N/A | Expunge |
| 23574 | Redacted | 3/31/2023 | BlockFi Inc. | 367.22 | IC | 23574 | | | 367.22 | BlockFi Inc | Modify |
| 1458 | Redacted | 1/11/2023 | BlockFi Inc. | 2,633.61 | IC | 13627 | | | | N/A | Expunge |
| 18637 | Redacted | 3/15/2023 | BlockFi Inc. | 619.41 | BR | 18637 | | | 606.93 | BlockFi Inc | Modify |
| 23517 | Redacted | 3/29/2023 | BlockFi Inc. | | IC | 23517 | | | 11,608.43 | BlockFi Inc | Modify |
| 18733 | Redacted | 3/30/2023 | BlockFi Inc. | 5,394.94 | BR | 18733 | | | 5,407.58 | BlockFi Inc | Modify |
| 12285 | Redacted | 3/17/2023 | BlockFi Inc. and BlockFi Lendi | 20,073.12 | IC | 12285 | | | | BlockFi Inc | Modify |
| 17724 | Redacted | 2/16/2023 | BlockFi International Ltd. | 957.83 | BR | 17724 | 951.41 | 6,940.08 | | BlockFi International LTD. | Modify |
| 26634 | Redacted | 3/27/2023 | BlockFi International Ltd. | | BR | 13500 | | | | N/A | Expunge |
| 33992 | Redacted | 12/5/2023 | Multiple Debtors Asserted | 432.00 | IC | 33992 | 88.04 | | | BlockFi International LTD. | Modify |
| 17886 | Redacted | 2/13/2023 | BlockFi Inc. | | BR | 6073 | | | | N/A | Expunge |
| 22777 | Redacted | 3/27/2023 | BlockFi Inc. | | BR | 22777 | | | 1,033.88 | BlockFi Inc | Modify |
| 75 | Redacted | 12/5/2022 | BlockFi Inc. | 37,210.50 | BR | 447 | | | 37,032.40 | BlockFi Inc | Modify |
| 447 | Redacted | 12/19/2022 | BlockFi Inc. | 37,210.50 | BR | 447 | | | 420.55 | BlockFi Inc | Modify |
| 6857 | Redacted | 3/3/2023 | BlockFi Inc. | 433.78 | BR | 6857 | | | | BlockFi Inc | Modify |
| 16357 | Redacted | 3/30/2023 | BlockFi Inc. | 2,026.25 | BR | 16357 | | | 2,013.76 | BlockFi Inc | Modify |

Case 22-19361-MBK   Doc 2232   Filed 04/10/24   Entered 04/10/24 09:03:39   Desc Main Document   Page 32 of 35

| Claim # | Date | Debtor | Amount | Code | Ref # | Amount | Amount | Surviving Debtor | Action |
|---|---|---|---|---|---|---|---|---|---|
| 13815 | 3/29/2023 | BlockFi Lending LLC | - | BR | 13815 | | 16,505.66 | BlockFi Lending LLC | Modify |
| 19502 | 2/27/2023 | BlockFi Inc. | - | BR | 10704 | - | - | N/A | Expunge |
| 19834 | 2/24/2023 | BlockFi Inc. | - | BR | 6004 | - | - | N/A | Expunge |
| 5628 | 2/28/2023 | BlockFi Inc. | 3,297.35 | BR | 18445 | - | - | N/A | Expunge |
| 12367 | 3/13/2023 | BlockFi Inc. | 1,012.77 | IC | 15479 | - | - | N/A | Expunge |
| 18021 | 3/1/2023 | BlockFi International Ltd. | 3.27 | BR | 19347 | - | - | N/A | Expunge |
| 6347 | 3/16/2023 | BlockFi International Ltd. | 3,182.07 | DUP | 22294 | - | - | N/A | Expunge |
| 7048 | 3/16/2023 | BlockFi Inc. | 3,182.07 | DUP | 22294 | - | - | N/A | Expunge |
