### UNITED STATES BANKRUPTCY COURT
### DISTRICT OF NEW JERSEY

| | |
|---|---|
| In re: | Chapter 11 |
| BlockFi Inc., *et al.,* | Case No. 22-19361 (MBK) |
| Debtors.[1] | (Jointly Administered) |

### AFFIDAVIT OF SERVICE

I, James Roy, depose and say that I am employed by Kroll Restructuring Administration LLC ("***Kroll***"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On July 2, 2024, at my direction and under my supervision, employees of Kroll caused the following documents to be served (1) via First Class Mail on the Government Notice Parties Service List attached hereto as **Exhibit A**, (2) via First Class Mail and Email on the Notice Parties Service List attached hereto as **Exhibit B**, and (3) via First Class Mail and Email on the Additional Notice Parties Service List attached hereto as **Exhibit C**:

- Notice of Wind-down Debtors' Motion to Approve KYC/AML Protocols for US-Based Accounts [Docket No. 2349]

- Notice of Wind-Down Debtors' Motion for Authority to Redact and File Certain Information Under Seal in Connection With the Wind-Down Debtors' Motion to Approve KYC/ALM Protocols for US-Based Accounts [Docket No. 2350]

*[Remainder of page intentionally left blank]*

---

[1] The Debtors in these Chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: BlockFi Inc. (0015); BlockFi Trading LLC. (2487); BlockFi Lending LLC (5017); BlockFi Wallet LLC (3231); BlockFi Ventures LLC (9937); BlockFi International Ltd. (N/A); BlockFi Investment Products LLC (2422); BlockFi Services, Inc. (5965) and BlockFi Lending II LLC (0154). The location of the Debtors' service address is c/o M3 Partners, 1700 Broadway, 19th Floor, New York, NY 10019.

Dated: July 11, 2024

/s/ James Roy
James Roy

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on July 11, 2024, by James Roy, proved to me on the bases of satisfactory evidence to be the person who executed this affidavit.

/s/ Cindy C. Hosein-Mohan
Notary Public, State of New York
No. 01HO6295177
Qualified in Nassau County
Commission Expires December 30, 2025

SRF 80533

## Exhibit A

## Exhibit A

Government Notice Parties
Served via First Class Mail

| NAME | ADDRESS |
|------|---------|
| Department of the Treasury, Financial Crimes Enforcement Network | 2070 Chain Bridge Road<br>Suite 200<br>Vienna, VA 22182-2536 |
| Drug Enforcement Administration | Attn: Office of Diversion Control<br>8701 Morrissette Drive<br>Springfield, VA 22152 |
| Executive Office for U.S. Trustees | 441 G Street, NW Suite 6150<br>Washington, DC 20530 |
| Executive Office for United States Attorneys | U.S. Department of Justice<br>950 Pennsylvania Avenue NW<br>Room 2242<br>Washington, DC 20530-0001 |
| FBI Headquarters | 935 Pennsylvania Avenue, NW<br>Washington, DC 20535-0001 |
| HSI Headquarters | 500 12th St SW<br>Washington, DC 20536 |
| Office of Foreign Assets Control | U.S. Department of the Treasury<br>Treasury Annex / Freedman's Bank Building<br>1500 Pennsylvania Avenue, NW<br>Washington, DC 20220 |
| Office of the United States Trustee | Attn: Lauren Bielskie, Esq., Jeffrey M. Sponder, Esq<br>One Newark Center<br>1085 Raymond Boulevard, Suite 2100<br>Newark, NJ 07102 |

## Exhibit A

Government Notice Parties
Served via First Class Mail

| NAME | ADDRESS |
|---|---|
| U.S. Department of Homeland Security | Office of the General Counsel<br>245 Murray Lane, SW<br>Mail Stop 0485<br>Washington, DC 20528-0485 |
| U.S. Department of Justice | 950 Pennsylvania Avenue, NW<br>Washington, DC 20530-0001 |
| U.S. Department of Justice Civil Division | Attn: Seth B. Shapiro, Jessica L. Cole<br>1100 L Street, NW<br>7th Floor - Room 7114<br>Washington, DC 20005 |
| U.S. Department of Justice Justice Management Division | 950 Pennsylvania Avenue NW<br>Room 1111<br>Washington, DC 20530 |
| U.S. Department of the Treasury | 1500 Pennsylvania Avenue, NW<br>Washington, DC 20220 |

**Exhibit B**

Exhibit B

Notice Parties Service List

Served via First Class Mail and Email

| ADRID | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| 11773808 | Name on File | Address on File | Email on File |
| 11556448 | Name on File | Address on File | Email on File |
| 11557809 | Name on File | Address on File | Email on File |
| 11527170 | Name on File | Address on File | Email on File |
| 11832111 | Name on File | Address on File | Email on File |
| 11820601 | Name on File | Address on File | Email on File |
| 11554052 | Name on File | Address on File | Email on File |
| 11551074 | Name on File | Address on File | Email on File |
| 11550293 | Name on File | Address on File | Email on File |
| 11744914 | Name on File | Address on File | Email on File |
| 11516741 | Name on File | Address on File | Email on File |
| 12051123 | Name on File | Address on File | Email on File |
| 11619893 | Name on File | Address on File | Email on File |
| 11777711 | Name on File | Address on File | Email on File |
| 11777615 | Name on File | Address on File | Email on File |
| 10595805 | Name on File | Address on File | Email on File |
| 11811806 | Name on File | Address on File | Email on File |
| 12051533 | Name on File | Address on File | Email on File |
| 11797228 | Name on File | Address on File | Email on File |
| 11551091 | Name on File | Address on File | Email on File |
| 11557956 | Name on File | Address on File | Email on File |
| 11805471 | Name on File | Address on File | Email on File |
| 11789400 | Name on File | Address on File | Email on File |
| 11627491 | Name on File | Address on File | Email on File |
| 11564351 | Name on File | Address on File | Email on File |
| 11796330 | Name on File | Address on File | Email on File |
| 11833536 | Name on File | Address on File | Email on File |

Exhibit B

Notice Parties Service List

Served via First Class Mail and Email

| ADRID | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| 11636777 | Name on File | Address on File | Email on File |
| 11728100 | Name on File | Address on File | Email on File |
| 11777475 | Name on File | Address on File | Email on File |
| 11786158 | Name on File | Address on File | Email on File |
| 11688984 | Name on File | Address on File | Email on File |
| 10592294 | Name on File | Address on File | Email on File |
| 11476629 | Name on File | Address on File | Email on File |
| 11576148 | Name on File | Address on File | Email on File |
| 11538132 | Name on File | Address on File | Email on File |
| 11563730 | Name on File | Address on File | Email on File |
| 11484786 | Name on File | Address on File | Email on File |
| 11788188 | Name on File | Address on File | Email on File |
| 11756830 | Name on File | Address on File | Email on File |
| 11747723 | Name on File | Address on File | Email on File |
| 11675827 | Name on File | Address on File | Email on File |
| 11695390 | Name on File | Address on File | Email on File |
| 10586978 | Name on File | Address on File | Email on File |
| 11530822 | Name on File | Address on File | Email on File |
| 12053150 | Name on File | Address on File | Email on File |
| 11551578 | Name on File | Address on File | Email on File |
| 12053220 | Name on File | Address on File | Email on File |
| 11692382 | Name on File | Address on File | Email on File |
| 11576522 | Name on File | Address on File | Email on File |
| 11502871 | Name on File | Address on File | Email on File |
| 11814580 | Name on File | Address on File | Email on File |
| 11593420 | Name on File | Address on File | Email on File |
| 11670830 | Name on File | Address on File | Email on File |

Exhibit B

Notice Parties Service List

Served via First Class Mail and Email

| ADRID | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| 11536516 | Name on File | Address on File | Email on File |
| 11572961 | Name on File | Address on File | Email on File |
| 12053832 | Name on File | Address on File | Email on File |
| 11824505 | Name on File | Address on File | Email on File |
| 11640405 | Name on File | Address on File | Email on File |
| 11780596 | Name on File | Address on File | Email on File |
| 12053967 | Name on File | Address on File | Email on File |
| 11839109 | Name on File | Address on File | Email on File |
| 11662048 | Name on File | Address on File | Email on File |
| 12054011 | Name on File | Address on File | Email on File |
| 11821783 | Name on File | Address on File | Email on File |
| 11448851 | Name on File | Address on File | Email on File |
| 11579929 | Name on File | Address on File | Email on File |
| 12054455 | Name on File | Address on File | Email on File |
| 11758463 | Name on File | Address on File | Email on File |
| 12054626 | Name on File | Address on File | Email on File |
| 11462328 | Name on File | Address on File | Email on File |
| 11537263 | Name on File | Address on File | Email on File |
| 11546095 | Name on File | Address on File | Email on File |
| 11577689 | Name on File | Address on File | Email on File |
| 11644089 | Name on File | Address on File | Email on File |
| 11467358 | Name on File | Address on File | Email on File |
| 11584392 | Name on File | Address on File | Email on File |
| 11636384 | Name on File | Address on File | Email on File |
| 11693429 | Name on File | Address on File | Email on File |
| 11583580 | Name on File | Address on File | Email on File |
| 12055215 | Name on File | Address on File | Email on File |

Exhibit B

Notice Parties Service List

Served via First Class Mail and Email

| ADRID | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| 11784902 | Name on File | Address on File | Email on File |
| 10592366 | Name on File | Address on File | Email on File |
| 11554268 | Name on File | Address on File | Email on File |
| 11811856 | Name on File | Address on File | Email on File |
| 11471325 | Name on File | Address on File | Email on File |
| 11527270 | Name on File | Address on File | Email on File |
| 11767174 | Name on File | Address on File | Email on File |
| 12168828 | Name on File | Address on File | Email on File |
| 11501685 | Name on File | Address on File | Email on File |
| 11724567 | Name on File | Address on File | Email on File |
| 11780131 | Name on File | Address on File | Email on File |
| 12055595 | Name on File | Address on File | Email on File |
| 12055670 | Name on File | Address on File | Email on File |
| 12055602 | Name on File | Address on File | Email on File |
| 11650791 | Name on File | Address on File | Email on File |
| 11797606 | Name on File | Address on File | Email on File |
| 12055604 | Name on File | Address on File | Email on File |
| 11835860 | Name on File | Address on File | Email on File |
| 11696857 | Name on File | Address on File | Email on File |
| 11793466 | Name on File | Address on File | Email on File |
| 12055627 | Name on File | Address on File | Email on File |
| 11633968 | Name on File | Address on File | Email on File |
| 12055688 | Name on File | Address on File | Email on File |
| 11824902 | Name on File | Address on File | Email on File |
| 12055635 | Name on File | Address on File | Email on File |
| 11700649 | Name on File | Address on File | Email on File |
| 11566034 | Name on File | Address on File | Email on File |

## Exhibit B

Notice Parties Service List
Served via First Class Mail and Email

| ADRID | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| 11653927 | Name on File | Address on File | Email on File |
| 11652551 | Name on File | Address on File | Email on File |
| 11618418 | Name on File | Address on File | Email on File |
| 11811530 | Name on File | Address on File | Email on File |
| 10592377 | Name on File | Address on File | Email on File |
| 11682554 | Name on File | Address on File | Email on File |
| 11649923 | Name on File | Address on File | Email on File |
| 12056132 | Name on File | Address on File | Email on File |
| 11449913 | Name on File | Address on File | Email on File |
| 11629364 | Name on File | Address on File | Email on File |
| 11650569 | Name on File | Address on File | Email on File |
| 10596522 | Name on File | Address on File | Email on File |
| 12056376 | Name on File | Address on File | Email on File |
| 11743786 | Name on File | Address on File | Email on File |
| 11565514 | Name on File | Address on File | Email on File |
| 11780397 | Name on File | Address on File | Email on File |
| 11697910 | Name on File | Address on File | Email on File |
| 11813786 | Name on File | Address on File | Email on File |
| 11806030 | Name on File | Address on File | Email on File |
| 11654174 | Name on File | Address on File | Email on File |
| 11549090 | Name on File | Address on File | Email on File |
| 11516313 | Name on File | Address on File | Email on File |
| 11527849 | Name on File | Address on File | Email on File |
| 11724194 | Name on File | Address on File | Email on File |
| 11782451 | Name on File | Address on File | Email on File |
| 12057230 | Name on File | Address on File | Email on File |
| 11561524 | Name on File | Address on File | Email on File |

In re: BlockFi Inc., *et al.*
Case No. 22-19361 (MBK)

## Exhibit B
### Notice Parties Service List
Served via First Class Mail and Email

| ADRID | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| 11576089 | Name on File | Address on File | Email on File |
| 11545822 | Name on File | Address on File | Email on File |
| 11765681 | Name on File | Address on File | Email on File |
| 11777564 | Name on File | Address on File | Email on File |
| 11723263 | Name on File | Address on File | Email on File |
| 11833533 | Name on File | Address on File | Email on File |
| 11604021 | Name on File | Address on File | Email on File |
| 11659815 | Name on File | Address on File | Email on File |
| 11775775 | Name on File | Address on File | Email on File |
| 12057516 | Name on File | Address on File | Email on File |
| 11487797 | Name on File | Address on File | Email on File |
| 11618363 | Name on File | Address on File | Email on File |
| 11546435 | Name on File | Address on File | Email on File |
| 12057587 | Name on File | Address on File | Email on File |
| 11802160 | Name on File | Address on File | Email on File |
| 11712877 | Name on File | Address on File | Email on File |
| 11666256 | Name on File | Address on File | Email on File |
| 11820711 | Name on File | Address on File | Email on File |
| 11564509 | Name on File | Address on File | Email on File |
| 11590029 | Name on File | Address on File | Email on File |
| 11633136 | Name on File | Address on File | Email on File |
| 11545566 | Name on File | Address on File | Email on File |
| 11838455 | Name on File | Address on File | Email on File |
| 11638849 | Name on File | Address on File | Email on File |
| 11773791 | Name on File | Address on File | Email on File |
| 11815191 | Name on File | Address on File | Email on File |
| 11655748 | Name on File | Address on File | Email on File |

