## UNITED STATES BANKRUPTCY COURT
## DISTRICT OF NEW JERSEY

| | |
|---|---|
| In re: | Chapter 11 |
| BlockFi Inc., *et al.,* | Case No. 22-19361 (MBK) |
| Debtors.[1] | (Jointly Administered) |

### AFFIDAVIT OF SERVICE

I, Tariful Huq, depose and say that I am employed by Kroll Restructuring Administration LLC ("*Kroll*"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On July 30, 2024, at my direction and under my supervision, employees of Kroll caused the following documents to be served by the method set forth on the Affected Claimants Service List attached hereto as **Exhibit A**:

- Notice of Wind-Down Debtors' Motion to Approve KYC/AML Protocols for US-Based Accounts [Docket No. 2349]

- Notice of Wind-Down Debtors' Motion for Authority to Redact and File Certain Information Under Seal in Connection With the Wind-down Debtors' Motion to Approve KYC/ALM Protocols for US-Based Accounts [Docket No. 2350]

- Notice of Wind-down Debtors' Supplemental Schedule of KYC/AML Accounts Subject to Motion to Approve KYC/AML Protocols for US-Based Accounts [Docket No. 2359] (the "*Supplemental Schedule of KYC/AML Accounts*")

On July 30, 2024, at my direction and under my supervision, employees of Kroll caused the Supplemental Schedule of KYC/AML Accounts to be served via first class mail and email on the Affected Claimants Service List attached hereto as **Exhibit B**.

---

[1] The Debtors in these Chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: BlockFi Inc. (0015); BlockFi Trading LLC. (2487); BlockFi Lending LLC (5017); BlockFi Wallet LLC (3231); BlockFi Ventures LLC (9937); BlockFi International Ltd. (N/A); BlockFi Investment Products LLC (2422); BlockFi Services, Inc. (5965) and BlockFi Lending II LLC (0154). The location of the Debtors' service address is c/o M3 Partners, 1700 Broadway, 19th Floor, New York, NY 10019.

Dated: August 7, 2024

*/s/ Tariful Huq*
Tariful Huq

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on August 7, 2024, by Tariful Huq, proved to me on the bases of satisfactory evidence to be the person who executed this affidavit.

*/s/ HERBERT BAER*
Notary Public, State of New York
No BA6205563
Qualified in Westchester County
Commission Expires May 11, 2025

SRF 81138

**Exhibit A**

Exhibit A

Affected Claimants Service List

Served as set forth below

| ADDRESS ID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 11783791 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11542097 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11580921 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11753186 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11772465 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11648287 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11804535 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11638538 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11825269 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11809270 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11796538 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11613935 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11799984 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11658499 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11798855 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11636735 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11818673 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11784123 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11653382 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11547245 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11573433 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11794021 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11678864 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11756407 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11796558 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11811261 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11746029 | Name on File | Address on File | Email Address on File | First Class Mail and Email |

Exhibit A

Affected Claimants Service List

Served as set forth below

| ADDRESS ID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 11542063 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11759565 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11760066 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11809721 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11764781 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11795100 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11822474 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11754426 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11780428 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11791504 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11538075 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11565230 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11534777 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11797572 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11636437 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11758419 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11815711 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11626086 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11591770 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11561428 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11821236 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11829806 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11701208 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11792808 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11797208 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11805118 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11734489 | Name on File | Address on File | Email Address on File | First Class Mail and Email |

Exhibit A

Affected Claimants Service List

Served as set forth below

| ADDRESS ID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 11826681 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11803840 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11542403 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11614003 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11592453 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11614234 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11805612 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11602294 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11784540 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11814025 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11803720 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11643065 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 10592333 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11822451 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11638069 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11610848 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11592832 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11638163 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11780261 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11754361 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11576256 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11546136 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11767096 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11753093 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11702305 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11558774 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11646657 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11655773 | Name on File | Address on File | Email Address on File | First Class Mail and Email |

Exhibit A

Affected Claimants Service List

Served as set forth below

| ADDRESS ID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 10595238 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11770017 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11779902 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11564521 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11780502 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11527857 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11785461 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11658288 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11748584 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11558948 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11749431 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11533798 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11766530 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11609139 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11803905 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11561378 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11631659 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11779781 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11822281 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11564257 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11661717 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11568753 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11792585 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11542514 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11750452 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11560467 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 26357943 | Name on File | Address on File | Email Address on File | First Class Mail and Email |

In re: BlockFi Inc., *et al.*
Case No. 22-19361 (MBK)

Exhibit A

Affected Claimants Service List

Served as set forth below

| ADDRESS ID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 11828529 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11812905 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11749335 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11784265 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11641860 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11798860 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11788869 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11819619 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11801184 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11811432 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11725742 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11786820 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11559864 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11639234 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11800264 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11771206 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11595868 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11651188 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11624510 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11824315 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11537140 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11578184 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11748768 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11787225 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11629899 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11560308 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11833638 | Name on File | Address on File | Email Address on File | First Class Mail and Email |

Exhibit A

Affected Claimants Service List

Served as set forth below

| ADDRESS ID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 11567324 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11528604 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11823408 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11724543 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11573150 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11773182 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11660555 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11582824 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11605345 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11543234 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11826089 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11778032 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11757455 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11777692 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11646897 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11574685 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11763098 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11782976 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11541511 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11782709 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11807423 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11770312 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11783529 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11764518 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11600255 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11745868 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 10594766 | Name on File | Address on File | Email Address on File | First Class Mail and Email |

Exhibit A

Affected Claimants Service List

Served as set forth below

| ADDRESS ID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 11780751 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11538161 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11571464 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11801912 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11659323 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11776797 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11749115 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11552818 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11780935 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11456075 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11754260 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11801585 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11765644 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11814293 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11771052 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11818467 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11836601 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11748077 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11571311 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11817078 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11806114 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11832080 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11794831 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11822927 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11807975 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 26357942 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11654187 | Name on File | Address on File | Email Address on File | First Class Mail and Email |

Exhibit A

Affected Claimants Service List

Served as set forth below

| ADDRESS ID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 11570823 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11657287 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 10350351 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11805240 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11765318 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11765486 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11805249 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11559162 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11615501 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11796611 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11528132 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11763652 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11588235 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11785931 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11804250 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11769721 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11640149 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11529800 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11751985 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11570721 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11649245 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11838731 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11648356 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11793328 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11756909 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11580916 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11583384 | Name on File | Address on File | Email Address on File | First Class Mail and Email |

Exhibit A

Affected Claimants Service List

Served as set forth below

| ADDRESS ID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 11756546 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11596907 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11753788 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11818887 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11768110 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11809591 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11529794 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11810149 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11779941 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11758503 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11827918 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11754115 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11763484 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11798613 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11789862 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11807221 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11535303 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11778436 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11608552 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11541928 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11808864 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11781919 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11744712 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11644467 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11758276 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11638154 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11640537 | Name on File | Address on File | Email Address on File | First Class Mail and Email |

Exhibit A

Affected Claimants Service List

Served as set forth below

| ADDRESS ID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 11573139 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11836094 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11592473 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11802755 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11837955 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11616837 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11781832 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11656467 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11659609 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11606735 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11663117 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11751969 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11538386 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11638536 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11781598 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11827655 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11660850 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11816407 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11750355 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11791503 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11804229 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11618754 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11800144 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11791918 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11779327 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11756664 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11585090 | Name on File | Address on File | | First Class Mail |