| 10259 | 3/16/2023 | BlockFi Inc. | - | | 22294 | - | - | N/A | Expunge |
| 5710 | 3/6/2023 | BlockFi International Ltd. | 4,442.50 | IC | 5710 | | 4,427.34 | BlockFi International LTD. | Modify |
| 6417 | 2/23/2023 | BlockFi Inc. | 427.68 | BR | 29756 | - | - | N/A | Expunge |
| 29756 | 4/7/2023 | BlockFi Inc. | 478.00 | BR | 29756 | 407.83 | | BlockFi Inc | Modify |
| 3247 | 2/13/2023 | BlockFi Inc. | 10.56 | BR | 16691 | - | - | N/A | Expunge |
| 5572 | 3/1/2023 | Multiple Debtors Asserted | 75.38 | IC | 12560 | - | - | N/A | Modify |
| 12560 | 3/1/2023 | BlockFi Inc. | 75.38 | IC | 12560 | 74.21 | | BlockFi Inc | Modify |
| 12538 | 3/20/2023 | BlockFi Inc. | 338,150.21 | BR | 15836 | - | - | N/A | Expunge |
| 239 | 12/8/2022 | BlockFi Inc. | 25,000.00 | Amended | 1392 | - | - | N/A | Expunge |
| 1208 | 1/9/2023 | BlockFi Wallet LLC | 232.87 | IC | 1186 | - | - | N/A | Modify |
| 16609 | 3/28/2023 | BlockFi Inc. | - | BR | 14123 | - | - | N/A | Expunge |
| 10113 | 1/24/2023 | BlockFi Inc. | 85,099.13 | IC | 6301 | - | - | N/A | Expunge |
| 6347 | 3/7/2023 | BlockFi International Ltd. | 82,710.64 | IC | 6347 | | 82,710.64 | BlockFi International LTD. | Modify |
| 2688 | 2/6/2023 | BlockFi Inc. | 5,303.01 | BR | 2688 | 5,284.55 | | BlockFi Inc | Modify |
| 8134 | 2/21/2023 | Multiple Debtors Asserted | 371.27 | IC | 20375 | - | - | N/A | Expunge |
| 24855 | 3/28/2023 | BlockFi Inc. | 7,602.13 | IC | 24855 | 7,602.10 | | BlockFi Inc | Modify |
| 3101 | 2/14/2023 | BlockFi Inc. | 287.84 | BR | 3101 | 276.99 | | BlockFi Inc | Modify |
| 15941 | 3/30/2023 | BlockFi Inc. | - | BR | 15941 | 870.74 | | BlockFi Inc | Modify |
| 894 | 12/29/2022 | BlockFi Inc. | 1,733.68 | Amended | 11182 | - | - | N/A | Expunge |
| 30178 | 4/12/2023 | BlockFi Inc. | - | BR | 10749 | - | - | N/A | Expunge |
| 4427 | 2/13/2023 | BlockFi International Ltd. | 2,600.00 | Amended | 11146 | - | - | N/A | Expunge |
| 2389 | 3/9/2023 | BlockFi International Ltd. | 2,027.51 | BR | 11146 | - | - | N/A | Expunge |
| 2922 | 2/10/2023 | BlockFi International Ltd. | 1,052.00 | IC | 2922 | | 1,052.03 | BlockFi International LTD. | Modify |
| 12549 | 3/28/2023 | BlockFi Lending LLC | - | BR | 12549 | | 20,686.60 | BlockFi Lending LLC | Modify |
| 775 | 12/21/2022 | BlockFi Inc. | 1,064.42 | Amended | 12098 | - | - | N/A | Expunge |
| 32512 | 6/22/2023 | BlockFi Inc. | 154.55 | BR | 3264 | - | - | N/A | Expunge |
| 25606 | 3/31/2023 | BlockFi Inc. | - | BR | 15888 | - | - | N/A | Expunge |
| 15633 | 3/20/2023 | BlockFi International Ltd. | 2,050.08 | BR | 12524 | - | - | N/A | Expunge |
| 9586 | 3/5/2023 | BlockFi International Ltd. | 14.30 | BR | 16805 | - | - | N/A | Expunge |