Exhibit B

Notice Parties Service List

Served via First Class Mail and Email

| ADRID | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| 11805722 | Name on File | Address on File | Email on File |
| 11602531 | Name on File | Address on File | Email on File |
| 11582972 | Name on File | Address on File | Email on File |
| 11736983 | Name on File | Address on File | Email on File |
| 11571165 | Name on File | Address on File | Email on File |
| 10283295 | Name on File | Address on File | Email on File |
| 11579568 | Name on File | Address on File | Email on File |
| 11638281 | Name on File | Address on File | Email on File |
| 12058366 | Name on File | Address on File | Email on File |
| 12058517 | Name on File | Address on File | Email on File |
| 11584850 | Name on File | Address on File | Email on File |
| 11486737 | Name on File | Address on File | Email on File |
| 11801675 | Name on File | Address on File | Email on File |
| 11570383 | Name on File | Address on File | Email on File |
| 11581236 | Name on File | Address on File | Email on File |
| 11609563 | Name on File | Address on File | Email on File |
| 11775593 | Name on File | Address on File | Email on File |
| 11574582 | Name on File | Address on File | Email on File |
| 11804898 | Name on File | Address on File | Email on File |
| 11798755 | Name on File | Address on File | Email on File |
| 11557697 | Name on File | Address on File | Email on File |
| 11769677 | Name on File | Address on File | Email on File |
| 11515908 | Name on File | Address on File | Email on File |
| 11576352 | Name on File | Address on File | Email on File |
| 12059230 | Name on File | Address on File | Email on File |
| 12059374 | Name on File | Address on File | Email on File |
| 11542661 | Name on File | Address on File | Email on File |

Exhibit B

Notice Parties Service List

Served via First Class Mail and Email

| ADRID | NAME | ADDRESS | EMAIL |
|-------|------|---------|-------|
| 11582107 | Name on File | Address on File | Email on File |
| 11713863 | Name on File | Address on File | Email on File |
| 11581076 | Name on File | Address on File | Email on File |
| 11588267 | Name on File | Address on File | Email on File |
| 11537901 | Name on File | Address on File | Email on File |
| 11511736 | Name on File | Address on File | Email on File |
| 11689077 | Name on File | Address on File | Email on File |
| 11821592 | Name on File | Address on File | Email on File |
| 11762573 | Name on File | Address on File | Email on File |
| 11701388 | Name on File | Address on File | Email on File |
| 11632564 | Name on File | Address on File | Email on File |
| 11787528 | Name on File | Address on File | Email on File |
| 11447157 | Name on File | Address on File | Email on File |
| 11806311 | Name on File | Address on File | Email on File |
| 11549047 | Name on File | Address on File | Email on File |
| 11823674 | Name on File | Address on File | Email on File |
| 11459495 | Name on File | Address on File | Email on File |
| 11754287 | Name on File | Address on File | Email on File |
| 11584246 | Name on File | Address on File | Email on File |
| 11750539 | Name on File | Address on File | Email on File |
| 11836251 | Name on File | Address on File | Email on File |
| 11584639 | Name on File | Address on File | Email on File |
| 12060707 | Name on File | Address on File | Email on File |
| 11784532 | Name on File | Address on File | Email on File |
| 12060657 | Name on File | Address on File | Email on File |
| 11575595 | Name on File | Address on File | Email on File |
| 11622976 | Name on File | Address on File | Email on File |

Exhibit B

Notice Parties Service List

Served via First Class Mail and Email

| ADRID | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| 11818016 | Name on File | Address on File | Email on File |
| 11538417 | Name on File | Address on File | Email on File |
| 11609018 | Name on File | Address on File | Email on File |
| 11679567 | Name on File | Address on File | Email on File |
| 11758285 | Name on File | Address on File | Email on File |
| 11542255 | Name on File | Address on File | Email on File |
| 12061006 | Name on File | Address on File | Email on File |
| 11564382 | Name on File | Address on File | Email on File |
| 11545625 | Name on File | Address on File | Email on File |
| 11753313 | Name on File | Address on File | Email on File |
| 11643934 | Name on File | Address on File | Email on File |
| 11549904 | Name on File | Address on File | Email on File |
| 11581629 | Name on File | Address on File | Email on File |
| 11745708 | Name on File | Address on File | Email on File |
| 11501417 | Name on File | Address on File | Email on File |
| 12061590 | Name on File | Address on File | Email on File |
| 11575836 | Name on File | Address on File | Email on File |
| 11635316 | Name on File | Address on File | Email on File |
| 10594519 | Name on File | Address on File | Email on File |
| 11661882 | Name on File | Address on File | Email on File |
| 11732741 | Name on File | Address on File | Email on File |
| 11591847 | Name on File | Address on File | Email on File |
| 11795619 | Name on File | Address on File | Email on File |
| 11793596 | Name on File | Address on File | Email on File |
| 11755994 | Name on File | Address on File | Email on File |
| 11565455 | Name on File | Address on File | Email on File |
| 11768652 | Name on File | Address on File | Email on File |

Exhibit B

Notice Parties Service List

Served via First Class Mail and Email

| ADRID | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| 11758988 | Name on File | Address on File | Email on File |
| 11569571 | Name on File | Address on File | Email on File |
| 11657446 | Name on File | Address on File | Email on File |
| 11568239 | Name on File | Address on File | Email on File |
| 11652269 | Name on File | Address on File | Email on File |
| 11589885 | Name on File | Address on File | Email on File |
| 11768628 | Name on File | Address on File | Email on File |
| 11580640 | Name on File | Address on File | Email on File |
| 11777527 | Name on File | Address on File | Email on File |
| 11537519 | Name on File | Address on File | Email on File |
| 10595326 | Name on File | Address on File | Email on File |
| 11807159 | Name on File | Address on File | Email on File |
| 11821016 | Name on File | Address on File | Email on File |
| 11586695 | Name on File | Address on File | Email on File |
| 11447993 | Name on File | Address on File | Email on File |
| 11803786 | Name on File | Address on File | Email on File |
| 12062756 | Name on File | Address on File | Email on File |
| 11746746 | Name on File | Address on File | Email on File |
| 12062973 | Name on File | Address on File | Email on File |
| 11537585 | Name on File | Address on File | Email on File |
| 11468374 | Name on File | Address on File | Email on File |
| 11572958 | Name on File | Address on File | Email on File |
| 11631642 | Name on File | Address on File | Email on File |
| 11594935 | Name on File | Address on File | Email on File |
| 11566533 | Name on File | Address on File | Email on File |
| 11593969 | Name on File | Address on File | Email on File |
| 11536744 | Name on File | Address on File | Email on File |

In re: BlockFi Inc., *et al.*

Case No. 22-19361 (MBK)

## Exhibit B

Notice Parties Service List

Served via First Class Mail and Email

| ADRID | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| 11581984 | Name on File | Address on File | Email on File |
| 11798972 | Name on File | Address on File | Email on File |
| 12063425 | Name on File | Address on File | Email on File |
| 11805438 | Name on File | Address on File | Email on File |
| 11594788 | Name on File | Address on File | Email on File |
| 11751604 | Name on File | Address on File | Email on File |
| 11560767 | Name on File | Address on File | Email on File |
| 11576207 | Name on File | Address on File | Email on File |
| 12063813 | Name on File | Address on File | Email on File |
| 11496256 | Name on File | Address on File | Email on File |
| 11548218 | Name on File | Address on File | Email on File |
| 11707948 | Name on File | Address on File | Email on File |
| 11537580 | Name on File | Address on File | Email on File |
| 11776439 | Name on File | Address on File | Email on File |
| 11661748 | Name on File | Address on File | Email on File |
| 11621823 | Name on File | Address on File | Email on File |
| 12064021 | Name on File | Address on File | Email on File |
| 12064027 | Name on File | Address on File | Email on File |
| 11638130 | Name on File | Address on File | Email on File |
| 11564859 | Name on File | Address on File | Email on File |
| 11548412 | Name on File | Address on File | Email on File |
| 11568329 | Name on File | Address on File | Email on File |
| 12064494 | Name on File | Address on File | Email on File |
| 11800193 | Name on File | Address on File | Email on File |
| 11755726 | Name on File | Address on File | Email on File |
| 11572851 | Name on File | Address on File | Email on File |
| 10595297 | Name on File | Address on File | Email on File |

## Exhibit B

Notice Parties Service List

Served via First Class Mail and Email

| ADRID | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| 11804601 | Name on File | Address on File | Email on File |
| 11770782 | Name on File | Address on File | Email on File |
| 11558829 | Name on File | Address on File | Email on File |
| 12064920 | Name on File | Address on File | Email on File |
| 11614539 | Name on File | Address on File | Email on File |
| 11817350 | Name on File | Address on File | Email on File |
| 10595689 | Name on File | Address on File | Email on File |
| 12065009 | Name on File | Address on File | Email on File |
| 11833064 | Name on File | Address on File | Email on File |
| 11540887 | Name on File | Address on File | Email on File |
| 11665832 | Name on File | Address on File | Email on File |
| 11736727 | Name on File | Address on File | Email on File |
| 12065055 | Name on File | Address on File | Email on File |
| 11652874 | Name on File | Address on File | Email on File |
| 11601658 | Name on File | Address on File | Email on File |
| 10592561 | Name on File | Address on File | Email on File |
| 11616057 | Name on File | Address on File | Email on File |
| 11565661 | Name on File | Address on File | Email on File |
| 11671704 | Name on File | Address on File | Email on File |
| 11607421 | Name on File | Address on File | Email on File |
| 11555299 | Name on File | Address on File | Email on File |
| 12065529 | Name on File | Address on File | Email on File |
| 11552294 | Name on File | Address on File | Email on File |
| 11583658 | Name on File | Address on File | Email on File |
| 11619410 | Name on File | Address on File | Email on File |
| 12065585 | Name on File | Address on File | Email on File |
| 11578674 | Name on File | Address on File | Email on File |

## Exhibit B

Notice Parties Service List

Served via First Class Mail and Email

| ADRID | NAME | ADDRESS | EMAIL |
|-------|------|---------|-------|
| 11741978 | Name on File | Address on File | Email on File |
| 11726082 | Name on File | Address on File | Email on File |
| 11549786 | Name on File | Address on File | Email on File |
| 11716735 | Name on File | Address on File | Email on File |
| 12065764 | Name on File | Address on File | Email on File |
| 12065899 | Name on File | Address on File | Email on File |
| 11725528 | Name on File | Address on File | Email on File |
| 11784715 | Name on File | Address on File | Email on File |
| 11782567 | Name on File | Address on File | Email on File |
| 11782219 | Name on File | Address on File | Email on File |
| 11539479 | Name on File | Address on File | Email on File |
| 11767076 | Name on File | Address on File | Email on File |
| 11627639 | Name on File | Address on File | Email on File |
| 11817601 | Name on File | Address on File | Email on File |
| 11769605 | Name on File | Address on File | Email on File |
| 11797086 | Name on File | Address on File | Email on File |
| 11578438 | Name on File | Address on File | Email on File |
| 11539894 | Name on File | Address on File | Email on File |
| 11545218 | Name on File | Address on File | Email on File |
| 12066312 | Name on File | Address on File | Email on File |
| 11769152 | Name on File | Address on File | Email on File |
| 11764764 | Name on File | Address on File | Email on File |
| 10595749 | Name on File | Address on File | Email on File |
| 11758925 | Name on File | Address on File | Email on File |
| 11531047 | Name on File | Address on File | Email on File |
| 11789852 | Name on File | Address on File | Email on File |
| 12066603 | Name on File | Address on File | Email on File |

Exhibit B

Notice Parties Service List

Served via First Class Mail and Email

| ADRID | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| 11572528 | Name on File | Address on File | Email on File |
| 11554125 | Name on File | Address on File | Email on File |
| 12066667 | Name on File | Address on File | Email on File |
| 11789312 | Name on File | Address on File | Email on File |
| 11745349 | Name on File | Address on File | Email on File |
| 12066800 | Name on File | Address on File | Email on File |
| 11560454 | Name on File | Address on File | Email on File |
| 11551814 | Name on File | Address on File | Email on File |
| 11473089 | Name on File | Address on File | Email on File |
| 11653427 | Name on File | Address on File | Email on File |
| 11559131 | Name on File | Address on File | Email on File |
| 11557426 | Name on File | Address on File | Email on File |
| 11543190 | Name on File | Address on File | Email on File |
| 11711774 | Name on File | Address on File | Email on File |
| 11750496 | Name on File | Address on File | Email on File |
| 12067096 | Name on File | Address on File | Email on File |
| 12067090 | Name on File | Address on File | Email on File |
| 11658668 | Name on File | Address on File | Email on File |
| 11565479 | Name on File | Address on File | Email on File |
| 11586489 | Name on File | Address on File | Email on File |
| 11735975 | Name on File | Address on File | Email on File |
| 11788468 | Name on File | Address on File | Email on File |
| 11674660 | Name on File | Address on File | Email on File |
| 11766308 | Name on File | Address on File | Email on File |
| 11520738 | Name on File | Address on File | Email on File |
| 10592601 | Name on File | Address on File | Email on File |
| 11596625 | Name on File | Address on File | Email on File |

In re: BlockFi Inc., *et al.*

Case No. 22-19361 (MBK)

## Exhibit B

Notice Parties Service List

Served via First Class Mail and Email

| ADRID | NAME | ADDRESS | EMAIL |
|-------|------|---------|-------|
| 11559547 | Name on File | Address on File | Email on File |
| 10595068 | Name on File | Address on File | Email on File |
| 11601621 | Name on File | Address on File | Email on File |
| 10596600 | Name on File | Address on File | Email on File |
| 11578737 | Name on File | Address on File | Email on File |
| 11755945 | Name on File | Address on File | Email on File |
| 11696501 | Name on File | Address on File | Email on File |
| 12067900 | Name on File | Address on File | Email on File |
| 11565839 | Name on File | Address on File | Email on File |
| 11626685 | Name on File | Address on File | Email on File |
| 11576304 | Name on File | Address on File | Email on File |
| 11791624 | Name on File | Address on File | Email on File |
| 11804305 | Name on File | Address on File | Email on File |
| 12068317 | Name on File | Address on File | Email on File |
| 11779735 | Name on File | Address on File | Email on File |
| 11796776 | Name on File | Address on File | Email on File |
| 11803412 | Name on File | Address on File | Email on File |
| 12068636 | Name on File | Address on File | Email on File |
| 11590422 | Name on File | Address on File | Email on File |
| 12068676 | Name on File | Address on File | Email on File |
| 11806728 | Name on File | Address on File | Email on File |
| 12068809 | Name on File | Address on File | Email on File |
| 11539252 | Name on File | Address on File | Email on File |
| 11719494 | Name on File | Address on File | Email on File |
| 11514597 | Name on File | Address on File | Email on File |
| 12068803 | Name on File | Address on File | Email on File |
| 11604338 | Name on File | Address on File | Email on File |