Exhibit A

Affected Claimants Service List

Served as set forth below

| ADDRESS ID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 11786672 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11599983 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11805627 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11562383 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11770369 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11657823 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11837016 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11584395 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11606965 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11792624 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11542091 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11758130 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11836536 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11635489 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11662311 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11763603 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11604907 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11528760 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11631304 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11783750 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11631566 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11754401 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11827824 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11653467 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11817289 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11568476 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11657619 | Name on File | Address on File | Email Address on File | First Class Mail and Email |

Exhibit A

Affected Claimants Service List

Served as set forth below

| ADDRESS ID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 11794119 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11750190 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11747278 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11778109 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11724563 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11793511 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11648153 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11807220 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11619513 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11658488 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11765426 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11639153 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11749905 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11578351 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11632682 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11659649 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11544781 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11617915 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11817675 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11596195 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11566682 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11561167 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11677159 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11775144 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11560610 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11527400 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11565914 | Name on File | Address on File | Email Address on File | First Class Mail and Email |

Exhibit A

Affected Claimants Service List

Served as set forth below

| ADDRESS ID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 11750461 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11807574 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11640446 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11621618 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11543482 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11794650 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11592283 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11553553 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11837850 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11796218 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11617363 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11797266 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11536204 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11774498 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11756395 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11556955 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11660804 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11736043 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11786976 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11768001 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11598551 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11660874 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 10348755 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11771743 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11763765 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11767835 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11797352 | Name on File | Address on File | Email Address on File | First Class Mail and Email |

Exhibit A

Affected Claimants Service List

Served as set forth below

| ADDRESS ID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 11588101 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11611517 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11779301 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11819990 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11747447 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11778422 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11770282 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11628605 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11597419 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11770722 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11811458 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11583045 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11804746 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11618328 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11600944 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11828043 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11638169 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11591440 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11725432 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11784478 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11554857 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11774171 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11619276 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11747244 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11626416 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11795084 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11800415 | Name on File | Address on File | Email Address on File | First Class Mail and Email |

Exhibit A

Affected Claimants Service List

Served as set forth below

| ADDRESS ID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 11746609 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11647601 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11655903 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11760445 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11730397 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11775032 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11750813 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11793968 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11800040 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11535936 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11738080 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11836766 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11779761 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11583992 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11664300 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11543716 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11761677 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11768817 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11656103 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11830312 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11775633 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11611685 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11626696 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11638676 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11776312 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11773731 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11551626 | Name on File | Address on File | Email Address on File | First Class Mail and Email |

Exhibit A

Affected Claimants Service List

Served as set forth below

| ADDRESS ID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 11823010 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11544703 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11613164 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11564255 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11766879 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11552624 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11837092 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11786320 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11825334 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11727100 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11685057 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11755019 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11815809 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11771019 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11560044 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11732346 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11756093 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11753003 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11741364 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11808015 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11706732 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11640673 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11744341 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11807662 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11598707 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11606941 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11777628 | Name on File | Address on File | Email Address on File | First Class Mail and Email |

Exhibit A

Affected Claimants Service List

Served as set forth below

| ADDRESS ID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 11571532 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11655572 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11759429 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11539952 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11608601 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11780314 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11830655 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11800079 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11781125 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11542958 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11547998 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11831294 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11621005 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11615409 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11803484 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11583473 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11786805 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11763124 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11765653 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11651092 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11768663 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11608963 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11545276 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11702275 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11746842 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11630687 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11634739 | Name on File | Address on File | Email Address on File | First Class Mail and Email |

Exhibit A

Affected Claimants Service List

Served as set forth below

| ADDRESS ID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 11820429 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11735695 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11775008 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11762881 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11625435 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11786198 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11632678 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11583379 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11772021 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11801413 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11651999 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11801507 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 10595884 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11584907 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11724613 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11598800 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11818725 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11666101 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11809213 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11547320 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11777286 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11790727 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11616176 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11608032 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11832609 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11820902 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11755079 | Name on File | Address on File | Email Address on File | First Class Mail and Email |

Exhibit A

Affected Claimants Service List

Served as set forth below

| ADDRESS ID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 11626180 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11765352 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11548122 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11750755 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11649689 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11632385 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11834847 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11784101 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11533187 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11767375 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11763456 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11805765 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11615984 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11535329 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11726939 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11814558 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11809092 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11831261 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11746047 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11805791 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 10596647 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11577269 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11642330 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11799652 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11571863 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11807663 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11539220 | Name on File | Address on File | Email Address on File | First Class Mail and Email |

Exhibit A

Affected Claimants Service List

Served as set forth below

| ADDRESS ID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 11597622 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11771337 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11830013 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11748580 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11755053 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11792095 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11827958 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11596108 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11562362 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11751696 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11795881 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11790216 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11545950 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11837750 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11655509 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11778011 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11644167 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11556900 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11759031 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11835509 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11626426 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11748419 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11752481 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11826550 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11754960 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11765054 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11541533 | Name on File | Address on File | Email Address on File | First Class Mail and Email |

In re: BlockFi Inc., *et al.*
Case No. 22-19361 (MBK)

Exhibit A

Affected Claimants Service List

Served as set forth below

| ADDRESS ID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 11811254 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11758147 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11753031 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11609290 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11621591 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11629500 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11538870 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11604868 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11758574 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11776701 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11637364 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11821293 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11756118 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11568975 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11779576 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11801583 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11629373 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11550834 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11749607 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11540389 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11789419 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11621292 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11811633 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11769854 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11765754 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11631514 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11798599 | Name on File | Address on File | Email Address on File | First Class Mail and Email |

Exhibit A

Affected Claimants Service List

Served as set forth below

| ADDRESS ID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 11644098 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11601237 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11799494 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11789058 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11775616 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11755756 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11773592 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11641174 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11614142 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11579419 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11757494 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11641296 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11765399 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11567024 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11830379 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11807690 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11541562 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11723354 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11795941 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11766499 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11621402 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11755228 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11830130 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11775486 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11615578 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11710830 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11652179 | Name on File | Address on File | Email Address on File | First Class Mail and Email |

Exhibit A

Affected Claimants Service List

Served as set forth below

| ADDRESS ID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 11773160 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11753875 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11821446 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11763922 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11783621 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11752025 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11759831 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11756669 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11821959 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11618886 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11633479 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11632353 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11795649 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11537193 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11644334 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11776206 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11610637 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11823484 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11550907 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11786714 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11547830 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11830243 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11613671 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11627133 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11657492 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11796026 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11628016 | Name on File | Address on File | Email Address on File | First Class Mail and Email |

Exhibit A

Affected Claimants Service List

Served as set forth below

| ADDRESS ID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 11568603 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11632627 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11607432 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11621255 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11834266 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11782344 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11766737 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11538283 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11803841 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11806919 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11771180 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11753266 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11624297 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11563742 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11591595 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11725002 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11820471 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11793622 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11542948 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11540167 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11555807 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11659253 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11574060 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11613780 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11759378 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11637395 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11777338 | Name on File | Address on File | Email Address on File | First Class Mail and Email |

Exhibit A

Affected Claimants Service List

Served as set forth below

| ADDRESS ID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 11787019 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11760488 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11529874 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11533364 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11724796 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11539417 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11628331 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11783492 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11776420 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11530331 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11820138 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11809171 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11647277 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11758836 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11624329 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11652424 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11597733 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11750690 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11752299 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11528695 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11647021 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11637466 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11778984 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11659768 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11770308 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11649706 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11746266 | Name on File | Address on File | Email Address on File | First Class Mail and Email |