| 12897 | 3/24/2023 | BlockFi International Ltd. | 422.32 | BR | 13536 | - | - | N/A | Expunge |
| 3727 | 3/2/2023 | BlockFi Inc. | 33,131.79 | BR | 763 | - | - | N/A | Expunge |
| 6632 | 3/2/2023 | BlockFi Inc. | 49,420.26 | BR | 763 | 81,425.25 | | BlockFi Inc | Modify |
| 763 | 12/29/2022 | BlockFi Inc. | 83,552.97 | BR | 763 | 9,461.86 | | BlockFi Inc | Modify |
| 202 | 12/27/2022 | BlockFi Inc. | 74,037.40 | BR | 763 | 73,646.97 | | BlockFi Inc | Modify |
| 208 | 12/7/2022 | BlockFi Lending LLC | 74,037.40 | BR, IC | 202 | 202 | - | N/A | Expunge |
| 18000 | 3/8/2023 | BlockFi Inc. | 22,176.41 | IC | 18000 | 22,078.99 | | BlockFi Inc | Modify |
| 25530 | 2/23/2023 | BlockFi Inc. | 1,601.56 | DUP | 1764 | - | - | N/A | Expunge |
| 15026 | 3/31/2023 | BlockFi Inc. | 32,713.46 | BR, IC | 15026 | | 32,505.63 | BlockFi Lending LLC | Modify |
| 1200 | 1/9/2023 | BlockFi Inc. | 8,868.01 | BR | 1200 | 8,850.04 | | BlockFi Inc | Modify |
| 29445 | 3/29/2023 | BlockFi Inc. | - | BR | 30651 | - | - | N/A | Expunge |
| 881 | 12/29/2022 | BlockFi Inc. | 4,521.94 | BR | 881 | 4,490.73 | | BlockFi Inc | Modify |
| 20344 | 2/14/2023 | BlockFi Inc. | 9,494.75 | IC | 20344 | 9,461.86 | | BlockFi Inc | Modify |
| 2307 | 1/26/2023 | BlockFi Inc. | 19,621.46 | BR | 2307 | 19,610.09 | | BlockFi Inc | Modify |
| 2308 | 4/3/2023 | BlockFi Inc. | 8,658.00 | DUP | 2655 | - | - | N/A | Expunge |
| 12119 | 3/10/2023 | BlockFi International Ltd. | 42.70 | BR | 21783 | - | - | N/A | Expunge |
| 15853 | 3/14/2022 | BlockFi Inc. | - | BR | 12996 | - | - | N/A | Expunge |
| 99 | 12/5/2022 | BlockFi Inc. | 1,111.49 | BR | 99 | 1,094.41 | | BlockFi Inc | Modify |
| 21508 | 3/14/2023 | BlockFi Inc. | 126.70 | BR | 6284 | - | - | N/A | Expunge |
| 2325 | 1/28/2023 | BlockFi Inc. | 35,777.00 | IC | 2325 | 0.22 | | BlockFi Inc | Modify |
| 24086 | 3/31/2023 | BlockFi Inc. | 29,100.00 | BR | 24086 | 29,064.75 | | BlockFi Inc | Modify |
| 12329 | 3/17/2023 | BlockFi Inc. | 24,873.74 | BR | 12329 | 24,751.78 | | BlockFi Inc | Modify |
| 31535 | 5/24/2023 | BlockFi Inc. | - | BR | 12280 | - | - | N/A | Expunge |
| 772 | 12/23/2022 | BlockFi Inc. | 1,050.00 | BR | 772 | 1.49 | | BlockFi Inc | Modify |

| Claim # | Name | Date | Debtor | Amount | Type | Claim # | Modified Amt | Name | Action |
|---|---|---|---|---|---|---|---|---|---|
| 712 | -Redacted- | 12/21/2022 | BlockFi Inc. | 89,062.00 | IC | 21206 | | N/A | Expunge |
| 23805 | -Redacted- | 3/31/2023 | BlockFi Inc. | 99.42 | Amended | 15944 | | N/A | Expunge |
| 31219 | -Redacted- | 5/17/2023 | BlockFi International Ltd. | | BR, Amended | 29226 | | N/A | Expunge |