Exhibit B

Notice Parties Service List

Served via First Class Mail and Email

| ADRID | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| 11797020 | Name on File | Address on File | Email on File |
| 11552211 | Name on File | Address on File | Email on File |
| 11574571 | Name on File | Address on File | Email on File |
| 11545905 | Name on File | Address on File | Email on File |
| 11798881 | Name on File | Address on File | Email on File |
| 12069201 | Name on File | Address on File | Email on File |
| 11534659 | Name on File | Address on File | Email on File |
| 11703203 | Name on File | Address on File | Email on File |
| 11597292 | Name on File | Address on File | Email on File |
| 11781758 | Name on File | Address on File | Email on File |
| 11833458 | Name on File | Address on File | Email on File |
| 11701032 | Name on File | Address on File | Email on File |
| 11742442 | Name on File | Address on File | Email on File |
| 11833582 | Name on File | Address on File | Email on File |
| 12069149 | Name on File | Address on File | Email on File |
| 11458380 | Name on File | Address on File | Email on File |
| 11731978 | Name on File | Address on File | Email on File |
| 11731442 | Name on File | Address on File | Email on File |
| 11551998 | Name on File | Address on File | Email on File |
| 12069122 | Name on File | Address on File | Email on File |
| 11797328 | Name on File | Address on File | Email on File |
| 12069195 | Name on File | Address on File | Email on File |
| 12069370 | Name on File | Address on File | Email on File |
| 11699390 | Name on File | Address on File | Email on File |
| 11589041 | Name on File | Address on File | Email on File |
| 12069346 | Name on File | Address on File | Email on File |
| 11468505 | Name on File | Address on File | Email on File |

## Exhibit B

Notice Parties Service List

Served via First Class Mail and Email

| ADRID | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| 11618203 | Name on File | Address on File | Email on File |
| 12069442 | Name on File | Address on File | Email on File |
| 11837238 | Name on File | Address on File | Email on File |
| 12069489 | Name on File | Address on File | Email on File |
| 11574301 | Name on File | Address on File | Email on File |
| 11610882 | Name on File | Address on File | Email on File |
| 11760738 | Name on File | Address on File | Email on File |
| 11657164 | Name on File | Address on File | Email on File |
| 11560668 | Name on File | Address on File | Email on File |
| 11587571 | Name on File | Address on File | Email on File |
| 11589280 | Name on File | Address on File | Email on File |
| 11575264 | Name on File | Address on File | Email on File |
| 12070186 | Name on File | Address on File | Email on File |
| 11500494 | Name on File | Address on File | Email on File |
| 11825434 | Name on File | Address on File | Email on File |
| 11450812 | Name on File | Address on File | Email on File |
| 11809224 | Name on File | Address on File | Email on File |
| 11513644 | Name on File | Address on File | Email on File |
| 11580596 | Name on File | Address on File | Email on File |
| 11565035 | Name on File | Address on File | Email on File |
| 11646737 | Name on File | Address on File | Email on File |
| 11765848 | Name on File | Address on File | Email on File |
| 12070662 | Name on File | Address on File | Email on File |
| 11632927 | Name on File | Address on File | Email on File |
| 11765830 | Name on File | Address on File | Email on File |
| 11798798 | Name on File | Address on File | Email on File |
| 11618164 | Name on File | Address on File | Email on File |

Exhibit B

Notice Parties Service List

Served via First Class Mail and Email

| ADRID | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| 11556410 | Name on File | Address on File | Email on File |
| 11578750 | Name on File | Address on File | Email on File |
| 11535806 | Name on File | Address on File | Email on File |
| 10297724 | Name on File | Address on File | Email on File |
| 11551178 | Name on File | Address on File | Email on File |
| 11567448 | Name on File | Address on File | Email on File |
| 11798698 | Name on File | Address on File | Email on File |
| 11566463 | Name on File | Address on File | Email on File |
| 11594173 | Name on File | Address on File | Email on File |
| 11606961 | Name on File | Address on File | Email on File |
| 11666433 | Name on File | Address on File | Email on File |
| 11795037 | Name on File | Address on File | Email on File |
| 11528621 | Name on File | Address on File | Email on File |
| 11748863 | Name on File | Address on File | Email on File |
| 12071713 | Name on File | Address on File | Email on File |
| 11533957 | Name on File | Address on File | Email on File |
| 11533131 | Name on File | Address on File | Email on File |
| 11833119 | Name on File | Address on File | Email on File |
| 11545843 | Name on File | Address on File | Email on File |
| 10592693 | Name on File | Address on File | Email on File |
| 11615101 | Name on File | Address on File | Email on File |
| 11601155 | Name on File | Address on File | Email on File |
| 11838364 | Name on File | Address on File | Email on File |
| 11768322 | Name on File | Address on File | Email on File |
| 11598290 | Name on File | Address on File | Email on File |
| 11613777 | Name on File | Address on File | Email on File |
| 11636373 | Name on File | Address on File | Email on File |

## Exhibit B

Notice Parties Service List

Served via First Class Mail and Email

| ADRID | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| 11642410 | Name on File | Address on File | Email on File |
| 11710898 | Name on File | Address on File | Email on File |
| 11785982 | Name on File | Address on File | Email on File |
| 11480720 | Name on File | Address on File | Email on File |
| 11752506 | Name on File | Address on File | Email on File |
| 10592701 | Name on File | Address on File | Email on File |
| 12072457 | Name on File | Address on File | Email on File |
| 11829440 | Name on File | Address on File | Email on File |
| 11579533 | Name on File | Address on File | Email on File |
| 12072537 | Name on File | Address on File | Email on File |
| 11838166 | Name on File | Address on File | Email on File |
| 11642809 | Name on File | Address on File | Email on File |
| 11703162 | Name on File | Address on File | Email on File |
| 10351262 | Name on File | Address on File | Email on File |
| 11580685 | Name on File | Address on File | Email on File |
| 11639929 | Name on File | Address on File | Email on File |
| 11701480 | Name on File | Address on File | Email on File |
| 11638291 | Name on File | Address on File | Email on File |
| 11559343 | Name on File | Address on File | Email on File |
| 10595754 | Name on File | Address on File | Email on File |
| 11524011 | Name on File | Address on File | Email on File |
| 12072925 | Name on File | Address on File | Email on File |
| 12073006 | Name on File | Address on File | Email on File |
| 11783298 | Name on File | Address on File | Email on File |
| 11745125 | Name on File | Address on File | Email on File |
| 11580401 | Name on File | Address on File | Email on File |
| 11611262 | Name on File | Address on File | Email on File |

In re: BlockFi Inc., *et al.*

Case No. 22-19361 (MBK)

## Exhibit B
### Notice Parties Service List
Served via First Class Mail and Email

| ADRID | NAME | ADDRESS | EMAIL |
|-------|------|---------|-------|
| 12073227 | Name on File | Address on File | Email on File |
| 12073235 | Name on File | Address on File | Email on File |
| 12073254 | Name on File | Address on File | Email on File |
| 11523132 | Name on File | Address on File | Email on File |
| 11820194 | Name on File | Address on File | Email on File |
| 11603215 | Name on File | Address on File | Email on File |
| 11584811 | Name on File | Address on File | Email on File |
| 11603791 | Name on File | Address on File | Email on File |
| 11589101 | Name on File | Address on File | Email on File |
| 11457615 | Name on File | Address on File | Email on File |
| 11515517 | Name on File | Address on File | Email on File |
| 11798930 | Name on File | Address on File | Email on File |
| 11808116 | Name on File | Address on File | Email on File |
| 11569852 | Name on File | Address on File | Email on File |
| 11575656 | Name on File | Address on File | Email on File |
| 10596518 | Name on File | Address on File | Email on File |
| 11579911 | Name on File | Address on File | Email on File |
| 11479194 | Name on File | Address on File | Email on File |
| 11538407 | Name on File | Address on File | Email on File |
| 11766156 | Name on File | Address on File | Email on File |
| 11483473 | Name on File | Address on File | Email on File |
| 11666426 | Name on File | Address on File | Email on File |
| 12074219 | Name on File | Address on File | Email on File |
| 11718032 | Name on File | Address on File | Email on File |
| 11807484 | Name on File | Address on File | Email on File |
| 11801447 | Name on File | Address on File | Email on File |
| 11777464 | Name on File | Address on File | Email on File |

## Exhibit B

Notice Parties Service List

Served via First Class Mail and Email

| ADRID | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| 11467794 | Name on File | Address on File | Email on File |
| 11481557 | Name on File | Address on File | Email on File |
| 12074256 | Name on File | Address on File | Email on File |
| 11596963 | Name on File | Address on File | Email on File |
| 11563431 | Name on File | Address on File | Email on File |
| 10348113 | Name on File | Address on File | Email on File |
| 10594634 | Name on File | Address on File | Email on File |
| 11794991 | Name on File | Address on File | Email on File |
| 11598741 | Name on File | Address on File | Email on File |
| 11638677 | Name on File | Address on File | Email on File |
| 11505166 | Name on File | Address on File | Email on File |
| 11776259 | Name on File | Address on File | Email on File |
| 11778414 | Name on File | Address on File | Email on File |
| 11748633 | Name on File | Address on File | Email on File |
| 11726009 | Name on File | Address on File | Email on File |
| 11831838 | Name on File | Address on File | Email on File |
| 11808752 | Name on File | Address on File | Email on File |
| 11538472 | Name on File | Address on File | Email on File |
| 10299132 | Name on File | Address on File | Email on File |
| 11624519 | Name on File | Address on File | Email on File |
| 11535431 | Name on File | Address on File | Email on File |
| 11605327 | Name on File | Address on File | Email on File |
| 11584687 | Name on File | Address on File | Email on File |
| 11757927 | Name on File | Address on File | Email on File |
| 10592750 | Name on File | Address on File | Email on File |
| 11835014 | Name on File | Address on File | Email on File |
| 10595352 | Name on File | Address on File | Email on File |

## Exhibit B

Notice Parties Service List

Served via First Class Mail and Email

| ADRID | NAME | ADDRESS | EMAIL |
|-------|------|---------|-------|
| 11792415 | Name on File | Address on File | Email on File |
| 11634351 | Name on File | Address on File | Email on File |
| 11567076 | Name on File | Address on File | Email on File |
| 12075348 | Name on File | Address on File | Email on File |
| 11798941 | Name on File | Address on File | Email on File |
| 11547990 | Name on File | Address on File | Email on File |
| 11551407 | Name on File | Address on File | Email on File |
| 11545750 | Name on File | Address on File | Email on File |
| 11700101 | Name on File | Address on File | Email on File |
| 11777185 | Name on File | Address on File | Email on File |
| 11596659 | Name on File | Address on File | Email on File |
| 12075677 | Name on File | Address on File | Email on File |
| 11604566 | Name on File | Address on File | Email on File |
| 11588982 | Name on File | Address on File | Email on File |
| 11571219 | Name on File | Address on File | Email on File |
| 11539463 | Name on File | Address on File | Email on File |
| 12075655 | Name on File | Address on File | Email on File |
| 11612040 | Name on File | Address on File | Email on File |
| 12075682 | Name on File | Address on File | Email on File |
| 11636704 | Name on File | Address on File | Email on File |
| 12075739 | Name on File | Address on File | Email on File |
| 11792874 | Name on File | Address on File | Email on File |
| 11782758 | Name on File | Address on File | Email on File |
| 11550562 | Name on File | Address on File | Email on File |
| 11555200 | Name on File | Address on File | Email on File |
| 10594691 | Name on File | Address on File | Email on File |
| 12076040 | Name on File | Address on File | Email on File |

Exhibit B

Notice Parties Service List

Served via First Class Mail and Email

| ADRID | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| 11559503 | Name on File | Address on File | Email on File |
| 11822500 | Name on File | Address on File | Email on File |
| 11499865 | Name on File | Address on File | Email on File |
| 11485740 | Name on File | Address on File | Email on File |
| 11733936 | Name on File | Address on File | Email on File |
| 11615512 | Name on File | Address on File | Email on File |
| 11718485 | Name on File | Address on File | Email on File |
| 11761004 | Name on File | Address on File | Email on File |
| 12076484 | Name on File | Address on File | Email on File |
| 11826129 | Name on File | Address on File | Email on File |
| 11801557 | Name on File | Address on File | Email on File |
| 11759100 | Name on File | Address on File | Email on File |
| 11763464 | Name on File | Address on File | Email on File |
| 11765448 | Name on File | Address on File | Email on File |
| 11768037 | Name on File | Address on File | Email on File |
| 11547659 | Name on File | Address on File | Email on File |
| 11553248 | Name on File | Address on File | Email on File |
| 11560482 | Name on File | Address on File | Email on File |
| 12076890 | Name on File | Address on File | Email on File |
| 10594314 | Name on File | Address on File | Email on File |
| 11546658 | Name on File | Address on File | Email on File |
| 11790400 | Name on File | Address on File | Email on File |
| 11559482 | Name on File | Address on File | Email on File |
| 10594618 | Name on File | Address on File | Email on File |
| 11505704 | Name on File | Address on File | Email on File |
| 11616271 | Name on File | Address on File | Email on File |
| 11813930 | Name on File | Address on File | Email on File |

In re: BlockFi Inc., *et al.*

Case No. 22-19361 (MBK)