In re: BlockFi Inc., *et al.*
Case No. 22-19361 (MBK)

Exhibit A

Affected Claimants Service List

Served as set forth below

| ADDRESS ID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 11774436 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11799935 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11622631 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11761123 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11811210 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11783563 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11794769 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11562105 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11577779 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11598321 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11639199 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11702945 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11792631 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11760534 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11765497 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11539146 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11765055 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11781769 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11531657 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11826817 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11760285 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11649102 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11770189 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11769016 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 10596174 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11653811 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11557279 | Name on File | Address on File | Email Address on File | First Class Mail and Email |

Exhibit A

Affected Claimants Service List

Served as set forth below

| ADDRESS ID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 11653079 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11647891 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11724418 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11777765 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11626297 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11779845 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11749482 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11798823 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11763013 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11533122 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11800270 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11553077 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11536523 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11757891 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11813556 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 10303530 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11770701 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11569500 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11712309 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11623656 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11576868 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11625822 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11752454 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11744504 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11797646 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11751486 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11670510 | Name on File | Address on File | Email Address on File | First Class Mail and Email |

Exhibit A

Affected Claimants Service List

Served as set forth below

| ADDRESS ID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 11753658 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 10546255 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11641970 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11752836 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11776361 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11636375 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 10347075 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11529999 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11746268 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11638463 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11581289 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11653190 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11812440 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11803421 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11781815 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11728562 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11784947 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11766585 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11836687 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11791782 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11648089 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11819977 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11738359 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11641987 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11761152 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11650483 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11759000 | Name on File | Address on File | Email Address on File | First Class Mail and Email |

Exhibit A

Affected Claimants Service List

Served as set forth below

| ADDRESS ID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 11749506 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11657153 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11634192 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11778403 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11654615 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11646146 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11637284 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11763226 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11817866 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11762821 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11662204 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11659224 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11832460 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11570806 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11759043 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11527685 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11566885 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11615743 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11595429 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11816340 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11771342 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11537300 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11639074 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11776847 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11646292 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11570300 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11615193 | Name on File | Address on File | Email Address on File | First Class Mail and Email |

Exhibit A

Affected Claimants Service List

Served as set forth below

| ADDRESS ID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 11584787 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11535514 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11584620 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11548140 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11544308 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11748524 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11808215 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11644743 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11780780 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11828975 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11794102 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11594828 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11562882 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11601532 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11772577 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11770739 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11537962 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11590994 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11580692 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11798544 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 10595360 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11825416 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11536294 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11768130 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11583006 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11800561 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11656165 | Name on File | Address on File | Email Address on File | First Class Mail and Email |

Exhibit A

Affected Claimants Service List

Served as set forth below

| ADDRESS ID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 11786180 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11787999 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11805355 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11542512 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11536058 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11776235 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11769218 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11761674 | Name on File | Address on File | | First Class Mail |
| 11784763 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11532577 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11643499 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11808784 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11772524 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11740629 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11788150 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11769694 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11599579 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11571433 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11752738 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11754061 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11562095 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11775416 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11662553 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11826121 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11595236 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11557785 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11579795 | Name on File | Address on File | Email Address on File | First Class Mail and Email |

Exhibit A

Affected Claimants Service List

Served as set forth below

| ADDRESS ID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 11619589 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11759060 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11783891 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11594651 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11767632 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11835398 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11782492 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11592215 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11768887 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11764619 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11636589 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11724929 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11560755 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11771191 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11807855 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11649283 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11815035 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11807185 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11530646 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11626753 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11773927 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11764775 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11833485 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11592960 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11809321 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11549516 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11777102 | Name on File | Address on File | Email Address on File | First Class Mail and Email |

Exhibit A

Affected Claimants Service List

Served as set forth below

| ADDRESS ID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 11780415 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11762946 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11795938 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11538555 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11805670 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 10596510 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11766560 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11697197 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11595449 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11810204 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11788492 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11583633 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11827663 | Name on File | Address on File | Email Address on File | First Class Mail and Email |
| 11560863 | Name on File | Address on File | Email Address on File | First Class Mail and Email |

**Exhibit B**

Exhibit B

Affected Claimants Service List

Served via First Class Mail and Email

| ADDRESS ID | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| 11773808 | Name on File | Address on File | Email Address on File |
| 11556448 | Name on File | Address on File | Email Address on File |
| 11832111 | Name on File | Address on File | Email Address on File |
| 11820601 | Name on File | Address on File | Email Address on File |
| 11744914 | Name on File | Address on File | Email Address on File |
| 11619893 | Name on File | Address on File | Email Address on File |
| 11777711 | Name on File | Address on File | Email Address on File |
| 11777615 | Name on File | Address on File | Email Address on File |
| 11811806 | Name on File | Address on File | Email Address on File |
| 11797228 | Name on File | Address on File | Email Address on File |
| 11551091 | Name on File | Address on File | Email Address on File |
| 11557956 | Name on File | Address on File | Email Address on File |
| 11805471 | Name on File | Address on File | Email Address on File |
| 11789400 | Name on File | Address on File | Email Address on File |
| 11627491 | Name on File | Address on File | Email Address on File |
| 11796330 | Name on File | Address on File | Email Address on File |
| 11636777 | Name on File | Address on File | Email Address on File |
| 11728100 | Name on File | Address on File | Email Address on File |
| 11777475 | Name on File | Address on File | Email Address on File |
| 11786158 | Name on File | Address on File | Email Address on File |
| 10592294 | Name on File | Address on File | Email Address on File |
| 11563730 | Name on File | Address on File | Email Address on File |
| 11756830 | Name on File | Address on File | Email Address on File |
| 11747723 | Name on File | Address on File | Email Address on File |
| 10586978 | Name on File | Address on File | Email Address on File |
| 11551578 | Name on File | Address on File | Email Address on File |
| 11576522 | Name on File | Address on File | Email Address on File |

Exhibit B

Affected Claimants Service List

Served via First Class Mail and Email

| ADDRESS ID | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| 11814580 | Name on File | Address on File | Email Address on File |
| 11593420 | Name on File | Address on File | Email Address on File |
| 11536516 | Name on File | Address on File | Email Address on File |
| 11658121 | Name on File | Address on File | Email Address on File |
| 11572961 | Name on File | Address on File | Email Address on File |
| 11824505 | Name on File | Address on File | Email Address on File |
| 11640405 | Name on File | Address on File | Email Address on File |
| 11839109 | Name on File | Address on File | Email Address on File |
| 11662048 | Name on File | Address on File | Email Address on File |
| 11821783 | Name on File | Address on File | Email Address on File |
| 11579929 | Name on File | Address on File | Email Address on File |
| 11537263 | Name on File | Address on File | Email Address on File |
| 11546095 | Name on File | Address on File | Email Address on File |
| 11577689 | Name on File | Address on File | Email Address on File |
| 11644089 | Name on File | Address on File | Email Address on File |
| 11584392 | Name on File | Address on File | Email Address on File |
| 11636384 | Name on File | Address on File | Email Address on File |
| 11583580 | Name on File | Address on File | Email Address on File |
| 11784902 | Name on File | Address on File | Email Address on File |
| 10592366 | Name on File | Address on File | Email Address on File |
| 11554268 | Name on File | Address on File | Email Address on File |
| 11811856 | Name on File | Address on File | Email Address on File |
| 11780131 | Name on File | Address on File | Email Address on File |
| 11797606 | Name on File | Address on File | Email Address on File |
| 11793466 | Name on File | Address on File | Email Address on File |
| 11633968 | Name on File | Address on File | Email Address on File |
| 11824902 | Name on File | Address on File | Email Address on File |