| 29226 | -Redacted- | 3/30/2023 | BlockFi International Ltd. | 6,060.06 | IC | 29226 | 6,060.06 | BlockFi International LTD. | Modify |
| 18898 | -Redacted- | 3/20/2023 | BlockFi International Ltd. | 1.36 | BR | 25017 | | N/A | Expunge |
| 5367 | -Redacted- | 2/13/2023 | BlockFi Lending LLC | 33,944.10 | BR | 11252 | 0.02 | BlockFi Inc | Modify |
| 11252 | -Redacted- | 3/15/2023 | BlockFi Inc. | 1,563.39 | BR | 11252 | 1,580.74 | BlockFi Inc | Modify |
| 12512 | -Redacted- | 3/28/2023 | BlockFi Lending LLC | | BR | 12542 | 404,378.63 | BlockFi Lending LLC | Modify |
| 17513 | -Redacted- | 3/20/2023 | BlockFi Inc. | 8,922.00 | IC | 17513 | 8,922.07 | BlockFi Inc | Modify |
| 936 | -Redacted- | 12/30/2022 | BlockFi Inc. | 32,572.09 | DUP | 935 | | N/A | Expunge |
| 5885 | -Redacted- | 2/20/2023 | BlockFi Lending LLC | 157,850.00 | BR | 5885 | 157,849.35 | BlockFi Lending LLC | Modify |
| 15397 | -Redacted- | 3/20/2023 | BlockFi Inc. | 17,926.92 | BR | 12529 | | N/A | Expunge |
| 12328 | -Redacted- | 3/24/2023 | BlockFi Lending LLC | 36,464.17 | BR | 29356 | | N/A | Expunge |
| 21831 | -Redacted- | 3/17/2023 | BlockFi International Ltd. | 66.03 | BR | 10391 | | N/A | Expunge |
| 14660 | -Redacted- | 3/29/2023 | BlockFi Inc. | 15,208.80 | BR | 14660 | 15,183.94 | BlockFi Inc | Modify |
| 3861 | -Redacted- | 3/2/2023 | BlockFi Inc. | | BR | 6715 | | N/A | Expunge |
| 24177 | -Redacted- | 2/13/2023 | BlockFi Inc. | 96.48 | IC | 24177 | 96.48 | BlockFi Inc | Modify |
| 1219 | -Redacted- | 2/15/2023 | BlockFi International Ltd. | 168.47 | BR | 17119 | 147.05 | BlockFi International LTD | Modify |
| 5259 | -Redacted- | 2/21/2023 | BlockFi International Ltd. | 822.15 | Amended | 22635 | | N/A | Expunge |
| 5671 | -Redacted- | 2/17/2023 | BlockFi Lending LLC | 2,280.04 | IC | 20802 | | N/A | Expunge |
| 236 | -Redacted- | 12/9/2022 | BlockFi Inc. | 41,371.40 | BR | 236 | 41,357.70 | BlockFi Inc | Modify |
| 24022 | Group, Ramson Investment | 3/29/2023 | BlockFi Inc. | 5.44 | BR | 24004 | | N/A | Expunge |
| 14636 | -Redacted- | 3/27/2023 | Multiple Debtors Asserted | 807.61 | IC | 14187 | | N/A | Expunge |
| 2549 | -Redacted- | 2/2/2023 | BlockFi Inc. | 12,000.00 | IC | 33397 | | N/A | Expunge |
| 33397 | -Redacted- | 8/29/2023 | BlockFi Lending LLC | 10,200.00 | IC | 33397 | 6,312.18 | BlockFi Lending LLC | Modify |
| 1588 | -Redacted- | 12/20/2022 | BlockFi Inc. | 35,039.00 | IC | 588 | 34,868.42 | BlockFi Inc | Modify |
| 1107 | -Redacted- | 3/20/2023 | BlockFi Inc. | 1,249.32 | BR | 3248 | | N/A | Expunge |