Exhibit B

Notice Parties Service List

Served via First Class Mail and Email

| ADRID | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| 11530731 | Name on File | Address on File | Email on File |
| 11764450 | Name on File | Address on File | Email on File |
| 11778120 | Name on File | Address on File | Email on File |
| 11720642 | Name on File | Address on File | Email on File |
| 11781174 | Name on File | Address on File | Email on File |
| 11723269 | Name on File | Address on File | Email on File |
| 10594890 | Name on File | Address on File | Email on File |
| 11588447 | Name on File | Address on File | Email on File |
| 11672695 | Name on File | Address on File | Email on File |
| 11569814 | Name on File | Address on File | Email on File |
| 11565115 | Name on File | Address on File | Email on File |
| 11599847 | Name on File | Address on File | Email on File |
| 11564412 | Name on File | Address on File | Email on File |
| 11710830 | Name on File | Address on File | Email on File |
| 11631224 | Name on File | Address on File | Email on File |
| 11783942 | Name on File | Address on File | Email on File |
| 10594567 | Name on File | Address on File | Email on File |
| 11589508 | Name on File | Address on File | Email on File |
| 11657948 | Name on File | Address on File | Email on File |
| 11557966 | Name on File | Address on File | Email on File |
| 11545741 | Name on File | Address on File | Email on File |
| 11784861 | Name on File | Address on File | Email on File |
| 11531574 | Name on File | Address on File | Email on File |
| 11649713 | Name on File | Address on File | Email on File |
| 11639328 | Name on File | Address on File | Email on File |
| 11532339 | Name on File | Address on File | Email on File |
| 11739346 | Name on File | Address on File | Email on File |

In re: BlockFi Inc., *et al.*

Case No. 22-19361 (MBK)

## Exhibit B

Notice Parties Service List

Served via First Class Mail and Email

| ADRID | NAME | ADDRESS | EMAIL |
|-------|------|---------|-------|
| 11573156 | Name on File | Address on File | Email on File |
| 11550624 | Name on File | Address on File | Email on File |
| 11830758 | Name on File | Address on File | Email on File |
| 11777672 | Name on File | Address on File | Email on File |
| 12078967 | Name on File | Address on File | Email on File |
| 11446116 | Name on File | Address on File | Email on File |
| 11745166 | Name on File | Address on File | Email on File |
| 11573367 | Name on File | Address on File | Email on File |
| 11795383 | Name on File | Address on File | Email on File |
| 11552193 | Name on File | Address on File | Email on File |
| 11601415 | Name on File | Address on File | Email on File |
| 11499752 | Name on File | Address on File | Email on File |
| 11829174 | Name on File | Address on File | Email on File |
| 10594417 | Name on File | Address on File | Email on File |
| 11758609 | Name on File | Address on File | Email on File |
| 11658448 | Name on File | Address on File | Email on File |
| 11474708 | Name on File | Address on File | Email on File |
| 11704103 | Name on File | Address on File | Email on File |
| 11590980 | Name on File | Address on File | Email on File |
| 11554767 | Name on File | Address on File | Email on File |
| 11768520 | Name on File | Address on File | Email on File |
| 11777821 | Name on File | Address on File | Email on File |
| 11591243 | Name on File | Address on File | Email on File |
| 11645748 | Name on File | Address on File | Email on File |
| 11532322 | Name on File | Address on File | Email on File |
| 11767154 | Name on File | Address on File | Email on File |
| 12081050 | Name on File | Address on File | Email on File |

Exhibit B

Notice Parties Service List

Served via First Class Mail and Email

| ADRID | NAME | ADDRESS | EMAIL |
|-------|------|---------|-------|
| 11576590 | Name on File | Address on File | Email on File |
| 11622290 | Name on File | Address on File | Email on File |
| 11658213 | Name on File | Address on File | Email on File |
| 11506389 | Name on File | Address on File | Email on File |
| 11566678 | Name on File | Address on File | Email on File |
| 11596550 | Name on File | Address on File | Email on File |
| 11756193 | Name on File | Address on File | Email on File |
| 11542380 | Name on File | Address on File | Email on File |
| 11651255 | Name on File | Address on File | Email on File |
| 11646214 | Name on File | Address on File | Email on File |
| 11536169 | Name on File | Address on File | Email on File |
| 11712126 | Name on File | Address on File | Email on File |
| 11687121 | Name on File | Address on File | Email on File |
| 12082049 | Name on File | Address on File | Email on File |
| 11794397 | Name on File | Address on File | Email on File |
| 11783758 | Name on File | Address on File | Email on File |
| 11655045 | Name on File | Address on File | Email on File |
| 11656414 | Name on File | Address on File | Email on File |
| 11601975 | Name on File | Address on File | Email on File |
| 11716405 | Name on File | Address on File | Email on File |
| 11821671 | Name on File | Address on File | Email on File |
| 11601256 | Name on File | Address on File | Email on File |
| 12082385 | Name on File | Address on File | Email on File |
| 11592281 | Name on File | Address on File | Email on File |
| 11811463 | Name on File | Address on File | Email on File |
| 11637076 | Name on File | Address on File | Email on File |
| 11655344 | Name on File | Address on File | Email on File |

Exhibit B

Notice Parties Service List

Served via First Class Mail and Email

| ADRID | NAME | ADDRESS | EMAIL |
|-------|------|---------|-------|
| 11690045 | Name on File | Address on File | Email on File |
| 11834972 | Name on File | Address on File | Email on File |
| 11680787 | Name on File | Address on File | Email on File |
| 11644527 | Name on File | Address on File | Email on File |
| 11727720 | Name on File | Address on File | Email on File |
| 12082964 | Name on File | Address on File | Email on File |
| 12082928 | Name on File | Address on File | Email on File |
| 11688587 | Name on File | Address on File | Email on File |
| 11595096 | Name on File | Address on File | Email on File |
| 11773440 | Name on File | Address on File | Email on File |
| 10592925 | Name on File | Address on File | Email on File |
| 11807776 | Name on File | Address on File | Email on File |
| 11809088 | Name on File | Address on File | Email on File |
| 11571149 | Name on File | Address on File | Email on File |
| 11608917 | Name on File | Address on File | Email on File |
| 11586569 | Name on File | Address on File | Email on File |
| 11568197 | Name on File | Address on File | Email on File |
| 11528790 | Name on File | Address on File | Email on File |
| 11573470 | Name on File | Address on File | Email on File |
| 11473726 | Name on File | Address on File | Email on File |
| 11764753 | Name on File | Address on File | Email on File |
| 11582139 | Name on File | Address on File | Email on File |
| 11741069 | Name on File | Address on File | Email on File |
| 11696598 | Name on File | Address on File | Email on File |
| 11601697 | Name on File | Address on File | Email on File |
| 11601875 | Name on File | Address on File | Email on File |
| 11584328 | Name on File | Address on File | Email on File |

## Exhibit B

Notice Parties Service List

Served via First Class Mail and Email

| ADRID | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| 11774676 | Name on File | Address on File | Email on File |
| 11554978 | Name on File | Address on File | Email on File |
| 11684871 | Name on File | Address on File | Email on File |
| 11739077 | Name on File | Address on File | Email on File |
| 11633674 | Name on File | Address on File | Email on File |
| 11816877 | Name on File | Address on File | Email on File |
| 12084224 | Name on File | Address on File | Email on File |
| 11647311 | Name on File | Address on File | Email on File |
| 12084314 | Name on File | Address on File | Email on File |
| 11760655 | Name on File | Address on File | Email on File |
| 11753454 | Name on File | Address on File | Email on File |
| 10594677 | Name on File | Address on File | Email on File |
| 10596213 | Name on File | Address on File | Email on File |
| 12084624 | Name on File | Address on File | Email on File |
| 11610340 | Name on File | Address on File | Email on File |
| 11650140 | Name on File | Address on File | Email on File |
| 11564194 | Name on File | Address on File | Email on File |
| 10594764 | Name on File | Address on File | Email on File |
| 11751676 | Name on File | Address on File | Email on File |
| 11512242 | Name on File | Address on File | Email on File |
| 11610038 | Name on File | Address on File | Email on File |
| 11486206 | Name on File | Address on File | Email on File |
| 11673804 | Name on File | Address on File | Email on File |
| 11655083 | Name on File | Address on File | Email on File |
| 11646469 | Name on File | Address on File | Email on File |
| 11570547 | Name on File | Address on File | Email on File |
| 11597452 | Name on File | Address on File | Email on File |

## Exhibit B

Notice Parties Service List

Served via First Class Mail and Email

| ADRID | NAME | ADDRESS | EMAIL |
|-------|------|---------|-------|
| 11531858 | Name on File | Address on File | Email on File |
| 11655736 | Name on File | Address on File | Email on File |
| 11801439 | Name on File | Address on File | Email on File |
| 11565017 | Name on File | Address on File | Email on File |
| 11832476 | Name on File | Address on File | Email on File |
| 11644221 | Name on File | Address on File | Email on File |
| 12085384 | Name on File | Address on File | Email on File |
| 12085396 | Name on File | Address on File | Email on File |
| 11588025 | Name on File | Address on File | Email on File |
| 11750013 | Name on File | Address on File | Email on File |
| 10596632 | Name on File | Address on File | Email on File |
| 11580349 | Name on File | Address on File | Email on File |
| 11837790 | Name on File | Address on File | Email on File |
| 11813526 | Name on File | Address on File | Email on File |
| 11589570 | Name on File | Address on File | Email on File |
| 11661564 | Name on File | Address on File | Email on File |
| 11735476 | Name on File | Address on File | Email on File |
| 11562708 | Name on File | Address on File | Email on File |
| 11723766 | Name on File | Address on File | Email on File |
| 11647671 | Name on File | Address on File | Email on File |
| 12085976 | Name on File | Address on File | Email on File |
| 11495832 | Name on File | Address on File | Email on File |
| 11573530 | Name on File | Address on File | Email on File |
| 11583711 | Name on File | Address on File | Email on File |
| 11529215 | Name on File | Address on File | Email on File |
| 11779072 | Name on File | Address on File | Email on File |
| 11463749 | Name on File | Address on File | Email on File |

## Exhibit B

Notice Parties Service List

Served via First Class Mail and Email

| ADRID | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| 11838309 | Name on File | Address on File | Email on File |
| 11463860 | Name on File | Address on File | Email on File |
| 11528574 | Name on File | Address on File | Email on File |
| 11580463 | Name on File | Address on File | Email on File |
| 11528912 | Name on File | Address on File | Email on File |
| 11577580 | Name on File | Address on File | Email on File |
| 11623859 | Name on File | Address on File | Email on File |
| 11726176 | Name on File | Address on File | Email on File |
| 11508277 | Name on File | Address on File | Email on File |
| 12086338 | Name on File | Address on File | Email on File |
| 11831752 | Name on File | Address on File | Email on File |
| 11578080 | Name on File | Address on File | Email on File |
| 11531121 | Name on File | Address on File | Email on File |
| 11600809 | Name on File | Address on File | Email on File |
| 11777291 | Name on File | Address on File | Email on File |
| 11546951 | Name on File | Address on File | Email on File |
| 12086431 | Name on File | Address on File | Email on File |
| 11635494 | Name on File | Address on File | Email on File |
| 11598331 | Name on File | Address on File | Email on File |
| 11744526 | Name on File | Address on File | Email on File |
| 11767258 | Name on File | Address on File | Email on File |
| 11781762 | Name on File | Address on File | Email on File |
| 11820398 | Name on File | Address on File | Email on File |
| 11809079 | Name on File | Address on File | Email on File |
| 11586714 | Name on File | Address on File | Email on File |
| 11818845 | Name on File | Address on File | Email on File |
| 11665694 | Name on File | Address on File | Email on File |

Exhibit B

Notice Parties Service List

Served via First Class Mail and Email

| ADRID | NAME | ADDRESS | EMAIL |
|-------|------|---------|-------|
| 11582987 | Name on File | Address on File | Email on File |
| 11806163 | Name on File | Address on File | Email on File |
| 11800668 | Name on File | Address on File | Email on File |
| 11584846 | Name on File | Address on File | Email on File |
| 11620084 | Name on File | Address on File | Email on File |
| 10588604 | Name on File | Address on File | Email on File |
| 12087191 | Name on File | Address on File | Email on File |
| 11797587 | Name on File | Address on File | Email on File |
| 11628892 | Name on File | Address on File | Email on File |
| 11535186 | Name on File | Address on File | Email on File |
| 11777129 | Name on File | Address on File | Email on File |
| 11765536 | Name on File | Address on File | Email on File |
| 11625028 | Name on File | Address on File | Email on File |
| 11525289 | Name on File | Address on File | Email on File |
| 11535262 | Name on File | Address on File | Email on File |
| 10593012 | Name on File | Address on File | Email on File |
| 11575268 | Name on File | Address on File | Email on File |
| 11591901 | Name on File | Address on File | Email on File |
| 11559597 | Name on File | Address on File | Email on File |
| 11753091 | Name on File | Address on File | Email on File |
| 11736422 | Name on File | Address on File | Email on File |
| 11647283 | Name on File | Address on File | Email on File |
| 11541942 | Name on File | Address on File | Email on File |
| 11523101 | Name on File | Address on File | Email on File |
| 12088009 | Name on File | Address on File | Email on File |
| 11829555 | Name on File | Address on File | Email on File |
| 11544332 | Name on File | Address on File | Email on File |

In re: BlockFi Inc., *et al.*

Case No. 22-19361 (MBK)

# Exhibit B

## Notice Parties Service List
Served via First Class Mail and Email

| ADRID | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| 11802972 | Name on File | Address on File | Email on File |
| 11813474 | Name on File | Address on File | Email on File |
| 11819417 | Name on File | Address on File | Email on File |
| 12088354 | Name on File | Address on File | Email on File |
| 12088353 | Name on File | Address on File | Email on File |
| 12088366 | Name on File | Address on File | Email on File |
| 11793168 | Name on File | Address on File | Email on File |
| 11634815 | Name on File | Address on File | Email on File |
| 11831182 | Name on File | Address on File | Email on File |
| 11546635 | Name on File | Address on File | Email on File |
| 11584616 | Name on File | Address on File | Email on File |
| 11527069 | Name on File | Address on File | Email on File |
| 12088804 | Name on File | Address on File | Email on File |
| 11581512 | Name on File | Address on File | Email on File |
| 11614944 | Name on File | Address on File | Email on File |
| 11592439 | Name on File | Address on File | Email on File |
| 11733415 | Name on File | Address on File | Email on File |
| 11577520 | Name on File | Address on File | Email on File |
| 12244070 | Name on File | Address on File | Email on File |
| 12089123 | Name on File | Address on File | Email on File |
| 11595644 | Name on File | Address on File | Email on File |
| 11806974 | Name on File | Address on File | Email on File |
| 11557390 | Name on File | Address on File | Email on File |
| 11549968 | Name on File | Address on File | Email on File |
| 11515345 | Name on File | Address on File | Email on File |
| 11579658 | Name on File | Address on File | Email on File |
| 11672828 | Name on File | Address on File | Email on File |