In re: BlockFi Inc., *et al.*
Case No. 22-19361 (MBK)

Exhibit B

Affected Claimants Service List

Served via First Class Mail and Email

| ADDRESS ID | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| 11566034 | Name on File | Address on File | Email Address on File |
| 11652551 | Name on File | Address on File | Email Address on File |
| 11618418 | Name on File | Address on File | Email Address on File |
| 10592377 | Name on File | Address on File | Email Address on File |
| 11682554 | Name on File | Address on File | Email Address on File |
| 11649923 | Name on File | Address on File | Email Address on File |
| 11629364 | Name on File | Address on File | Email Address on File |
| 11650569 | Name on File | Address on File | Email Address on File |
| 10596522 | Name on File | Address on File | Email Address on File |
| 11565514 | Name on File | Address on File | Email Address on File |
| 11813786 | Name on File | Address on File | Email Address on File |
| 11806030 | Name on File | Address on File | Email Address on File |
| 11549090 | Name on File | Address on File | Email Address on File |
| 11724194 | Name on File | Address on File | Email Address on File |
| 11611314 | Name on File | Address on File | Email Address on File |
| 11561524 | Name on File | Address on File | Email Address on File |
| 11576089 | Name on File | Address on File | Email Address on File |
| 11545822 | Name on File | Address on File | Email Address on File |
| 11765681 | Name on File | Address on File | Email Address on File |
| 11777564 | Name on File | Address on File | Email Address on File |
| 11723263 | Name on File | Address on File | Email Address on File |
| 11833533 | Name on File | Address on File | Email Address on File |
| 11604021 | Name on File | Address on File | Email Address on File |
| 11659815 | Name on File | Address on File | Email Address on File |
| 11775775 | Name on File | Address on File | Email Address on File |
| 11618363 | Name on File | Address on File | Email Address on File |
| 11546435 | Name on File | Address on File | Email Address on File |

In re: BlockFi Inc., *et al.*

Case No. 22-19361 (MBK)

Exhibit B

Affected Claimants Service List

Served via First Class Mail and Email

| ADDRESS ID | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| 11802160 | Name on File | Address on File | Email Address on File |
| 11820711 | Name on File | Address on File | Email Address on File |
| 11564509 | Name on File | Address on File | Email Address on File |
| 11590029 | Name on File | Address on File | Email Address on File |
| 11633136 | Name on File | Address on File | Email Address on File |
| 11545566 | Name on File | Address on File | Email Address on File |
| 11838455 | Name on File | Address on File | Email Address on File |
| 11638849 | Name on File | Address on File | Email Address on File |
| 11773791 | Name on File | Address on File | Email Address on File |
| 11815191 | Name on File | Address on File | Email Address on File |
| 11655748 | Name on File | Address on File | Email Address on File |
| 11805722 | Name on File | Address on File | Email Address on File |
| 11602531 | Name on File | Address on File | Email Address on File |
| 11582972 | Name on File | Address on File | Email Address on File |
| 11571165 | Name on File | Address on File | Email Address on File |
| 10283295 | Name on File | Address on File | Email Address on File |
| 11579568 | Name on File | Address on File | Email Address on File |
| 11638281 | Name on File | Address on File | Email Address on File |
| 11584850 | Name on File | Address on File | Email Address on File |
| 11801675 | Name on File | Address on File | Email Address on File |
| 11570383 | Name on File | Address on File | Email Address on File |
| 11581236 | Name on File | Address on File | Email Address on File |
| 11609563 | Name on File | Address on File | Email Address on File |
| 11775593 | Name on File | Address on File | Email Address on File |
| 11804898 | Name on File | Address on File | Email Address on File |
| 11798755 | Name on File | Address on File | Email Address on File |
| 11557697 | Name on File | Address on File | Email Address on File |

Exhibit B

Affected Claimants Service List

Served via First Class Mail and Email

| ADDRESS ID | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| 11769677 | Name on File | Address on File | Email Address on File |
| 11576352 | Name on File | Address on File | Email Address on File |
| 11542661 | Name on File | Address on File | Email Address on File |
| 11582107 | Name on File | Address on File | Email Address on File |
| 11581076 | Name on File | Address on File | Email Address on File |
| 11588267 | Name on File | Address on File | Email Address on File |
| 11537901 | Name on File | Address on File | Email Address on File |
| 11821592 | Name on File | Address on File | Email Address on File |
| 11632564 | Name on File | Address on File | Email Address on File |
| 11787528 | Name on File | Address on File | Email Address on File |
| 11806311 | Name on File | Address on File | Email Address on File |
| 11549047 | Name on File | Address on File | Email Address on File |
| 11823674 | Name on File | Address on File | Email Address on File |
| 11754287 | Name on File | Address on File | Email Address on File |
| 11584246 | Name on File | Address on File | Email Address on File |
| 11750539 | Name on File | Address on File | Email Address on File |
| 11836251 | Name on File | Address on File | Email Address on File |
| 11584639 | Name on File | Address on File | Email Address on File |
| 11575595 | Name on File | Address on File | Email Address on File |
| 11622976 | Name on File | Address on File | Email Address on File |
| 11818016 | Name on File | Address on File | Email Address on File |
| 11609018 | Name on File | Address on File | Email Address on File |
| 11758285 | Name on File | Address on File | Email Address on File |
| 11542255 | Name on File | Address on File | Email Address on File |
| 11564382 | Name on File | Address on File | Email Address on File |
| 11545625 | Name on File | Address on File | Email Address on File |
| 11753313 | Name on File | Address on File | Email Address on File |

Exhibit B

Affected Claimants Service List

Served via First Class Mail and Email

| ADDRESS ID | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| 11643934 | Name on File | Address on File | Email Address on File |
| 11549904 | Name on File | Address on File | Email Address on File |
| 11581629 | Name on File | Address on File | Email Address on File |
| 11745708 | Name on File | Address on File | Email Address on File |
| 11575836 | Name on File | Address on File | Email Address on File |
| 11635316 | Name on File | Address on File | Email Address on File |
| 10594519 | Name on File | Address on File | Email Address on File |
| 11661882 | Name on File | Address on File | Email Address on File |
| 11732741 | Name on File | Address on File | Email Address on File |
| 11591847 | Name on File | Address on File | Email Address on File |
| 11795619 | Name on File | Address on File | Email Address on File |
| 11793596 | Name on File | Address on File | Email Address on File |
| 11755994 | Name on File | Address on File | Email Address on File |
| 11565455 | Name on File | Address on File | Email Address on File |
| 11768652 | Name on File | Address on File | Email Address on File |
| 11569571 | Name on File | Address on File | Email Address on File |
| 11657446 | Name on File | Address on File | Email Address on File |
| 11568239 | Name on File | Address on File | Email Address on File |
| 11652269 | Name on File | Address on File | Email Address on File |
| 11589885 | Name on File | Address on File | Email Address on File |
| 11768628 | Name on File | Address on File | Email Address on File |
| 11580640 | Name on File | Address on File | Email Address on File |
| 11777527 | Name on File | Address on File | Email Address on File |
| 11537519 | Name on File | Address on File | Email Address on File |
| 10595326 | Name on File | Address on File | Email Address on File |
| 11807159 | Name on File | Address on File | Email Address on File |
| 11821016 | Name on File | Address on File | Email Address on File |