| 15837 | -Redacted- | 3/21/2023 | BlockFi Inc. | | BR | 17858 | | N/A | Expunge |
| 16611 | -Redacted- | 2/13/2023 | BlockFi Inc. | 1,031.20 | BR | 20390 | | N/A | Expunge |
| 20390 | -Redacted- | 3/4/2023 | BlockFi Inc. | 1,054.77 | BR | 20390 | 787.92 | BlockFi Inc | Modify |
| 15170 | -Redacted- | 3/20/2023 | BlockFi Wallet LLC | 13.17 | IC | 12887 | | N/A | Expunge |
| 256 | -Redacted- | 12/9/2022 | BlockFi Inc. | 7,049.09 | BR | 10006 | 5.86 | N/A | Expunge |
| 10006 | -Redacted- | 3/12/2023 | BlockFi International Ltd. | | BR | 10006 | | BlockFi International LTD. | Modify |
| 23897 | -Redacted- | 3/30/2023 | BlockFi International Ltd. | | BR | 6722 | | N/A | Expunge |
| 33815 | -Redacted- | 11/11/2023 | BlockFi Wallet LLC | | BR | 26679 | | N/A | Expunge |
| 11907 | -Redacted- | 3/20/2023 | BlockFi Lending LLC | 12,165.19 | BR | 11907 | 7,032.03 | BlockFi Lending LLC | Modify |
| 1452 | -Redacted- | 12/19/2022 | BlockFi Inc. | 4,500.00 | BR | 452 | 78.62 | BlockFi Inc | Modify |
| 11250 | -Redacted- | 3/12/2023 | BlockFi Inc. | 607.59 | IC | 11250 | 584.01 | BlockFi Inc | Modify |
| 29407 | -Redacted- | 3/21/2023 | BlockFi International Ltd. | 1,324.63 | DUP | 25688 | | N/A | Expunge |
| 23993 | -Redacted- | 3/31/2023 | BlockFi Inc. | 2,222.85 | IC | 23993 | 2,222.85 | BlockFi Inc | Modify |
| 26662 | -Redacted- | 3/26/2023 | BlockFi International Ltd. | 23,476.00 | BR | 25350 | | N/A | Expunge |
| 1897 | -Redacted- | 1/25/2023 | BlockFi Inc. | 5,450.20 | BR | 1897 | 5,439.91 | BlockFi Inc | Modify |
| 10307 | -Redacted- | 3/16/2023 | BlockFi International Ltd. | 3,474.26 | BR | 21713 | | N/A | Expunge |
| 1197 | Xpress Promotion, Inc | 1/9/2023 | BlockFi Inc. | 300,000.00 | BR | 21897 | 1,058.66 | N/A | Expunge |
| 10760 | -Redacted- | 3/6/2023 | BlockFi Inc. | 1,079.76 | BR | 10760 | | BlockFi Inc | Modify |
| 4035 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | | BR, Amended | 10523 | | N/A | Expunge |
| 10147 | -Redacted- | 3/13/2023 | BlockFi International Ltd. | 32,735.74 | BR | 10147 | 14.07 | BlockFi International Ltd. | Modify |
| 15794 | -Redacted- | 3/23/2023 | BlockFi Inc. | 500.00 | BR | 14329 | | N/A | Expunge |
| 5428 | -Redacted- | 2/22/2023 | BlockFi Lending LLC | 82,129.55 | BR | 5428 | 71,145.66 | BlockFi Lending LLC | Modify |
| 19153 | KSTORLE LLC | 3/18/2023 | BlockFi Inc. | 6,538.34 | BR | 19153 | 6,000.20 | BlockFi Inc | Modify |
| 1124 | -Redacted- | 1/6/2023 | BlockFi Inc. | 13,151.29 | IC | 1124 | 13,094.00 | BlockFi Inc | Modify |
| 10842 | -Redacted- | 3/6/2023 | BlockFi International Ltd. | 264.62 | DUP | 10523 | | N/A | Expunge |