Exhibit B

Notice Parties Service List

Served via First Class Mail and Email

| ADRID | NAME | ADDRESS | EMAIL |
|-------|------|---------|-------|
| 12089665 | Name on File | Address on File | Email on File |
| 11743566 | Name on File | Address on File | Email on File |
| 11807400 | Name on File | Address on File | Email on File |
| 11598467 | Name on File | Address on File | Email on File |
| 11682068 | Name on File | Address on File | Email on File |
| 12089857 | Name on File | Address on File | Email on File |
| 11649129 | Name on File | Address on File | Email on File |
| 11786887 | Name on File | Address on File | Email on File |
| 11606137 | Name on File | Address on File | Email on File |
| 11629122 | Name on File | Address on File | Email on File |
| 11569168 | Name on File | Address on File | Email on File |
| 12090310 | Name on File | Address on File | Email on File |
| 11568086 | Name on File | Address on File | Email on File |
| 11720849 | Name on File | Address on File | Email on File |
| 10596372 | Name on File | Address on File | Email on File |
| 11781601 | Name on File | Address on File | Email on File |
| 11785379 | Name on File | Address on File | Email on File |
| 11751673 | Name on File | Address on File | Email on File |
| 11579656 | Name on File | Address on File | Email on File |
| 11582197 | Name on File | Address on File | Email on File |
| 11641673 | Name on File | Address on File | Email on File |
| 11794069 | Name on File | Address on File | Email on File |
| 11594131 | Name on File | Address on File | Email on File |
| 12090753 | Name on File | Address on File | Email on File |
| 11710295 | Name on File | Address on File | Email on File |
| 11673686 | Name on File | Address on File | Email on File |
| 11547963 | Name on File | Address on File | Email on File |

In re: BlockFi Inc., *et al.*

Case No. 22-19361 (MBK)

Exhibit B

Notice Parties Service List

Served via First Class Mail and Email

| ADRID | NAME | ADDRESS | EMAIL |
|-------|------|---------|-------|
| 10280779 | Name on File | Address on File | Email on File |
| 11584107 | Name on File | Address on File | Email on File |
| 11521455 | Name on File | Address on File | Email on File |
| 11683093 | Name on File | Address on File | Email on File |
| 11698697 | Name on File | Address on File | Email on File |
| 11605290 | Name on File | Address on File | Email on File |
| 10593091 | Name on File | Address on File | Email on File |
| 11608931 | Name on File | Address on File | Email on File |
| 12090894 | Name on File | Address on File | Email on File |
| 11807765 | Name on File | Address on File | Email on File |
| 11630278 | Name on File | Address on File | Email on File |
| 11720026 | Name on File | Address on File | Email on File |
| 11657284 | Name on File | Address on File | Email on File |
| 11718182 | Name on File | Address on File | Email on File |
| 12091082 | Name on File | Address on File | Email on File |
| 11658340 | Name on File | Address on File | Email on File |
| 11573851 | Name on File | Address on File | Email on File |
| 11780143 | Name on File | Address on File | Email on File |
| 11769113 | Name on File | Address on File | Email on File |
| 11558387 | Name on File | Address on File | Email on File |
| 12091202 | Name on File | Address on File | Email on File |
| 11492907 | Name on File | Address on File | Email on File |
| 11560965 | Name on File | Address on File | Email on File |
| 12091259 | Name on File | Address on File | Email on File |
| 11586859 | Name on File | Address on File | Email on File |
| 11696815 | Name on File | Address on File | Email on File |
| 11538154 | Name on File | Address on File | Email on File |

## Exhibit B
### Notice Parties Service List
Served via First Class Mail and Email

| ADRID | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| 11710461 | Name on File | Address on File | Email on File |
| 11763526 | Name on File | Address on File | Email on File |
| 11582474 | Name on File | Address on File | Email on File |
| 12091485 | Name on File | Address on File | Email on File |
| 11821240 | Name on File | Address on File | Email on File |
| 11543264 | Name on File | Address on File | Email on File |
| 11533544 | Name on File | Address on File | Email on File |
| 11527621 | Name on File | Address on File | Email on File |
| 11660199 | Name on File | Address on File | Email on File |
| 11680947 | Name on File | Address on File | Email on File |
| 11801987 | Name on File | Address on File | Email on File |
| 11467442 | Name on File | Address on File | Email on File |
| 12091570 | Name on File | Address on File | Email on File |
| 11610269 | Name on File | Address on File | Email on File |
| 11636173 | Name on File | Address on File | Email on File |
| 11784617 | Name on File | Address on File | Email on File |
| 12091648 | Name on File | Address on File | Email on File |
| 11676739 | Name on File | Address on File | Email on File |
| 11549105 | Name on File | Address on File | Email on File |
| 11592913 | Name on File | Address on File | Email on File |
| 11837318 | Name on File | Address on File | Email on File |
| 11674367 | Name on File | Address on File | Email on File |
| 11786408 | Name on File | Address on File | Email on File |
| 11763341 | Name on File | Address on File | Email on File |
| 12091674 | Name on File | Address on File | Email on File |
| 10345034 | Name on File | Address on File | Email on File |
| 12091810 | Name on File | Address on File | Email on File |

Exhibit B

Notice Parties Service List

Served via First Class Mail and Email

| ADRID | NAME | ADDRESS | EMAIL |
|-------|------|---------|-------|
| 11543279 | Name on File | Address on File | Email on File |
| 11831622 | Name on File | Address on File | Email on File |
| 11749003 | Name on File | Address on File | Email on File |
| 11718220 | Name on File | Address on File | Email on File |
| 11593793 | Name on File | Address on File | Email on File |
| 12092022 | Name on File | Address on File | Email on File |
| 11541760 | Name on File | Address on File | Email on File |
| 11691134 | Name on File | Address on File | Email on File |
| 11553183 | Name on File | Address on File | Email on File |
| 11551238 | Name on File | Address on File | Email on File |
| 11625191 | Name on File | Address on File | Email on File |
| 11799418 | Name on File | Address on File | Email on File |
| 11625187 | Name on File | Address on File | Email on File |
| 11658125 | Name on File | Address on File | Email on File |
| 11625386 | Name on File | Address on File | Email on File |
| 11601660 | Name on File | Address on File | Email on File |
| 11519083 | Name on File | Address on File | Email on File |
| 11797888 | Name on File | Address on File | Email on File |
| 11634603 | Name on File | Address on File | Email on File |
| 11767601 | Name on File | Address on File | Email on File |
| 11602474 | Name on File | Address on File | Email on File |
| 12092420 | Name on File | Address on File | Email on File |
| 11492977 | Name on File | Address on File | Email on File |
| 11638925 | Name on File | Address on File | Email on File |
| 11630828 | Name on File | Address on File | Email on File |
| 11624259 | Name on File | Address on File | Email on File |
| 11471241 | Name on File | Address on File | Email on File |

Exhibit B

Notice Parties Service List

Served via First Class Mail and Email

| ADRID | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| 11786023 | Name on File | Address on File | Email on File |
| 11757662 | Name on File | Address on File | Email on File |
| 11556796 | Name on File | Address on File | Email on File |
| 11598902 | Name on File | Address on File | Email on File |
| 11650459 | Name on File | Address on File | Email on File |
| 12092740 | Name on File | Address on File | Email on File |
| 11574342 | Name on File | Address on File | Email on File |
| 11774822 | Name on File | Address on File | Email on File |
| 11811167 | Name on File | Address on File | Email on File |
| 11584453 | Name on File | Address on File | Email on File |
| 11487368 | Name on File | Address on File | Email on File |
| 11565520 | Name on File | Address on File | Email on File |

**Exhibit C**

Exhibit C

Additional Notice Parties Service List

Served via First Class Mail and Email

| ADRID | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| BKC_084 | Name on File | Address on File | Email on File |
| BKC_060 | Name on File | Address on File | Email on File |
| BKC_416 | Name on File | Address on File | Email on File |
| BKC_600 | Name on File | Address on File | Email on File |
| BKC_206 | Name on File | Address on File | Email on File |
| BKC_108 | Name on File | Address on File | Email on File |
| BKC_722 | Name on File | Address on File | Email on File |
| BKC_506 | Name on File | Address on File | Email on File |
| BKC_421 | Name on File | Address on File | Email on File |
| BKC_458 | Name on File | Address on File | Email on File |
| BKC_258 | Name on File | Address on File | Email on File |
| BKC_062 | Name on File | Address on File | Email on File |
| BKC_116 | Name on File | Address on File | Email on File |
| BKC_326 | Name on File | Address on File | Email on File |
| BKC_269 | Name on File | Address on File | Email on File |
| BKC_240 | Name on File | Address on File | Email on File |
| BKC_653 | Name on File | Address on File | Email on File |
| BKC_054 | Name on File | Address on File | Email on File |
| BKC_237 | Name on File | Address on File | Email on File |
| BKC_395 | Name on File | Address on File | Email on File |
| BKC_562 | Name on File | Address on File | Email on File |
| BKC_639 | Name on File | Address on File | Email on File |
| BKC_507 | Name on File | Address on File | Email on File |
| BKC_441 | Name on File | Address on File | Email on File |
| BKC_445 | Name on File | Address on File | Email on File |
| BKC_576 | Name on File | Address on File | Email on File |
| BKC_325 | Name on File | Address on File | Email on File |
| BKC_247 | Name on File | Address on File | Email on File |

Exhibit C

Additional Notice Parties Service List

Served via First Class Mail and Email

| ADRID | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| BKC_083 | Name on File | Address on File | Email on File |
| BKC_362 | Name on File | Address on File | Email on File |
| BKC_568 | Name on File | Address on File | Email on File |
| BKC_039 | Name on File | Address on File | Email on File |
| BKC_663 | Name on File | Address on File | Email on File |
| BKC_014 | Name on File | Address on File | Email on File |
| BKC_123 | Name on File | Address on File | Email on File |
| BKC_042 | Name on File | Address on File | Email on File |
| BKC_210 | Name on File | Address on File | Email on File |
| BKC_270 | Name on File | Address on File | Email on File |
| BKC_496 | Name on File | Address on File | Email on File |
| BKC_381 | Name on File | Address on File | Email on File |
| BKC_660 | Name on File | Address on File | Email on File |
| BKC_006 | Name on File | Address on File | Email on File |
| BKC_216 | Name on File | Address on File | Email on File |
| BKC_218 | Name on File | Address on File | Email on File |
| BKC_602 | Name on File | Address on File | Email on File |
| BKC_076 | Name on File | Address on File | Email on File |
| BKC_350 | Name on File | Address on File | Email on File |
| BKC_523 | Name on File | Address on File | Email on File |
| BKC_005 | Name on File | Address on File | Email on File |
| BKC_288 | Name on File | Address on File | Email on File |
| BKC_113 | Name on File | Address on File | Email on File |
| BKC_195 | Name on File | Address on File | Email on File |
| BKC_238 | Name on File | Address on File | Email on File |
| BKC_163 | Name on File | Address on File | Email on File |
| BKC_565 | Name on File | Address on File | Email on File |
| BKC_034 | Name on File | Address on File | Email on File |

In re: BlockFi Inc., *et al.*

Case No. 22-19361 (MBK)

Exhibit C

Additional Notice Parties Service List

Served via First Class Mail and Email

| ADRID | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| BKC_327 | Name on File | Address on File | Email on File |
| BKC_383 | Name on File | Address on File | Email on File |
| BKC_590 | Name on File | Address on File | Email on File |
| BKC_511 | Name on File | Address on File | Email on File |
| BKC_388 | Name on File | Address on File | Email on File |
| BKC_558 | Name on File | Address on File | Email on File |
| BKC_348 | Name on File | Address on File | Email on File |
| BKC_693 | Name on File | Address on File | Email on File |
| BKC_547 | Name on File | Address on File | Email on File |
| BKC_174 | Name on File | Address on File | Email on File |
| BKC_256 | Name on File | Address on File | Email on File |
| BKC_598 | Name on File | Address on File | Email on File |
| BKC_386 | Name on File | Address on File | Email on File |
| BKC_297 | Name on File | Address on File | Email on File |
| BKC_144 | Name on File | Address on File | Email on File |
| BKC_379 | Name on File | Address on File | Email on File |
| BKC_310 | Name on File | Address on File | Email on File |
| BKC_189 | Name on File | Address on File | Email on File |
| BKC_676 | Name on File | Address on File | Email on File |
| BKC_275 | Name on File | Address on File | Email on File |
| BKC_077 | Name on File | Address on File | Email on File |
| BKC_747 | Name on File | Address on File | Email on File |
| BKC_289 | Name on File | Address on File | Email on File |
| BKC_346 | Name on File | Address on File | Email on File |
| BKC_047 | Name on File | Address on File | Email on File |
| BKC_539 | Name on File | Address on File | Email on File |
| BKC_336 | Name on File | Address on File | Email on File |
| BKC_692 | Name on File | Address on File | Email on File |