## Exhibit B

### Affected Claimants Service List
Served via First Class Mail and Email

| ADDRESS ID | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| 11586695 | Name on File | Address on File | Email Address on File |
| 11746746 | Name on File | Address on File | Email Address on File |
| 11572958 | Name on File | Address on File | Email Address on File |
| 11631642 | Name on File | Address on File | Email Address on File |
| 11566533 | Name on File | Address on File | Email Address on File |
| 11593969 | Name on File | Address on File | Email Address on File |
| 11581984 | Name on File | Address on File | Email Address on File |
| 11798972 | Name on File | Address on File | Email Address on File |
| 11805438 | Name on File | Address on File | Email Address on File |
| 11594788 | Name on File | Address on File | Email Address on File |
| 11751604 | Name on File | Address on File | Email Address on File |
| 11560767 | Name on File | Address on File | Email Address on File |
| 11576207 | Name on File | Address on File | Email Address on File |
| 11548218 | Name on File | Address on File | Email Address on File |
| 11537580 | Name on File | Address on File | Email Address on File |
| 11661748 | Name on File | Address on File | Email Address on File |
| 11621823 | Name on File | Address on File | Email Address on File |
| 11638130 | Name on File | Address on File | Email Address on File |
| 11564859 | Name on File | Address on File | Email Address on File |
| 11568329 | Name on File | Address on File | Email Address on File |
| 11800193 | Name on File | Address on File | Email Address on File |
| 11755726 | Name on File | Address on File | Email Address on File |
| 11600583 | Name on File | Address on File | Email Address on File |
| 11572851 | Name on File | Address on File | Email Address on File |
| 10595297 | Name on File | Address on File | Email Address on File |
| 11804601 | Name on File | Address on File | Email Address on File |
| 11770782 | Name on File | Address on File | Email Address on File |

In re: BlockFi Inc., *et al.*
Case No. 22-19361 (MBK)

Exhibit B

Affected Claimants Service List

Served via First Class Mail and Email

| ADDRESS ID | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| 11558829 | Name on File | Address on File | Email Address on File |
| 11614539 | Name on File | Address on File | Email Address on File |
| 11817350 | Name on File | Address on File | Email Address on File |
| 10595689 | Name on File | Address on File | Email Address on File |
| 11833064 | Name on File | Address on File | Email Address on File |
| 11540887 | Name on File | Address on File | Email Address on File |
| 11652874 | Name on File | Address on File | Email Address on File |
| 10592561 | Name on File | Address on File | Email Address on File |
| 11616057 | Name on File | Address on File | Email Address on File |
| 11565661 | Name on File | Address on File | Email Address on File |
| 11607421 | Name on File | Address on File | Email Address on File |
| 11552294 | Name on File | Address on File | Email Address on File |
| 11583658 | Name on File | Address on File | Email Address on File |
| 11619410 | Name on File | Address on File | Email Address on File |
| 11741978 | Name on File | Address on File | Email Address on File |
| 11784715 | Name on File | Address on File | Email Address on File |
| 11782567 | Name on File | Address on File | Email Address on File |
| 11782219 | Name on File | Address on File | Email Address on File |
| 11539479 | Name on File | Address on File | Email Address on File |
| 11767076 | Name on File | Address on File | Email Address on File |
| 11627639 | Name on File | Address on File | Email Address on File |
| 11817601 | Name on File | Address on File | Email Address on File |
| 11769605 | Name on File | Address on File | Email Address on File |
| 11797086 | Name on File | Address on File | Email Address on File |
| 11578438 | Name on File | Address on File | Email Address on File |
| 11539894 | Name on File | Address on File | Email Address on File |
| 11545218 | Name on File | Address on File | Email Address on File |

Exhibit B

Affected Claimants Service List

Served via First Class Mail and Email

| ADDRESS ID | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| 11769152 | Name on File | Address on File | Email Address on File |
| 11764764 | Name on File | Address on File | Email Address on File |
| 10595749 | Name on File | Address on File | Email Address on File |
| 11531047 | Name on File | Address on File | Email Address on File |
| 11572528 | Name on File | Address on File | Email Address on File |
| 11554125 | Name on File | Address on File | Email Address on File |
| 11789312 | Name on File | Address on File | Email Address on File |
| 11560454 | Name on File | Address on File | Email Address on File |
| 11551814 | Name on File | Address on File | Email Address on File |
| 11653427 | Name on File | Address on File | Email Address on File |
| 11559131 | Name on File | Address on File | Email Address on File |
| 11557426 | Name on File | Address on File | Email Address on File |
| 11543190 | Name on File | Address on File | Email Address on File |
| 11658668 | Name on File | Address on File | Email Address on File |
| 11565479 | Name on File | Address on File | Email Address on File |
| 11586489 | Name on File | Address on File | Email Address on File |
| 11788468 | Name on File | Address on File | Email Address on File |
| 11766308 | Name on File | Address on File | Email Address on File |
| 10592601 | Name on File | Address on File | Email Address on File |
| 11596625 | Name on File | Address on File | Email Address on File |
| 11559547 | Name on File | Address on File | Email Address on File |
| 10595068 | Name on File | Address on File | Email Address on File |
| 11601621 | Name on File | Address on File | Email Address on File |
| 10596600 | Name on File | Address on File | Email Address on File |
| 11578737 | Name on File | Address on File | Email Address on File |
| 11755945 | Name on File | Address on File | Email Address on File |
| 11565839 | Name on File | Address on File | Email Address on File |

Exhibit B

Affected Claimants Service List

Served via First Class Mail and Email

| ADDRESS ID | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| 11626685 | Name on File | Address on File | Email Address on File |
| 11576304 | Name on File | Address on File | Email Address on File |
| 11791624 | Name on File | Address on File | Email Address on File |
| 11779735 | Name on File | Address on File | Email Address on File |
| 11796776 | Name on File | Address on File | Email Address on File |
| 11590422 | Name on File | Address on File | Email Address on File |
| 11806728 | Name on File | Address on File | Email Address on File |
| 11604338 | Name on File | Address on File | Email Address on File |
| 11797020 | Name on File | Address on File | Email Address on File |
| 11552211 | Name on File | Address on File | Email Address on File |
| 11574571 | Name on File | Address on File | Email Address on File |
| 11545905 | Name on File | Address on File | Email Address on File |
| 11798881 | Name on File | Address on File | Email Address on File |
| 11781758 | Name on File | Address on File | Email Address on File |
| 11833458 | Name on File | Address on File | Email Address on File |
| 11833582 | Name on File | Address on File | Email Address on File |
| 11797328 | Name on File | Address on File | Email Address on File |
| 11837238 | Name on File | Address on File | Email Address on File |
| 11574301 | Name on File | Address on File | Email Address on File |
| 11610882 | Name on File | Address on File | Email Address on File |
| 11760738 | Name on File | Address on File | Email Address on File |
| 11657164 | Name on File | Address on File | Email Address on File |
| 11560668 | Name on File | Address on File | Email Address on File |
| 11587571 | Name on File | Address on File | Email Address on File |
| 11589280 | Name on File | Address on File | Email Address on File |
| 11575264 | Name on File | Address on File | Email Address on File |
| 11825434 | Name on File | Address on File | Email Address on File |