| 23760 | -Redacted- | 3/30/2023 | BlockFi Inc. | 91,352.48 | DUP | 17499 | | N/A | Expunge |
| 23391 | -Redacted- | 3/31/2023 | BlockFi Inc. | 34,068.49 | DUP | 14896 | | N/A | Expunge |
| 14349 | -Redacted- | 3/15/2023 | BlockFi Inc. | 60.43 | DUP | 11088 | | N/A | Expunge |
| 10955 | -Redacted- | 3/8/2023 | BlockFi International Ltd. | 1,577.57 | DUP | 4064 | | N/A | Expunge |

Case 22-19361-MBK   Doc 2232   Filed 04/24/24   Entered 04/10/24 09:03:39   Desc Main
Document     Page 34 of 35

| Claim | Name | Date | Debtor | Amount | Code | Modified | Surviving | Transferee | Action |
|---|---|---|---|---|---|---|---|---|---|
| 18791 | -Redacted- | 3/29/2023 | BlockFi International Ltd. | 4,155.33 | DUP | - | 17270 | N/A | Expunge |
| 23936 | -Redacted- | 3/30/2023 | BlockFi International Ltd. | 4,155.33 | DUP | - | 17270 | N/A | Expunge |
| 24696 | -Redacted- | 2/20/2023 | BlockFi International Ltd. | 4,155.33 | DUP | - | 17270 | N/A | Expunge |
| 24887 | -Redacted- | 2/15/2023 | BlockFi International Ltd. | 8,840.68 | DUP | - | 13673 | N/A | Expunge |
| 26978 | -Redacted- | 3/24/2023 | BlockFi International Ltd. | 8,840.68 | DUP | - | 13673 | N/A | Expunge |
| 21810 | -Redacted- | 3/20/2023 | BlockFi Inc. | 0. | DUP | - | 12819 | N/A | Expunge |
| 23847 | -Redacted- | 3/28/2023 | BlockFi International Ltd. | 398.53 | DUP | - | 18343 | N/A | Expunge |
| 3221 | -Redacted- | 2/13/2023 | BlockFi Inc. | 11,024.09 | DUP | - | 3047 | N/A | Expunge |
| 31810 | -Redacted- | 5/30/2023 | BlockFi Inc. | 1,711.21 | DUP | - | 20122 | N/A | Expunge |
| 11846 | -Redacted- | 3/7/2023 | BlockFi International Ltd. | 1,456.71 | DUP | - | 11592 | N/A | Expunge |
| 16481 | -Redacted- | 3/7/2023 | BlockFi International Ltd. | 1,456.71 | DUP | - | 11592 | N/A | Expunge |
| 2166 | -Redacted- | 1/23/2023 | BlockFi Inc. | 79,566.68 | DUP | - | 2174 | N/A | Expunge |
| 30201 | -Redacted- | 4/5/2023 | BlockFi Inc. | 17.41 | DUP | - | 21352 | N/A | Expunge |
| 15210 | -Redacted- | 3/20/2023 | BlockFi International Ltd. | 357.43 | DUP | - | 12547 | N/A | Expunge |
| 17935 | -Redacted- | 2/20/2023 | BlockFi International Ltd. | 1,686.12 | DUP | - | 13340 | N/A | Expunge |
| 26981 | -Redacted- | 3/24/2023 | BlockFi International Ltd. | 1,686.12 | DUP | - | 13340 | N/A | Expunge |
| 19081 | -Redacted- | 3/31/2023 | BlockFi International Ltd. | 16,817.93 | DUP | - | 16511 | N/A | Expunge |
| 19177 | -Redacted- | 2/27/2023 | BlockFi International Ltd. | 2,582.68 | DUP | - | 16964 | N/A | Expunge |
| 23651 | -Redacted- | 3/30/2023 | BlockFi International Ltd. | 17,753.63 | DUP | - | 22389 | N/A | Expunge |