Exhibit C

Additional Notice Parties Service List

Served via First Class Mail and Email

| ADRID | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| BKC_105 | Name on File | Address on File | Email on File |
| BKC_706 | Name on File | Address on File | Email on File |
| BKC_212 | Name on File | Address on File | Email on File |
| BKC_679 | Name on File | Address on File | Email on File |
| BKC_700 | Name on File | Address on File | Email on File |
| BKC_287 | Name on File | Address on File | Email on File |
| BKC_535 | Name on File | Address on File | Email on File |
| BKC_741 | Name on File | Address on File | Email on File |
| BKC_243 | Name on File | Address on File | Email on File |
| BKC_375 | Name on File | Address on File | Email on File |
| BKC_646 | Name on File | Address on File | Email on File |
| BKC_139 | Name on File | Address on File | Email on File |
| BKC_010 | Name on File | Address on File | Email on File |
| BKC_487 | Name on File | Address on File | Email on File |
| BKC_051 | Name on File | Address on File | Email on File |
| BKC_533 | Name on File | Address on File | Email on File |
| BKC_720 | Name on File | Address on File | Email on File |
| BKC_681 | Name on File | Address on File | Email on File |
| BKC_036 | Name on File | Address on File | Email on File |
| BKC_591 | Name on File | Address on File | Email on File |
| BKC_467 | Name on File | Address on File | Email on File |
| BKC_641 | Name on File | Address on File | Email on File |
| BKC_016 | Name on File | Address on File | Email on File |
| BKC_634 | Name on File | Address on File | Email on File |
| BKC_167 | Name on File | Address on File | Email on File |
| BKC_685 | Name on File | Address on File | Email on File |
| BKC_177 | Name on File | Address on File | Email on File |

In re: BlockFi Inc., *et al.*

Case No. 22-19361 (MBK)

## Exhibit C

Additional Notice Parties Service List
Served via First Class Mail and Email

| ADRID | NAME | ADDRESS | EMAIL |
|-------|------|---------|-------|
| BKC_451 | Name on File | Address on File | Email on File |
| BKC_190 | Name on File | Address on File | Email on File |
| BKC_372 | Name on File | Address on File | Email on File |
| BKC_400 | Name on File | Address on File | Email on File |
| BKC_367 | Name on File | Address on File | Email on File |
| BKC_280 | Name on File | Address on File | Email on File |
| BKC_563 | Name on File | Address on File | Email on File |
| BKC_277 | Name on File | Address on File | Email on File |
| BKC_298 | Name on File | Address on File | Email on File |
| BKC_029 | Name on File | Address on File | Email on File |
| BKC_629 | Name on File | Address on File | Email on File |
| BKC_072 | Name on File | Address on File | Email on File |
| BKC_713 | Name on File | Address on File | Email on File |
| BKC_201 | Name on File | Address on File | Email on File |
| BKC_380 | Name on File | Address on File | Email on File |
| BKC_254 | Name on File | Address on File | Email on File |
| BKC_308 | Name on File | Address on File | Email on File |
| BKC_544 | Name on File | Address on File | Email on File |
| BKC_448 | Name on File | Address on File | Email on File |
| BKC_717 | Name on File | Address on File | Email on File |
| BKC_111 | Name on File | Address on File | Email on File |
| BKC_061 | Name on File | Address on File | Email on File |
| BKC_340 | Name on File | Address on File | Email on File |
| BKC_232 | Name on File | Address on File | Email on File |
| BKC_360 | Name on File | Address on File | Email on File |
| BKC_188 | Name on File | Address on File | Email on File |
| BKC_176 | Name on File | Address on File | Email on File |
| BKC_073 | Name on File | Address on File | Email on File |

In re: BlockFi Inc., *et al.*
Case No. 22-19361 (MBK)

Exhibit C

Additional Notice Parties Service List

Served via First Class Mail and Email

| ADRID | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| BKC_065 | Name on File | Address on File | Email on File |
| BKC_030 | Name on File | Address on File | Email on File |
| BKC_410 | Name on File | Address on File | Email on File |
| BKC_476 | Name on File | Address on File | Email on File |
| BKC_398 | Name on File | Address on File | Email on File |
| BKC_359 | Name on File | Address on File | Email on File |
| BKC_683 | Name on File | Address on File | Email on File |
| BKC_078 | Name on File | Address on File | Email on File |
| BKC_003 | Name on File | Address on File | Email on File |
| BKC_658 | Name on File | Address on File | Email on File |
| BKC_229 | Name on File | Address on File | Email on File |
| BKC_678 | Name on File | Address on File | Email on File |
| BKC_125 | Name on File | Address on File | Email on File |
| BKC_262 | Name on File | Address on File | Email on File |
| BKC_230 | Name on File | Address on File | Email on File |
| BKC_252 | Name on File | Address on File | Email on File |
| BKC_318 | Name on File | Address on File | Email on File |
| BKC_570 | Name on File | Address on File | Email on File |
| BKC_353 | Name on File | Address on File | Email on File |
| BKC_440 | Name on File | Address on File | Email on File |
| BKC_738 | Name on File | Address on File | Email on File |
| BKC_146 | Name on File | Address on File | Email on File |
| BKC_137 | Name on File | Address on File | Email on File |
| BKC_211 | Name on File | Address on File | Email on File |
| BKC_636 | Name on File | Address on File | Email on File |
| BKC_632 | Name on File | Address on File | Email on File |
| BKC_135 | Name on File | Address on File | Email on File |
| BKC_479 | Name on File | Address on File | Email on File |

Exhibit C

Additional Notice Parties Service List

Served via First Class Mail and Email

| ADRID | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| BKC_502 | Name on File | Address on File | Email on File |
| BKC_690 | Name on File | Address on File | Email on File |
| BKC_650 | Name on File | Address on File | Email on File |
| BKC_534 | Name on File | Address on File | Email on File |
| BKC_434 | Name on File | Address on File | Email on File |
| BKC_618 | Name on File | Address on File | Email on File |
| BKC_371 | Name on File | Address on File | Email on File |
| BKC_100 | Name on File | Address on File | Email on File |
| BKC_182 | Name on File | Address on File | Email on File |
| BKC_659 | Name on File | Address on File | Email on File |
| BKC_426 | Name on File | Address on File | Email on File |
| BKC_625 | Name on File | Address on File | Email on File |
| BKC_317 | Name on File | Address on File | Email on File |
| BKC_143 | Name on File | Address on File | Email on File |
| BKC_546 | Name on File | Address on File | Email on File |
| BKC_672 | Name on File | Address on File | Email on File |
| BKC_505 | Name on File | Address on File | Email on File |
| BKC_698 | Name on File | Address on File | Email on File |
| BKC_709 | Name on File | Address on File | Email on File |
| BKC_295 | Name on File | Address on File | Email on File |
| BKC_521 | Name on File | Address on File | Email on File |
| BKC_587 | Name on File | Address on File | Email on File |
| BKC_156 | Name on File | Address on File | Email on File |
| BKC_449 | Name on File | Address on File | Email on File |
| BKC_497 | Name on File | Address on File | Email on File |
| BKC_736 | Name on File | Address on File | Email on File |
| BKC_684 | Name on File | Address on File | Email on File |
| BKC_067 | Name on File | Address on File | Email on File |

Exhibit C

Additional Notice Parties Service List

Served via First Class Mail and Email

| ADRID | NAME | ADDRESS | EMAIL |
|-------|------|---------|-------|
| BKC_513 | Name on File | Address on File | Email on File |
| BKC_471 | Name on File | Address on File | Email on File |
| BKC_024 | Name on File | Address on File | Email on File |
| BKC_584 | Name on File | Address on File | Email on File |
| BKC_472 | Name on File | Address on File | Email on File |
| BKC_044 | Name on File | Address on File | Email on File |
| BKC_265 | Name on File | Address on File | Email on File |
| BKC_316 | Name on File | Address on File | Email on File |
| BKC_118 | Name on File | Address on File | Email on File |
| BKC_309 | Name on File | Address on File | Email on File |
| BKC_422 | Name on File | Address on File | Email on File |
| BKC_540 | Name on File | Address on File | Email on File |
| BKC_742 | Name on File | Address on File | Email on File |
| BKC_578 | Name on File | Address on File | Email on File |
| BKC_199 | Name on File | Address on File | Email on File |
| BKC_428 | Name on File | Address on File | Email on File |
| BKC_414 | Name on File | Address on File | Email on File |
| BKC_746 | Name on File | Address on File | Email on File |
| BKC_025 | Name on File | Address on File | Email on File |
| BKC_597 | Name on File | Address on File | Email on File |
| BKC_219 | Name on File | Address on File | Email on File |
| BKC_260 | Name on File | Address on File | Email on File |
| BKC_461 | Name on File | Address on File | Email on File |
| BKC_332 | Name on File | Address on File | Email on File |
| BKC_654 | Name on File | Address on File | Email on File |
| BKC_257 | Name on File | Address on File | Email on File |
| BKC_710 | Name on File | Address on File | Email on File |
| BKC_057 | Name on File | Address on File | Email on File |

In re: BlockFi Inc., *et al.*

Case No. 22-19361 (MBK)

Exhibit C

Additional Notice Parties Service List

Served via First Class Mail and Email

| ADRID | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| BKC_117 | Name on File | Address on File | Email on File |
| BKC_064 | Name on File | Address on File | Email on File |
| BKC_331 | Name on File | Address on File | Email on File |
| BKC_074 | Name on File | Address on File | Email on File |
| BKC_415 | Name on File | Address on File | Email on File |
| BKC_419 | Name on File | Address on File | Email on File |
| BKC_705 | Name on File | Address on File | Email on File |
| BKC_282 | Name on File | Address on File | Email on File |
| BKC_638 | Name on File | Address on File | Email on File |
| BKC_342 | Name on File | Address on File | Email on File |
| BKC_132 | Name on File | Address on File | Email on File |
| BKC_134 | Name on File | Address on File | Email on File |
| BKC_296 | Name on File | Address on File | Email on File |
| BKC_740 | Name on File | Address on File | Email on File |
| BKC_321 | Name on File | Address on File | Email on File |
| BKC_677 | Name on File | Address on File | Email on File |
| BKC_557 | Name on File | Address on File | Email on File |
| BKC_686 | Name on File | Address on File | Email on File |
| BKC_528 | Name on File | Address on File | Email on File |
| BKC_299 | Name on File | Address on File | Email on File |
| BKC_585 | Name on File | Address on File | Email on File |
| BKC_514 | Name on File | Address on File | Email on File |
| BKC_017 | Name on File | Address on File | Email on File |
| BKC_133 | Name on File | Address on File | Email on File |
| BKC_152 | Name on File | Address on File | Email on File |
| BKC_412 | Name on File | Address on File | Email on File |
| BKC_470 | Name on File | Address on File | Email on File |
| BKC_477 | Name on File | Address on File | Email on File |

In re: BlockFi Inc., *et al.*
Case No. 22-19361 (MBK)

## Exhibit C

Additional Notice Parties Service List
Served via First Class Mail and Email

| ADRID | NAME | ADDRESS | EMAIL |
|-------|------|---------|-------|
| BKC_606 | Name on File | Address on File | Email on File |
| BKC_581 | Name on File | Address on File | Email on File |
| BKC_626 | Name on File | Address on File | Email on File |
| BKC_220 | Name on File | Address on File | Email on File |
| BKC_554 | Name on File | Address on File | Email on File |
| BKC_087 | Name on File | Address on File | Email on File |
| BKC_224 | Name on File | Address on File | Email on File |
| BKC_542 | Name on File | Address on File | Email on File |
| BKC_411 | Name on File | Address on File | Email on File |
| BKC_157 | Name on File | Address on File | Email on File |
| BKC_384 | Name on File | Address on File | Email on File |
| BKC_355 | Name on File | Address on File | Email on File |
| BKC_714 | Name on File | Address on File | Email on File |
| BKC_185 | Name on File | Address on File | Email on File |
| BKC_403 | Name on File | Address on File | Email on File |
| BKC_341 | Name on File | Address on File | Email on File |
| BKC_432 | Name on File | Address on File | Email on File |
| BKC_490 | Name on File | Address on File | Email on File |
| BKC_549 | Name on File | Address on File | Email on File |
| BKC_536 | Name on File | Address on File | Email on File |
| BKC_090 | Name on File | Address on File | Email on File |
| BKC_301 | Name on File | Address on File | Email on File |
| BKC_480 | Name on File | Address on File | Email on File |
| BKC_089 | Name on File | Address on File | Email on File |
| BKC_040 | Name on File | Address on File | Email on File |
| BKC_605 | Name on File | Address on File | Email on File |
| BKC_333 | Name on File | Address on File | Email on File |
| BKC_031 | Name on File | Address on File | Email on File |

Exhibit C

Additional Notice Parties Service List

Served via First Class Mail and Email

| ADRID | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| BKC_273 | Name on File | Address on File | Email on File |
| BKC_575 | Name on File | Address on File | Email on File |
| BKC_446 | Name on File | Address on File | Email on File |
| BKC_008 | Name on File | Address on File | Email on File |
| BKC_613 | Name on File | Address on File | Email on File |
| BKC_023 | Name on File | Address on File | Email on File |
| BKC_110 | Name on File | Address on File | Email on File |
| BKC_213 | Name on File | Address on File | Email on File |
| BKC_149 | Name on File | Address on File | Email on File |
| BKC_221 | Name on File | Address on File | Email on File |
| BKC_616 | Name on File | Address on File | Email on File |
| BKC_261 | Name on File | Address on File | Email on File |
| BKC_361 | Name on File | Address on File | Email on File |
| BKC_186 | Name on File | Address on File | Email on File |
| BKC_352 | Name on File | Address on File | Email on File |
| BKC_311 | Name on File | Address on File | Email on File |
| BKC_312 | Name on File | Address on File | Email on File |
| BKC_192 | Name on File | Address on File | Email on File |
| BKC_239 | Name on File | Address on File | Email on File |
| BKC_744 | Name on File | Address on File | Email on File |
| BKC_425 | Name on File | Address on File | Email on File |
| BKC_266 | Name on File | Address on File | Email on File |
| BKC_147 | Name on File | Address on File | Email on File |
| BKC_032 | Name on File | Address on File | Email on File |
| BKC_621 | Name on File | Address on File | Email on File |
| BKC_250 | Name on File | Address on File | Email on File |
| BKC_733 | Name on File | Address on File | Email on File |
| BKC_009 | Name on File | Address on File | Email on File |

In re: BlockFi Inc., *et al.*
Case No. 22-19361 (MBK)