Exhibit B

Affected Claimants Service List

Served via First Class Mail and Email

| ADDRESS ID | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| 11580596 | Name on File | Address on File | Email Address on File |
| 11565035 | Name on File | Address on File | Email Address on File |
| 11646737 | Name on File | Address on File | Email Address on File |
| 11765848 | Name on File | Address on File | Email Address on File |
| 11632927 | Name on File | Address on File | Email Address on File |
| 11765830 | Name on File | Address on File | Email Address on File |
| 11798798 | Name on File | Address on File | Email Address on File |
| 11618164 | Name on File | Address on File | Email Address on File |
| 11556410 | Name on File | Address on File | Email Address on File |
| 11578750 | Name on File | Address on File | Email Address on File |
| 11535806 | Name on File | Address on File | Email Address on File |
| 10297724 | Name on File | Address on File | Email Address on File |
| 11551178 | Name on File | Address on File | Email Address on File |
| 11567448 | Name on File | Address on File | Email Address on File |
| 11798698 | Name on File | Address on File | Email Address on File |
| 11566463 | Name on File | Address on File | Email Address on File |
| 11594173 | Name on File | Address on File | Email Address on File |
| 11606961 | Name on File | Address on File | Email Address on File |
| 11795037 | Name on File | Address on File | Email Address on File |
| 11528621 | Name on File | Address on File | Email Address on File |
| 11748863 | Name on File | Address on File | Email Address on File |
| 11533957 | Name on File | Address on File | Email Address on File |
| 11533131 | Name on File | Address on File | Email Address on File |
| 11833119 | Name on File | Address on File | Email Address on File |
| 11545843 | Name on File | Address on File | Email Address on File |
| 10592693 | Name on File | Address on File | Email Address on File |
| 11615101 | Name on File | Address on File | Email Address on File |

Exhibit B

Affected Claimants Service List

Served via First Class Mail and Email

| ADDRESS ID | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| 11601155 | Name on File | Address on File | Email Address on File |
| 11768322 | Name on File | Address on File | Email Address on File |
| 11598290 | Name on File | Address on File | Email Address on File |
| 11613777 | Name on File | Address on File | Email Address on File |
| 11636373 | Name on File | Address on File | Email Address on File |
| 11710898 | Name on File | Address on File | Email Address on File |
| 11785982 | Name on File | Address on File | Email Address on File |
| 11752506 | Name on File | Address on File | Email Address on File |
| 11579533 | Name on File | Address on File | Email Address on File |
| 11838166 | Name on File | Address on File | Email Address on File |
| 11642809 | Name on File | Address on File | Email Address on File |
| 11703162 | Name on File | Address on File | Email Address on File |
| 11580685 | Name on File | Address on File | Email Address on File |
| 11639929 | Name on File | Address on File | Email Address on File |
| 11638291 | Name on File | Address on File | Email Address on File |
| 11559343 | Name on File | Address on File | Email Address on File |
| 10595754 | Name on File | Address on File | Email Address on File |
| 11783298 | Name on File | Address on File | Email Address on File |
| 11745125 | Name on File | Address on File | Email Address on File |
| 11580401 | Name on File | Address on File | Email Address on File |
| 11611262 | Name on File | Address on File | Email Address on File |
| 11820194 | Name on File | Address on File | Email Address on File |
| 11603215 | Name on File | Address on File | Email Address on File |
| 11584811 | Name on File | Address on File | Email Address on File |
| 11603791 | Name on File | Address on File | Email Address on File |
| 11589101 | Name on File | Address on File | Email Address on File |
| 11798930 | Name on File | Address on File | Email Address on File |

Exhibit B

Affected Claimants Service List

Served via First Class Mail and Email

| ADDRESS ID | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| 11808116 | Name on File | Address on File | Email Address on File |
| 11569852 | Name on File | Address on File | Email Address on File |
| 11575656 | Name on File | Address on File | Email Address on File |
| 10596518 | Name on File | Address on File | Email Address on File |
| 11579911 | Name on File | Address on File | Email Address on File |
| 11538407 | Name on File | Address on File | Email Address on File |
| 11766156 | Name on File | Address on File | Email Address on File |
| 11801447 | Name on File | Address on File | Email Address on File |
| 11777464 | Name on File | Address on File | Email Address on File |
| 11596963 | Name on File | Address on File | Email Address on File |
| 11563431 | Name on File | Address on File | Email Address on File |
| 10348113 | Name on File | Address on File | Email Address on File |
| 10594634 | Name on File | Address on File | Email Address on File |
| 11794991 | Name on File | Address on File | Email Address on File |
| 11598741 | Name on File | Address on File | Email Address on File |
| 11638677 | Name on File | Address on File | Email Address on File |
| 11776259 | Name on File | Address on File | Email Address on File |
| 11778414 | Name on File | Address on File | Email Address on File |
| 11831838 | Name on File | Address on File | Email Address on File |
| 11538472 | Name on File | Address on File | Email Address on File |
| 10299132 | Name on File | Address on File | Email Address on File |
| 11624519 | Name on File | Address on File | Email Address on File |
| 11605327 | Name on File | Address on File | Email Address on File |
| 11584687 | Name on File | Address on File | Email Address on File |
| 10592750 | Name on File | Address on File | Email Address on File |
| 11835014 | Name on File | Address on File | Email Address on File |
| 10595352 | Name on File | Address on File | Email Address on File |

Exhibit B

Affected Claimants Service List

Served via First Class Mail and Email

| ADDRESS ID | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| 11792415 | Name on File | Address on File | Email Address on File |
| 11634351 | Name on File | Address on File | Email Address on File |
| 11567076 | Name on File | Address on File | Email Address on File |
| 11798941 | Name on File | Address on File | Email Address on File |
| 11547990 | Name on File | Address on File | Email Address on File |
| 11551407 | Name on File | Address on File | Email Address on File |
| 11545750 | Name on File | Address on File | Email Address on File |
| 11777185 | Name on File | Address on File | Email Address on File |
| 11545980 | Name on File | Address on File | Email Address on File |
| 11539463 | Name on File | Address on File | Email Address on File |
| 11612040 | Name on File | Address on File | Email Address on File |
| 11636704 | Name on File | Address on File | Email Address on File |
| 11792874 | Name on File | Address on File | Email Address on File |
| 11782758 | Name on File | Address on File | Email Address on File |
| 11550562 | Name on File | Address on File | Email Address on File |
| 11555200 | Name on File | Address on File | Email Address on File |
| 10594691 | Name on File | Address on File | Email Address on File |
| 11559503 | Name on File | Address on File | Email Address on File |
| 11822500 | Name on File | Address on File | Email Address on File |
| 11615512 | Name on File | Address on File | Email Address on File |
| 11826129 | Name on File | Address on File | Email Address on File |
| 11801557 | Name on File | Address on File | Email Address on File |
| 11759100 | Name on File | Address on File | Email Address on File |
| 11763464 | Name on File | Address on File | Email Address on File |
| 11765448 | Name on File | Address on File | Email Address on File |
| 11547659 | Name on File | Address on File | Email Address on File |
| 11553248 | Name on File | Address on File | Email Address on File |