| 21532 | -Redacted- | 3/20/2023 | BlockFi Inc. | 2,755.86 | DUP | - | 16538 | N/A | Expunge |
| 20118 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 20,045.67 | DUP | - | 11832 | N/A | Expunge |
| 19070 | -Redacted- | 3/31/2023 | BlockFi Inc. | 35,570.61 | DUP | - | 14353 | N/A | Expunge |
| 27521 | -Redacted- | 3/28/2023 | BlockFi International Ltd. | 212.41 | DUP | - | 13586 | N/A | Expunge |
| 21870 | -Redacted- | 3/10/2023 | BlockFi Inc. | 21,288.54 | DUP | - | 11072 | N/A | Expunge |
| 23885 | -Redacted- | 3/28/2023 | BlockFi Inc. | 2,143.43 | DUP | - | 12441 | N/A | Expunge |
| 24445 | -Redacted- | 2/23/2023 | BlockFi International Ltd. | 108.98 | DUP | - | 8353 | N/A | Expunge |
| 23356 | -Redacted- | 4/29/2023 | BlockFi International Ltd. | 16,335.11 | DUP | - | 13952 | N/A | Expunge |
| 29691 | -Redacted- | 4/6/2023 | BlockFi International Ltd. | 4,235.08 | DUP | - | 29326 | N/A | Expunge |
| 32002 | -Redacted- | 6/6/2023 | BlockFi International Ltd. | 4,235.08 | DUP | - | 29326 | N/A | Expunge |
| 3285 | -Redacted- | 2/27/2023 | BlockFi Inc. | 191.19 | DUP | - | 267 | N/A | Expunge |
| 21194 | -Redacted- | 2/24/2023 | BlockFi Inc. | 87.39 | DUP | - | 2633 | N/A | Expunge |
| 30604 | -Redacted- | 4/4/2023 | BlockFi Inc. | 107.42 | DUP | - | 17108 | N/A | Expunge |
| 15207 | -Redacted- | 3/20/2023 | BlockFi Inc. | 105.25 | DUP | - | 12530 | N/A | Expunge |
| 33053 | -Redacted- | 8/16/2023 | BlockFi Inc. | 17,407.56 | DUP | - | 33042 | N/A | Expunge |
| 17431 | -Redacted- | 3/31/2023 | BlockFi International Ltd. | 123.35 | DUP | - | 15469 | N/A | Expunge |
| 32413 | -Redacted- | 6/16/2023 | BlockFi International Ltd. | 537.90 | DUP | - | 6514 | N/A | Expunge |
| 24613 | -Redacted- | 3/29/2023 | BlockFi Inc. | 28,460.12 | DUP | - | 24123 | N/A | Expunge |
| 22084 | -Redacted- | 2/17/2023 | BlockFi Inc. | 11,135.40 | DUP | - | 18357 | N/A | Expunge |
| 13871 | -Redacted- | 3/20/2023 | BlockFi Inc. | 4,898.86 | DUP | - | 2476 | N/A | Expunge |
| 557 | -Redacted- | 12/19/2022 | BlockFi Inc. | 25,799.52 | DUP | - | 481 | N/A | Expunge |
| 21245 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 1,671.11 | DUP | - | 21180 | N/A | Expunge |
| 14174 | -Redacted- | 3/17/2023 | BlockFi Inc. | 68,909.12 | DUP | - | 12198 | N/A | Expunge |
| 18738 | -Redacted- | 3/28/2023 | BlockFi Inc. | 68,909.12 | DUP | - | 12198 | N/A | Expunge |
| 2771 | -Redacted- | 2/6/2023 | BlockFi Inc. | 30,753.37 | DUP | - | 2752 | N/A | Expunge |
| 13174 | -Redacted- | 3/27/2023 | BlockFi Inc. | 1,134.92 | DUP | - | 2627 | N/A | Expunge |
| 32308 | -Redacted- | 6/14/2023 | BlockFi Inc. | 315.09 | DUP | - | 893 | N/A | Expunge |