Exhibit C

Additional Notice Parties Service List

Served via First Class Mail and Email

| ADRID | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| BKC_473 | Name on File | Address on File | Email on File |
| BKC_264 | Name on File | Address on File | Email on File |
| BKC_589 | Name on File | Address on File | Email on File |
| BKC_525 | Name on File | Address on File | Email on File |
| BKC_640 | Name on File | Address on File | Email on File |
| BKC_140 | Name on File | Address on File | Email on File |
| BKC_131 | Name on File | Address on File | Email on File |
| BKC_409 | Name on File | Address on File | Email on File |
| BKC_495 | Name on File | Address on File | Email on File |
| BKC_217 | Name on File | Address on File | Email on File |
| BKC_599 | Name on File | Address on File | Email on File |
| BKC_588 | Name on File | Address on File | Email on File |
| BKC_313 | Name on File | Address on File | Email on File |
| BKC_610 | Name on File | Address on File | Email on File |
| BKC_102 | Name on File | Address on File | Email on File |
| BKC_447 | Name on File | Address on File | Email on File |
| BKC_079 | Name on File | Address on File | Email on File |
| BKC_413 | Name on File | Address on File | Email on File |
| BKC_374 | Name on File | Address on File | Email on File |
| BKC_334 | Name on File | Address on File | Email on File |
| BKC_637 | Name on File | Address on File | Email on File |
| BKC_619 | Name on File | Address on File | Email on File |
| BKC_392 | Name on File | Address on File | Email on File |
| BKC_633 | Name on File | Address on File | Email on File |
| BKC_397 | Name on File | Address on File | Email on File |
| BKC_474 | Name on File | Address on File | Email on File |
| BKC_385 | Name on File | Address on File | Email on File |
| BKC_112 | Name on File | Address on File | Email on File |

Exhibit C

Additional Notice Parties Service List

Served via First Class Mail and Email

| ADRID | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| BKC_697 | Name on File | Address on File | Email on File |
| BKC_727 | Name on File | Address on File | Email on File |
| BKC_153 | Name on File | Address on File | Email on File |
| BKC_033 | Name on File | Address on File | Email on File |
| BKC_748 | Name on File | Address on File | Email on File |
| BKC_721 | Name on File | Address on File | Email on File |
| BKC_463 | Name on File | Address on File | Email on File |
| BKC_729 | Name on File | Address on File | Email on File |
| BKC_246 | Name on File | Address on File | Email on File |
| BKC_231 | Name on File | Address on File | Email on File |
| BKC_635 | Name on File | Address on File | Email on File |
| BKC_582 | Name on File | Address on File | Email on File |
| BKC_274 | Name on File | Address on File | Email on File |
| BKC_306 | Name on File | Address on File | Email on File |
| BKC_675 | Name on File | Address on File | Email on File |
| BKC_173 | Name on File | Address on File | Email on File |
| BKC_577 | Name on File | Address on File | Email on File |
| BKC_573 | Name on File | Address on File | Email on File |
| BKC_478 | Name on File | Address on File | Email on File |
| BKC_081 | Name on File | Address on File | Email on File |
| BKC_504 | Name on File | Address on File | Email on File |
| BKC_493 | Name on File | Address on File | Email on File |
| BKC_671 | Name on File | Address on File | Email on File |
| BKC_620 | Name on File | Address on File | Email on File |
| BKC_055 | Name on File | Address on File | Email on File |
| BKC_085 | Name on File | Address on File | Email on File |
| BKC_194 | Name on File | Address on File | Email on File |
| BKC_407 | Name on File | Address on File | Email on File |

## Exhibit C

Additional Notice Parties Service List
Served via First Class Mail and Email

| ADRID | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| BKC_429 | Name on File | Address on File | Email on File |
| BKC_450 | Name on File | Address on File | Email on File |
| BKC_002 | Name on File | Address on File | Email on File |
| BKC_745 | Name on File | Address on File | Email on File |
| BKC_292 | Name on File | Address on File | Email on File |
| BKC_328 | Name on File | Address on File | Email on File |
| BKC_082 | Name on File | Address on File | Email on File |
| BKC_728 | Name on File | Address on File | Email on File |
| BKC_364 | Name on File | Address on File | Email on File |
| BKC_630 | Name on File | Address on File | Email on File |
| BKC_038 | Name on File | Address on File | Email on File |
| BKC_603 | Name on File | Address on File | Email on File |
| BKC_699 | Name on File | Address on File | Email on File |
| BKC_158 | Name on File | Address on File | Email on File |
| BKC_486 | Name on File | Address on File | Email on File |
| BKC_423 | Name on File | Address on File | Email on File |
| BKC_249 | Name on File | Address on File | Email on File |
| BKC_148 | Name on File | Address on File | Email on File |
| BKC_508 | Name on File | Address on File | Email on File |
| BKC_225 | Name on File | Address on File | Email on File |
| BKC_058 | Name on File | Address on File | Email on File |
| BKC_624 | Name on File | Address on File | Email on File |
| BKC_343 | Name on File | Address on File | Email on File |
| BKC_154 | Name on File | Address on File | Email on File |
| BKC_097 | Name on File | Address on File | Email on File |
| BKC_387 | Name on File | Address on File | Email on File |
| BKC_737 | Name on File | Address on File | Email on File |
| BKC_391 | Name on File | Address on File | Email on File |

In re: BlockFi Inc., *et al.*
Case No. 22-19361 (MBK)

Exhibit C

Additional Notice Parties Service List

Served via First Class Mail and Email

| ADRID | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| BKC_716 | Name on File | Address on File | Email on File |
| BKC_128 | Name on File | Address on File | Email on File |
| BKC_305 | Name on File | Address on File | Email on File |
| BKC_393 | Name on File | Address on File | Email on File |
| BKC_069 | Name on File | Address on File | Email on File |
| BKC_420 | Name on File | Address on File | Email on File |
| BKC_691 | Name on File | Address on File | Email on File |
| BKC_155 | Name on File | Address on File | Email on File |
| BKC_001 | Name on File | Address on File | Email on File |
| BKC_572 | Name on File | Address on File | Email on File |
| BKC_454 | Name on File | Address on File | Email on File |
| BKC_548 | Name on File | Address on File | Email on File |
| BKC_150 | Name on File | Address on File | Email on File |
| BKC_021 | Name on File | Address on File | Email on File |
| BKC_324 | Name on File | Address on File | Email on File |
| BKC_524 | Name on File | Address on File | Email on File |
| BKC_485 | Name on File | Address on File | Email on File |
| BKC_233 | Name on File | Address on File | Email on File |
| BKC_161 | Name on File | Address on File | Email on File |
| BKC_099 | Name on File | Address on File | Email on File |
| BKC_522 | Name on File | Address on File | Email on File |
| BKC_373 | Name on File | Address on File | Email on File |
| BKC_482 | Name on File | Address on File | Email on File |
| BKC_656 | Name on File | Address on File | Email on File |
| BKC_286 | Name on File | Address on File | Email on File |
| BKC_236 | Name on File | Address on File | Email on File |
| BKC_389 | Name on File | Address on File | Email on File |
| BKC_515 | Name on File | Address on File | Email on File |

In re: BlockFi Inc., *et al.*
Case No. 22-19361 (MBK)

## Exhibit C

Additional Notice Parties Service List
Served via First Class Mail and Email

| ADRID | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| BKC_121 | Name on File | Address on File | Email on File |
| BKC_593 | Name on File | Address on File | Email on File |
| BKC_344 | Name on File | Address on File | Email on File |
| BKC_267 | Name on File | Address on File | Email on File |
| BKC_063 | Name on File | Address on File | Email on File |
| BKC_595 | Name on File | Address on File | Email on File |
| BKC_234 | Name on File | Address on File | Email on File |
| BKC_093 | Name on File | Address on File | Email on File |
| BKC_209 | Name on File | Address on File | Email on File |
| BKC_175 | Name on File | Address on File | Email on File |
| BKC_556 | Name on File | Address on File | Email on File |
| BKC_181 | Name on File | Address on File | Email on File |
| BKC_670 | Name on File | Address on File | Email on File |
| BKC_701 | Name on File | Address on File | Email on File |
| BKC_347 | Name on File | Address on File | Email on File |
| BKC_138 | Name on File | Address on File | Email on File |
| BKC_530 | Name on File | Address on File | Email on File |
| BKC_569 | Name on File | Address on File | Email on File |
| BKC_203 | Name on File | Address on File | Email on File |
| BKC_178 | Name on File | Address on File | Email on File |
| BKC_401 | Name on File | Address on File | Email on File |
| BKC_086 | Name on File | Address on File | Email on File |
| BKC_734 | Name on File | Address on File | Email on File |
| BKC_080 | Name on File | Address on File | Email on File |
| BKC_094 | Name on File | Address on File | Email on File |
| BKC_022 | Name on File | Address on File | Email on File |
| BKC_667 | Name on File | Address on File | Email on File |
| BKC_114 | Name on File | Address on File | Email on File |

In re: BlockFi Inc., *et al.*
Case No. 22-19361 (MBK)

Exhibit C

Additional Notice Parties Service List

Served via First Class Mail and Email

| ADRID | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| BKC_354 | Name on File | Address on File | Email on File |
| BKC_608 | Name on File | Address on File | Email on File |
| BKC_475 | Name on File | Address on File | Email on File |
| BKC_109 | Name on File | Address on File | Email on File |
| BKC_319 | Name on File | Address on File | Email on File |
| BKC_307 | Name on File | Address on File | Email on File |
| BKC_271 | Name on File | Address on File | Email on File |
| BKC_179 | Name on File | Address on File | Email on File |
| BKC_459 | Name on File | Address on File | Email on File |
| BKC_739 | Name on File | Address on File | Email on File |
| BKC_649 | Name on File | Address on File | Email on File |
| BKC_457 | Name on File | Address on File | Email on File |
| BKC_405 | Name on File | Address on File | Email on File |
| BKC_571 | Name on File | Address on File | Email on File |
| BKC_466 | Name on File | Address on File | Email on File |
| BKC_643 | Name on File | Address on File | Email on File |
| BKC_439 | Name on File | Address on File | Email on File |
| BKC_567 | Name on File | Address on File | Email on File |
| BKC_460 | Name on File | Address on File | Email on File |
| BKC_315 | Name on File | Address on File | Email on File |
| BKC_120 | Name on File | Address on File | Email on File |
| BKC_652 | Name on File | Address on File | Email on File |
| BKC_531 | Name on File | Address on File | Email on File |
| BKC_351 | Name on File | Address on File | Email on File |
| BKC_418 | Name on File | Address on File | Email on File |
| BKC_142 | Name on File | Address on File | Email on File |
| BKC_294 | Name on File | Address on File | Email on File |
| BKC_408 | Name on File | Address on File | Email on File |

Exhibit C

Additional Notice Parties Service List

Served via First Class Mail and Email

| ADRID | NAME | ADDRESS | EMAIL |
|-------|------|---------|-------|
| BKC_453 | Name on File | Address on File | Email on File |
| BKC_376 | Name on File | Address on File | Email on File |
| BKC_263 | Name on File | Address on File | Email on File |
| BKC_290 | Name on File | Address on File | Email on File |
| BKC_244 | Name on File | Address on File | Email on File |
| BKC_304 | Name on File | Address on File | Email on File |
| BKC_708 | Name on File | Address on File | Email on File |
| BKC_583 | Name on File | Address on File | Email on File |
| BKC_674 | Name on File | Address on File | Email on File |
| BKC_104 | Name on File | Address on File | Email on File |
| BKC_166 | Name on File | Address on File | Email on File |
| BKC_586 | Name on File | Address on File | Email on File |
| BKC_396 | Name on File | Address on File | Email on File |
| BKC_702 | Name on File | Address on File | Email on File |
| BKC_614 | Name on File | Address on File | Email on File |
| BKC_168 | Name on File | Address on File | Email on File |
| BKC_066 | Name on File | Address on File | Email on File |
| BKC_661 | Name on File | Address on File | Email on File |
| BKC_680 | Name on File | Address on File | Email on File |
| BKC_500 | Name on File | Address on File | Email on File |
| BKC_255 | Name on File | Address on File | Email on File |
| BKC_510 | Name on File | Address on File | Email on File |
| BKC_503 | Name on File | Address on File | Email on File |
| BKC_592 | Name on File | Address on File | Email on File |
| BKC_050 | Name on File | Address on File | Email on File |
| BKC_751 | Name on File | Address on File | Email on File |
| BKC_555 | Name on File | Address on File | Email on File |
| BKC_049 | Name on File | Address on File | Email on File |

Exhibit C

Additional Notice Parties Service List

Served via First Class Mail and Email

| ADRID | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| BKC_012 | Name on File | Address on File | Email on File |
| BKC_399 | Name on File | Address on File | Email on File |
| BKC_226 | Name on File | Address on File | Email on File |
| BKC_648 | Name on File | Address on File | Email on File |
| BKC_272 | Name on File | Address on File | Email on File |
| BKC_417 | Name on File | Address on File | Email on File |
| BKC_187 | Name on File | Address on File | Email on File |
| BKC_427 | Name on File | Address on File | Email on File |
| BKC_725 | Name on File | Address on File | Email on File |
| BKC_664 | Name on File | Address on File | Email on File |
| BKC_253 | Name on File | Address on File | Email on File |
| BKC_235 | Name on File | Address on File | Email on File |
| BKC_561 | Name on File | Address on File | Email on File |
| BKC_151 | Name on File | Address on File | Email on File |
| BKC_433 | Name on File | Address on File | Email on File |
| BKC_707 | Name on File | Address on File | Email on File |
| BKC_499 | Name on File | Address on File | Email on File |
| BKC_159 | Name on File | Address on File | Email on File |
| BKC_666 | Name on File | Address on File | Email on File |
| BKC_749 | Name on File | Address on File | Email on File |
| BKC_452 | Name on File | Address on File | Email on File |
| BKC_431 | Name on File | Address on File | Email on File |
| BKC_345 | Name on File | Address on File | Email on File |
| BKC_241 | Name on File | Address on File | Email on File |
| BKC_130 | Name on File | Address on File | Email on File |
| BKC_723 | Name on File | Address on File | Email on File |
| BKC_172 | Name on File | Address on File | Email on File |
| BKC_516 | Name on File | Address on File | Email on File |