Exhibit B

Affected Claimants Service List

Served via First Class Mail and Email

| ADDRESS ID | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| 11560482 | Name on File | Address on File | Email Address on File |
| 10594314 | Name on File | Address on File | Email Address on File |
| 11546658 | Name on File | Address on File | Email Address on File |
| 11790400 | Name on File | Address on File | Email Address on File |
| 11559482 | Name on File | Address on File | Email Address on File |
| 10594618 | Name on File | Address on File | Email Address on File |
| 11764450 | Name on File | Address on File | Email Address on File |
| 26357941 | Name on File | Address on File | Email Address on File |
| 11778120 | Name on File | Address on File | Email Address on File |
| 11781174 | Name on File | Address on File | Email Address on File |
| 10594890 | Name on File | Address on File | Email Address on File |
| 11588447 | Name on File | Address on File | Email Address on File |
| 11569814 | Name on File | Address on File | Email Address on File |
| 11565115 | Name on File | Address on File | Email Address on File |
| 11599847 | Name on File | Address on File | Email Address on File |
| 11564412 | Name on File | Address on File | Email Address on File |
| 11631224 | Name on File | Address on File | Email Address on File |
| 11783942 | Name on File | Address on File | Email Address on File |
| 10594567 | Name on File | Address on File | Email Address on File |
| 11589508 | Name on File | Address on File | Email Address on File |
| 11657948 | Name on File | Address on File | Email Address on File |
| 11557966 | Name on File | Address on File | Email Address on File |
| 11545741 | Name on File | Address on File | Email Address on File |
| 11784861 | Name on File | Address on File | Email Address on File |
| 11649713 | Name on File | Address on File | Email Address on File |
| 11639328 | Name on File | Address on File | Email Address on File |
| 11532339 | Name on File | Address on File | Email Address on File |

Exhibit B

Affected Claimants Service List

Served via First Class Mail and Email

| ADDRESS ID | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| 11573156 | Name on File | Address on File | Email Address on File |
| 11830758 | Name on File | Address on File | Email Address on File |
| 11777672 | Name on File | Address on File | Email Address on File |
| 11745166 | Name on File | Address on File | Email Address on File |
| 11573367 | Name on File | Address on File | Email Address on File |
| 11795383 | Name on File | Address on File | Email Address on File |
| 11552193 | Name on File | Address on File | Email Address on File |
| 11601415 | Name on File | Address on File | Email Address on File |
| 11829174 | Name on File | Address on File | Email Address on File |
| 10594417 | Name on File | Address on File | Email Address on File |
| 11758609 | Name on File | Address on File | Email Address on File |
| 11658448 | Name on File | Address on File | Email Address on File |
| 11590980 | Name on File | Address on File | Email Address on File |
| 11554767 | Name on File | Address on File | Email Address on File |
| 11768520 | Name on File | Address on File | Email Address on File |
| 11777821 | Name on File | Address on File | Email Address on File |
| 11591243 | Name on File | Address on File | Email Address on File |
| 11645748 | Name on File | Address on File | Email Address on File |
| 11532322 | Name on File | Address on File | Email Address on File |
| 11767154 | Name on File | Address on File | Email Address on File |
| 11576590 | Name on File | Address on File | Email Address on File |
| 11622290 | Name on File | Address on File | Email Address on File |
| 11658213 | Name on File | Address on File | Email Address on File |
| 11566678 | Name on File | Address on File | Email Address on File |
| 11596550 | Name on File | Address on File | Email Address on File |
| 11756193 | Name on File | Address on File | Email Address on File |
| 11542380 | Name on File | Address on File | Email Address on File |

Exhibit B

Affected Claimants Service List

Served via First Class Mail and Email

| ADDRESS ID | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| 11651255 | Name on File | Address on File | Email Address on File |
| 11536169 | Name on File | Address on File | Email Address on File |
| 11794397 | Name on File | Address on File | Email Address on File |
| 11783758 | Name on File | Address on File | Email Address on File |
| 11655045 | Name on File | Address on File | Email Address on File |
| 11656414 | Name on File | Address on File | Email Address on File |
| 11601975 | Name on File | Address on File | Email Address on File |
| 11821671 | Name on File | Address on File | Email Address on File |
| 11592281 | Name on File | Address on File | Email Address on File |
| 11811463 | Name on File | Address on File | Email Address on File |
| 11637076 | Name on File | Address on File | Email Address on File |
| 11655344 | Name on File | Address on File | Email Address on File |
| 11644527 | Name on File | Address on File | Email Address on File |
| 11595096 | Name on File | Address on File | Email Address on File |
| 11773440 | Name on File | Address on File | Email Address on File |
| 10592925 | Name on File | Address on File | Email Address on File |
| 11809088 | Name on File | Address on File | Email Address on File |
| 11571149 | Name on File | Address on File | Email Address on File |
| 11608917 | Name on File | Address on File | Email Address on File |
| 11586569 | Name on File | Address on File | Email Address on File |
| 11568197 | Name on File | Address on File | Email Address on File |
| 11528790 | Name on File | Address on File | Email Address on File |
| 11573470 | Name on File | Address on File | Email Address on File |
| 11764753 | Name on File | Address on File | Email Address on File |
| 11582139 | Name on File | Address on File | Email Address on File |
| 11601875 | Name on File | Address on File | Email Address on File |
| 11584328 | Name on File | Address on File | Email Address on File |

Exhibit B

Affected Claimants Service List

Served via First Class Mail and Email

| ADDRESS ID | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| 11774676 | Name on File | Address on File | Email Address on File |
| 11554978 | Name on File | Address on File | Email Address on File |
| 11633674 | Name on File | Address on File | Email Address on File |
| 11816877 | Name on File | Address on File | Email Address on File |
| 11647311 | Name on File | Address on File | Email Address on File |
| 11760655 | Name on File | Address on File | Email Address on File |
| 11753454 | Name on File | Address on File | Email Address on File |
| 10594677 | Name on File | Address on File | Email Address on File |
| 10596213 | Name on File | Address on File | Email Address on File |
| 11610340 | Name on File | Address on File | Email Address on File |
| 11650140 | Name on File | Address on File | Email Address on File |
| 11564194 | Name on File | Address on File | Email Address on File |
| 10594764 | Name on File | Address on File | Email Address on File |
| 11751676 | Name on File | Address on File | Email Address on File |
| 11610038 | Name on File | Address on File | Email Address on File |
| 11646469 | Name on File | Address on File | Email Address on File |
| 11570547 | Name on File | Address on File | Email Address on File |
| 11597452 | Name on File | Address on File | Email Address on File |
| 11531858 | Name on File | Address on File | Email Address on File |
| 11655736 | Name on File | Address on File | Email Address on File |
| 11801439 | Name on File | Address on File | Email Address on File |
| 11565017 | Name on File | Address on File | Email Address on File |
| 11832476 | Name on File | Address on File | Email Address on File |
| 11644221 | Name on File | Address on File | Email Address on File |
| 11588025 | Name on File | Address on File | Email Address on File |
| 11750013 | Name on File | Address on File | Email Address on File |
| 10596632 | Name on File | Address on File | Email Address on File |