| 19985 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 710.50 | DUP | - | 17833 | N/A | Expunge |
| 18247 | -Redacted- | 2/13/2023 | BlockFi Inc. | 2.51 | IC | 2.51 | 18247 | N/A | Modify |
| 19972 | -Redacted- | 2/16/2023 | BlockFi Inc. | 109.94 | IC | 109.94 | 19972 | N/A | Modify |
| 745 | -Redacted- | 12/21/2022 | BlockFi Inc. | 10,581.24 | BR | 10,550.82 | 745 | BlockFi Inc. | Modify |
| 1068 | -Redacted- | 1/5/2023 | BlockFi Inc. | 4,462.86 | BR | 3,389.12 | 7823 | N/A | Expunge |
| 2765 | -Redacted- | 2/6/2023 | BlockFi Inc. | 37,547.56 | BR, IC, DUP | - | 15846 | N/A | Expunge |
| 2791 | -Redacted- | 2/7/2023 | BlockFi Inc. | 4,500.00 | BR | 2,997.90 | 2791 | BlockFi Inc. | Modify |
| 5631 | -Redacted- | 2/24/2023 | BlockFi Inc. | 2,500,050.08 | BR, DUP | - | 20458 | N/A | Expunge |
| 10374 | -Redacted- | 3/20/2023 | BlockFi Inc. | 182,575.55 | BR, DUP | - | 1201 | N/A | Expunge |
| 10538 | -Redacted- | 3/23/2023 | BlockFi Inc. | 150,000.00 | BR | 7.49 | 10538 | N/A | Modify |
| 12458 | -Redacted- | 3/27/2023 | BlockFi Lending LLC | 39.89 | IC | 39.88 | 12558 | BlockFi Inc. | Modify |
| 13640 | -Redacted- | 3/27/2023 | BlockFi Inc. | 13,025.49 | BR | 13,013.16 | 13640 | BlockFi Inc. | Modify |
| 15016 | -Redacted- | 3/31/2023 | BlockFi Inc. | 28,719.72 | BR | 16.29 | 15016 | BlockFi Inc. | Modify |
| 21404 | -Redacted- | 2/13/2023 | BlockFi Inc. | 42,982.00 | IC | - | 22404 | N/A | Expunge |
| 22137 | -Redacted- | 3/6/2023 | BlockFi Inc. | 63,266.77 | BR | 57,779.18 | 22117 | BlockFi Inc. | Modify |

| ID | | Date | Debtor | Amount | Type | ID2 | Amount2 | | | | | | | Counterparty | Action |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23305 | -Redacted- | 3/31/2023 | BlockFi Inc. | 182,152.18 | BR | 23305 | 14,239.89 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24048 | -Redacted- | 3/30/2023 | BlockFi Inc. | 10,000.00 | DUP | 24555 | - | - | - | - | - | - | - | N/A | Expunge |
| 26991 | -Redacted- | 3/29/2023 | BlockFi Inc. | 259,235.55 | DUP | 14771 | - | - | - | - | - | - | - | N/A | Expunge |
| 33557 | -Redacted- | 9/20/2023 | BlockFi Inc. | 11,000.00 | BR | 33557 | 3,513.44 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 33610 | -Redacted- | 10/8/2023 | BlockFi Inc. | 12,000.00 | BR, IC | 33610 | 4,067.24 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 33642 | -Redacted- | 10/17/2023 | BlockFi Inc. | - | BR, DUP | 19969 | - | - | - | - | - | - | - | N/A | Expunge |
| 33897 | -Redacted- | 11/21/2023 | BlockFi International Ltd. | 2,589.00 | BR | 33897 | 1,828.07 | - | - | - | - | - | - | BlockFi International Ltd. | Modify |