Exhibit C

Additional Notice Parties Service List

Served via First Class Mail and Email

| ADRID | NAME | ADDRESS | EMAIL |
|-------|------|---------|-------|
| BKC_545 | Name on File | Address on File | Email on File |
| BKC_682 | Name on File | Address on File | Email on File |
| BKC_647 | Name on File | Address on File | Email on File |
| BKC_430 | Name on File | Address on File | Email on File |
| BKC_519 | Name on File | Address on File | Email on File |
| BKC_349 | Name on File | Address on File | Email on File |
| BKC_011 | Name on File | Address on File | Email on File |
| BKC_566 | Name on File | Address on File | Email on File |
| BKC_615 | Name on File | Address on File | Email on File |
| BKC_553 | Name on File | Address on File | Email on File |
| BKC_278 | Name on File | Address on File | Email on File |
| BKC_037 | Name on File | Address on File | Email on File |
| BKC_245 | Name on File | Address on File | Email on File |
| BKC_124 | Name on File | Address on File | Email on File |
| BKC_491 | Name on File | Address on File | Email on File |
| BKC_665 | Name on File | Address on File | Email on File |
| BKC_096 | Name on File | Address on File | Email on File |
| BKC_227 | Name on File | Address on File | Email on File |
| BKC_435 | Name on File | Address on File | Email on File |
| BKC_662 | Name on File | Address on File | Email on File |
| BKC_205 | Name on File | Address on File | Email on File |
| BKC_202 | Name on File | Address on File | Email on File |
| BKC_390 | Name on File | Address on File | Email on File |
| BKC_126 | Name on File | Address on File | Email on File |
| BKC_752 | Name on File | Address on File | Email on File |
| BKC_512 | Name on File | Address on File | Email on File |
| BKC_335 | Name on File | Address on File | Email on File |
| BKC_300 | Name on File | Address on File | Email on File |

In re: BlockFi Inc., *et al.*
Case No. 22-19361 (MBK)

## Exhibit C

Additional Notice Parties Service List
Served via First Class Mail and Email

| ADRID | NAME | ADDRESS | EMAIL |
|-------|------|---------|-------|
| BKC_468 | Name on File | Address on File | Email on File |
| BKC_207 | Name on File | Address on File | Email on File |
| BKC_101 | Name on File | Address on File | Email on File |
| BKC_560 | Name on File | Address on File | Email on File |
| BKC_483 | Name on File | Address on File | Email on File |
| BKC_095 | Name on File | Address on File | Email on File |
| BKC_358 | Name on File | Address on File | Email on File |
| BKC_617 | Name on File | Address on File | Email on File |
| BKC_322 | Name on File | Address on File | Email on File |
| BKC_436 | Name on File | Address on File | Email on File |
| BKC_518 | Name on File | Address on File | Email on File |
| BKC_424 | Name on File | Address on File | Email on File |
| BKC_580 | Name on File | Address on File | Email on File |
| BKC_337 | Name on File | Address on File | Email on File |
| BKC_687 | Name on File | Address on File | Email on File |
| BKC_532 | Name on File | Address on File | Email on File |
| BKC_164 | Name on File | Address on File | Email on File |
| BKC_594 | Name on File | Address on File | Email on File |
| BKC_442 | Name on File | Address on File | Email on File |
| BKC_732 | Name on File | Address on File | Email on File |
| BKC_329 | Name on File | Address on File | Email on File |
| BKC_291 | Name on File | Address on File | Email on File |
| BKC_279 | Name on File | Address on File | Email on File |
| BKC_193 | Name on File | Address on File | Email on File |
| BKC_323 | Name on File | Address on File | Email on File |
| BKC_228 | Name on File | Address on File | Email on File |
| BKC_718 | Name on File | Address on File | Email on File |
| BKC_041 | Name on File | Address on File | Email on File |

In re: BlockFi Inc., *et al.*
Case No. 22-19361 (MBK)

Exhibit C

Additional Notice Parties Service List

Served via First Class Mail and Email

| ADRID | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| BKC_574 | Name on File | Address on File | Email on File |
| BKC_165 | Name on File | Address on File | Email on File |
| BKC_320 | Name on File | Address on File | Email on File |
| BKC_644 | Name on File | Address on File | Email on File |
| BKC_356 | Name on File | Address on File | Email on File |
| BKC_136 | Name on File | Address on File | Email on File |
| BKC_726 | Name on File | Address on File | Email on File |
| BKC_162 | Name on File | Address on File | Email on File |
| BKC_115 | Name on File | Address on File | Email on File |
| BKC_743 | Name on File | Address on File | Email on File |
| BKC_404 | Name on File | Address on File | Email on File |
| BKC_657 | Name on File | Address on File | Email on File |
| BKC_694 | Name on File | Address on File | Email on File |
| BKC_191 | Name on File | Address on File | Email on File |
| BKC_464 | Name on File | Address on File | Email on File |
| BKC_642 | Name on File | Address on File | Email on File |
| BKC_215 | Name on File | Address on File | Email on File |
| BKC_103 | Name on File | Address on File | Email on File |
| BKC_543 | Name on File | Address on File | Email on File |
| BKC_314 | Name on File | Address on File | Email on File |
| BKC_622 | Name on File | Address on File | Email on File |
| BKC_141 | Name on File | Address on File | Email on File |
| BKC_492 | Name on File | Address on File | Email on File |
| BKC_129 | Name on File | Address on File | Email on File |
| BKC_365 | Name on File | Address on File | Email on File |
| BKC_703 | Name on File | Address on File | Email on File |
| BKC_281 | Name on File | Address on File | Email on File |
| BKC_196 | Name on File | Address on File | Email on File |

In re: BlockFi Inc., *et al.*

Case No. 22-19361 (MBK)

## Exhibit C

Additional Notice Parties Service List

Served via First Class Mail and Email

| ADRID | NAME | ADDRESS | EMAIL |
|-------|------|---------|-------|
| BKC_088 | Name on File | Address on File | Email on File |
| BKC_529 | Name on File | Address on File | Email on File |
| BKC_183 | Name on File | Address on File | Email on File |
| BKC_091 | Name on File | Address on File | Email on File |
| BKC_394 | Name on File | Address on File | Email on File |
| BKC_169 | Name on File | Address on File | Email on File |
| BKC_214 | Name on File | Address on File | Email on File |
| BKC_127 | Name on File | Address on File | Email on File |
| BKC_259 | Name on File | Address on File | Email on File |
| BKC_489 | Name on File | Address on File | Email on File |
| BKC_704 | Name on File | Address on File | Email on File |
| BKC_696 | Name on File | Address on File | Email on File |
| BKC_465 | Name on File | Address on File | Email on File |
| BKC_527 | Name on File | Address on File | Email on File |
| BKC_068 | Name on File | Address on File | Email on File |
| BKC_092 | Name on File | Address on File | Email on File |
| BKC_145 | Name on File | Address on File | Email on File |
| BKC_098 | Name on File | Address on File | Email on File |
| BKC_673 | Name on File | Address on File | Email on File |
| BKC_668 | Name on File | Address on File | Email on File |
| BKC_689 | Name on File | Address on File | Email on File |
| BKC_019 | Name on File | Address on File | Email on File |
| BKC_075 | Name on File | Address on File | Email on File |
| BKC_596 | Name on File | Address on File | Email on File |
| BKC_366 | Name on File | Address on File | Email on File |
| BKC_045 | Name on File | Address on File | Email on File |
| BKC_462 | Name on File | Address on File | Email on File |
| BKC_711 | Name on File | Address on File | Email on File |

Exhibit C

Additional Notice Parties Service List

Served via First Class Mail and Email

| ADRID | NAME | ADDRESS | EMAIL |
|-------|------|---------|-------|
| BKC_119 | Name on File | Address on File | Email on File |
| BKC_276 | Name on File | Address on File | Email on File |
| BKC_197 | Name on File | Address on File | Email on File |
| BKC_651 | Name on File | Address on File | Email on File |
| BKC_004 | Name on File | Address on File | Email on File |
| BKC_285 | Name on File | Address on File | Email on File |
| BKC_106 | Name on File | Address on File | Email on File |
| BKC_645 | Name on File | Address on File | Email on File |
| BKC_579 | Name on File | Address on File | Email on File |
| BKC_609 | Name on File | Address on File | Email on File |
| BKC_538 | Name on File | Address on File | Email on File |
| BKC_488 | Name on File | Address on File | Email on File |
| BKC_028 | Name on File | Address on File | Email on File |
| BKC_330 | Name on File | Address on File | Email on File |
| BKC_559 | Name on File | Address on File | Email on File |
| BKC_719 | Name on File | Address on File | Email on File |
| BKC_303 | Name on File | Address on File | Email on File |
| BKC_208 | Name on File | Address on File | Email on File |
| BKC_724 | Name on File | Address on File | Email on File |
| BKC_284 | Name on File | Address on File | Email on File |
| BKC_455 | Name on File | Address on File | Email on File |
| BKC_484 | Name on File | Address on File | Email on File |
| BKC_438 | Name on File | Address on File | Email on File |
| BKC_070 | Name on File | Address on File | Email on File |
| BKC_715 | Name on File | Address on File | Email on File |
| BKC_338 | Name on File | Address on File | Email on File |
| BKC_517 | Name on File | Address on File | Email on File |
| BKC_607 | Name on File | Address on File | Email on File |

Exhibit C

Additional Notice Parties Service List

Served via First Class Mail and Email

| ADRID | NAME | ADDRESS | EMAIL |
|-------|------|---------|-------|
| BKC_623 | Name on File | Address on File | Email on File |
| BKC_013 | Name on File | Address on File | Email on File |
| BKC_731 | Name on File | Address on File | Email on File |
| BKC_402 | Name on File | Address on File | Email on File |
| BKC_498 | Name on File | Address on File | Email on File |
| BKC_242 | Name on File | Address on File | Email on File |
| BKC_541 | Name on File | Address on File | Email on File |
| BKC_501 | Name on File | Address on File | Email on File |
| BKC_363 | Name on File | Address on File | Email on File |
| BKC_052 | Name on File | Address on File | Email on File |
| BKC_444 | Name on File | Address on File | Email on File |
| BKC_223 | Name on File | Address on File | Email on File |
| BKC_382 | Name on File | Address on File | Email on File |
| BKC_695 | Name on File | Address on File | Email on File |
| BKC_369 | Name on File | Address on File | Email on File |
| BKC_377 | Name on File | Address on File | Email on File |
| BKC_655 | Name on File | Address on File | Email on File |
| BKC_406 | Name on File | Address on File | Email on File |
| BKC_046 | Name on File | Address on File | Email on File |
| BKC_378 | Name on File | Address on File | Email on File |
| BKC_107 | Name on File | Address on File | Email on File |
| BKC_180 | Name on File | Address on File | Email on File |
| BKC_018 | Name on File | Address on File | Email on File |
| BKC_171 | Name on File | Address on File | Email on File |
| BKC_601 | Name on File | Address on File | Email on File |
| BKC_456 | Name on File | Address on File | Email on File |
| BKC_015 | Name on File | Address on File | Email on File |
| BKC_048 | Name on File | Address on File | Email on File |

## Exhibit C

Additional Notice Parties Service List

Served via First Class Mail and Email

| ADRID | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| BKC_628 | Name on File | Address on File | Email on File |
| BKC_469 | Name on File | Address on File | Email on File |
| BKC_222 | Name on File | Address on File | Email on File |
| BKC_198 | Name on File | Address on File | Email on File |
| BKC_735 | Name on File | Address on File | Email on File |
| BKC_712 | Name on File | Address on File | Email on File |
| BKC_293 | Name on File | Address on File | Email on File |
| BKC_494 | Name on File | Address on File | Email on File |
| BKC_056 | Name on File | Address on File | Email on File |
| BKC_059 | Name on File | Address on File | Email on File |
| BKC_026 | Name on File | Address on File | Email on File |
| BKC_122 | Name on File | Address on File | Email on File |
| BKC_730 | Name on File | Address on File | Email on File |
| BKC_020 | Name on File | Address on File | Email on File |
| BKC_481 | Name on File | Address on File | Email on File |
| BKC_631 | Name on File | Address on File | Email on File |
| BKC_750 | Name on File | Address on File | Email on File |
| BKC_170 | Name on File | Address on File | Email on File |
| BKC_007 | Name on File | Address on File | Email on File |
| BKC_564 | Name on File | Address on File | Email on File |
| BKC_283 | Name on File | Address on File | Email on File |
| BKC_251 | Name on File | Address on File | Email on File |
| BKC_302 | Name on File | Address on File | Email on File |
| BKC_537 | Name on File | Address on File | Email on File |
| BKC_200 | Name on File | Address on File | Email on File |
| BKC_370 | Name on File | Address on File | Email on File |
| BKC_526 | Name on File | Address on File | Email on File |
| BKC_357 | Name on File | Address on File | Email on File |

In re: BlockFi Inc., *et al.*

Case No. 22-19361 (MBK)

## Exhibit C

Additional Notice Parties Service List
Served via First Class Mail and Email

| ADRID | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| BKC_071 | Name on File | Address on File | Email on File |
| BKC_443 | Name on File | Address on File | Email on File |
| BKC_627 | Name on File | Address on File | Email on File |
| BKC_550 | Name on File | Address on File | Email on File |
| BKC_509 | Name on File | Address on File | Email on File |
| BKC_688 | Name on File | Address on File | Email on File |
| BKC_612 | Name on File | Address on File | Email on File |
| BKC_368 | Name on File | Address on File | Email on File |
| BKC_160 | Name on File | Address on File | Email on File |
| BKC_611 | Name on File | Address on File | Email on File |
| BKC_669 | Name on File | Address on File | Email on File |
| BKC_437 | Name on File | Address on File | Email on File |
| BKC_184 | Name on File | Address on File | Email on File |
| BKC_204 | Name on File | Address on File | Email on File |
| BKC_268 | Name on File | Address on File | Email on File |
| BKC_520 | Name on File | Address on File | Email on File |
| BKC_339 | Name on File | Address on File | Email on File |
| BKC_035 | Name on File | Address on File | Email on File |
| BKC_551 | Name on File | Address on File | Email on File |
| BKC_248 | Name on File | Address on File | Email on File |
| BKC_604 | Name on File | Address on File | Email on File |
| BKC_552 | Name on File | Address on File | Email on File |