Exhibit B

Affected Claimants Service List

Served via First Class Mail and Email

| ADDRESS ID | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| 11580349 | Name on File | Address on File | Email Address on File |
| 11837790 | Name on File | Address on File | Email Address on File |
| 11813526 | Name on File | Address on File | Email Address on File |
| 11589570 | Name on File | Address on File | Email Address on File |
| 11661564 | Name on File | Address on File | Email Address on File |
| 11562708 | Name on File | Address on File | Email Address on File |
| 11723766 | Name on File | Address on File | Email Address on File |
| 11647671 | Name on File | Address on File | Email Address on File |
| 11573530 | Name on File | Address on File | Email Address on File |
| 11583711 | Name on File | Address on File | Email Address on File |
| 11529215 | Name on File | Address on File | Email Address on File |
| 11779072 | Name on File | Address on File | Email Address on File |
| 11577580 | Name on File | Address on File | Email Address on File |
| 11600809 | Name on File | Address on File | Email Address on File |
| 11546951 | Name on File | Address on File | Email Address on File |
| 11635494 | Name on File | Address on File | Email Address on File |
| 11598331 | Name on File | Address on File | Email Address on File |
| 11744526 | Name on File | Address on File | Email Address on File |
| 11767258 | Name on File | Address on File | Email Address on File |
| 11781762 | Name on File | Address on File | Email Address on File |
| 11820398 | Name on File | Address on File | Email Address on File |
| 11809079 | Name on File | Address on File | Email Address on File |
| 11586714 | Name on File | Address on File | Email Address on File |
| 11818845 | Name on File | Address on File | Email Address on File |
| 11582987 | Name on File | Address on File | Email Address on File |
| 11806163 | Name on File | Address on File | Email Address on File |
| 11584846 | Name on File | Address on File | Email Address on File |

Exhibit B

Affected Claimants Service List

Served via First Class Mail and Email

| ADDRESS ID | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| 11620084 | Name on File | Address on File | Email Address on File |
| 10588604 | Name on File | Address on File | Email Address on File |
| 11797587 | Name on File | Address on File | Email Address on File |
| 11628892 | Name on File | Address on File | Email Address on File |
| 11535186 | Name on File | Address on File | Email Address on File |
| 11777129 | Name on File | Address on File | Email Address on File |
| 11765536 | Name on File | Address on File | Email Address on File |
| 11535262 | Name on File | Address on File | Email Address on File |
| 10593012 | Name on File | Address on File | Email Address on File |
| 11575268 | Name on File | Address on File | Email Address on File |
| 11591901 | Name on File | Address on File | Email Address on File |
| 11559597 | Name on File | Address on File | Email Address on File |
| 11753091 | Name on File | Address on File | Email Address on File |
| 11647283 | Name on File | Address on File | Email Address on File |
| 11541942 | Name on File | Address on File | Email Address on File |
| 11829555 | Name on File | Address on File | Email Address on File |
| 11544332 | Name on File | Address on File | Email Address on File |
| 11813474 | Name on File | Address on File | Email Address on File |
| 11819417 | Name on File | Address on File | Email Address on File |
| 11793168 | Name on File | Address on File | Email Address on File |
| 11634815 | Name on File | Address on File | Email Address on File |
| 11831182 | Name on File | Address on File | Email Address on File |
| 11546635 | Name on File | Address on File | Email Address on File |
| 11584616 | Name on File | Address on File | Email Address on File |
| 11733415 | Name on File | Address on File | Email Address on File |
| 11577520 | Name on File | Address on File | Email Address on File |
| 11595644 | Name on File | Address on File | Email Address on File |

Exhibit B

Affected Claimants Service List

Served via First Class Mail and Email

| ADDRESS ID | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| 11806974 | Name on File | Address on File | Email Address on File |
| 11557390 | Name on File | Address on File | Email Address on File |
| 11549968 | Name on File | Address on File | Email Address on File |
| 11579658 | Name on File | Address on File | Email Address on File |
| 11743566 | Name on File | Address on File | Email Address on File |
| 11807400 | Name on File | Address on File | Email Address on File |
| 11598467 | Name on File | Address on File | Email Address on File |
| 11649129 | Name on File | Address on File | Email Address on File |
| 11786887 | Name on File | Address on File | Email Address on File |
| 11606137 | Name on File | Address on File | Email Address on File |
| 11629122 | Name on File | Address on File | Email Address on File |
| 11569168 | Name on File | Address on File | Email Address on File |
| 11568086 | Name on File | Address on File | Email Address on File |
| 11720849 | Name on File | Address on File | Email Address on File |
| 10596372 | Name on File | Address on File | Email Address on File |
| 11785379 | Name on File | Address on File | Email Address on File |
| 11579656 | Name on File | Address on File | Email Address on File |
| 11582197 | Name on File | Address on File | Email Address on File |
| 11641673 | Name on File | Address on File | Email Address on File |
| 11794069 | Name on File | Address on File | Email Address on File |
| 11594131 | Name on File | Address on File | Email Address on File |
| 10593091 | Name on File | Address on File | Email Address on File |
| 11720026 | Name on File | Address on File | Email Address on File |
| 11657284 | Name on File | Address on File | Email Address on File |
| 11573851 | Name on File | Address on File | Email Address on File |
| 11769113 | Name on File | Address on File | Email Address on File |
| 11558387 | Name on File | Address on File | Email Address on File |

Exhibit B

Affected Claimants Service List

Served via First Class Mail and Email

| ADDRESS ID | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| 11560965 | Name on File | Address on File | Email Address on File |
| 11586859 | Name on File | Address on File | Email Address on File |
| 11763526 | Name on File | Address on File | Email Address on File |
| 11582474 | Name on File | Address on File | Email Address on File |
| 11821240 | Name on File | Address on File | Email Address on File |
| 11543264 | Name on File | Address on File | Email Address on File |
| 11533544 | Name on File | Address on File | Email Address on File |
| 11660199 | Name on File | Address on File | Email Address on File |
| 11610269 | Name on File | Address on File | Email Address on File |
| 11636173 | Name on File | Address on File | Email Address on File |
| 11784617 | Name on File | Address on File | Email Address on File |
| 11837318 | Name on File | Address on File | Email Address on File |
| 11786408 | Name on File | Address on File | Email Address on File |
| 11763341 | Name on File | Address on File | Email Address on File |
| 11831622 | Name on File | Address on File | Email Address on File |
| 11749003 | Name on File | Address on File | Email Address on File |
| 11593793 | Name on File | Address on File | Email Address on File |
| 11541760 | Name on File | Address on File | Email Address on File |
| 11691134 | Name on File | Address on File | Email Address on File |
| 11551238 | Name on File | Address on File | Email Address on File |
| 11625191 | Name on File | Address on File | Email Address on File |
| 11799418 | Name on File | Address on File | Email Address on File |
| 11625187 | Name on File | Address on File | Email Address on File |
| 11625386 | Name on File | Address on File | Email Address on File |
| 11601660 | Name on File | Address on File | Email Address on File |
| 11634603 | Name on File | Address on File | Email Address on File |
| 11767601 | Name on File | Address on File | Email Address on File |

## Exhibit B

Affected Claimants Service List
Served via First Class Mail and Email

| ADDRESS ID | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| 11602474 | Name on File | Address on File | Email Address on File |
| 11638925 | Name on File | Address on File | Email Address on File |
| 11630828 | Name on File | Address on File | Email Address on File |
| 11786023 | Name on File | Address on File | Email Address on File |
| 11757662 | Name on File | Address on File | Email Address on File |
| 11650459 | Name on File | Address on File | Email Address on File |
| 11574342 | Name on File | Address on File | Email Address on File |
| 11774822 | Name on File | Address on File | Email Address on File |
| 11584453 | Name on File | Address on File | Email Address on File |
| 11565520 | Name on File | Address on File | Email Address on File |